# EXHIBIT  2

**Getman, Sweeney & Dunn, PLLC**
**Time Records**

| **Partners** | **Attorneys** |
| --- | --- |
| Matt Dunn (MD) | Alex Dumas (AD) |
| Dan Getman (DG) | Meagan Rafferty (MM) |
| Michael Sweeney (MS) | Kimberly Webster (KIM) |

**Data Scientists**
Mike Russo (MR)
Jason Kandel (JK)

**Paralegals**

| Monica Ayres (MA) | Misty Emerick (ME) |
| --- | --- |
| Julia Friday (JF) | Anibal Garcia (AG) |
| Carolyn Mow (CM) | Janice Pickering (JP) |
| Andrea Russo (AN) | James Sherwood (JS) |
| Kathy Weiss (KW) | |

| Date | Staff | Amount of Time | Description |
| --- | --- | --- | --- |
| 1/24/2013 | JP | 0.9 | further intake on two job titles [from potential client] |
| 1/24/2013 | JP | 0.4 | DG/JP review new facts to determine if properly exempt |
| 1/24/2013 | DG | 0.4 | DG/JP review new facts to determine if properly exempt |
| 1/24/2013 | JP | 1.1 | discussion of wage and hour practices to determine if legal violation |
| 1/24/2013 | JP | 0.3 | DG/JP discuss facts of case to determine if a violation |
| 1/24/2013 | DG | 2.3 | DG/JP discuss facts of case to determine if a violation .3; legal research on merits of claim 2 |
| 1/30/2013 | JP | 0.3 | dg/JP review issues in determining outside sales exemption from research on current cases |
| 1/30/2013 | DG | 0.3 | dg/JP review issues in determining outside sales exemption from research on current cases |
| 2/12/2013 | DG | 1.7 | dg/jp call with client re facts of case 1.7 |
| 2/12/2013 | JP | 1.7 | dg/jp call with client re facts of case 1.7 |
| 2/12/2013 | JP | 1.1 | write memo to file that summarizes the facts of the duties, salary, and responsibilities of her two jobs |
| 2/13/2013 | DG | 0.4 | dg/md/jp discuss research needs for bringing claim .4 |
| 2/13/2013 | JP | 0.4 | dg/md/jp discuss research needs for bringing claim .4 |
| 2/13/2013 | MD | 0.4 | dg/md/jp discuss research needs for bringing claim .4 |
| 2/13/2013 | MD | 3.5 | research[ ] outside sales case law and other cases against Kellogg's 3.5 |
| 2/13/2013 | MD | 0.2 | md read[ ] client notes 0.2 |
| 2/13/2013 | DG | 0.1 | edit and review retainer agreement .1 |
| 2/13/2013 | AG | 0.8 | conduct Pacer search  and gathering of cases related to  Kellogg's |
| 2/13/2013 | JP | 0.4 | call to request documentation and to discuss retainer |
| 2/13/2013 | MD | 0.1 | md draft questions to ask potential client 0.1 |
| 2/14/2013 | MD | 0.2 | md/dg discussing strength of claim and next steps for filing complaint 0.2 |
| 2/14/2013 | DG | 0.2 | md/dg discussing strength of claim and next steps for filing complaint 0.2 |
| 2/14/2013 | MD | 1.5 | md drafting complaint and review Washington statutes 1.5 |
| 2/14/2013 | DG | 0.4 | dg/md/ms discuss merits of case and whether to bring .4 |
| 2/14/2013 | MS | 0.4 | dg/md/ms discuss merits of case and whether to bring .4 |
| 2/14/2013 | MD | 0.4 | dg/md/ms discuss merits of case and whether to bring .4 |
| 2/15/2013 | MD | 1.5 | md edit[ ] complaint 1.5 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/15/2013 | MD | 0.4 | md speak with client 0.4 |
| 2/19/2013 | CLER | 0.3 | Transfer billing record from intake to matter |
| 2/19/2013 | AG | 0.1 | create matter |
| 2/19/2013 | MD | 3 | md draft[ ] complaint 3.0 |
| 2/20/2013 | CLER | 0.2 | prepare FedEx label and email to client |
| 2/20/2013 | MD | 1.5 | md edit[ ] complaint 1.5 |
| 2/20/2013 | DG | 0.3 | md/dg discuss[ ] edits to complaint and additional facts/legal references needed 0.3 |
| 2/20/2013 | AG | 0.5 | corporate research on the Kellogg Sales Company/Kellogg Company |
| 2/20/2013 | MD | 0.3 | md/dg discuss[ ] edits to complaint and additional facts/legal references needed 0.3 |
| 2/20/2013 | DG | 1.9 | review complaint 1.2; legal research on statute of limitation .2; legal research on viability of unjust enrichment cause of action .5 |
| 2/20/2013 | DG | 0.3 | look for local counsel in WDWA .3 |
| 2/20/2013 | MD | 1.5 | md research[ ] Washington case law on meal/rest breaks, overtime requirements 1.5 |
| 2/20/2013 | MD | 1 | md research[ ] Kellogg sales company 1.0 |
| 2/21/2013 | MD | 6 | md edit[ ] class and collective action complaint; research[ ] defendants, research[ ] different entities; research[ ] cases against Kellogg/Keebler; researching unjust enrichment claim 6.0 |
| 2/21/2013 | DG | 0.1 | review doc from client re what entity employs her .1 |
| 2/21/2013 | DG | 0.2 | call to Michael Subit re local counsel .1; email re same .1 |
| 2/21/2013 | DG | 0.2 | md/dg discussing edits to complaint 0.2 |
| 2/21/2013 | MD | 0.2 | md/dg discussing edits to complaint 0.2 |
| 2/21/2013 | MA | 0.1 | dg/kw/ma discuss paralegal needs for case .1 |
| 2/21/2013 | KW | 0.1 | dg/kw/ma discuss paralegal needs for case .1 |
| 2/21/2013 | MD | 0.4 | md speaking with client about facts 0.4 |
| 2/21/2013 | DG | 0.1 | dg/kw/ma discuss paralegal needs for case .1 |
| 2/21/2013 | DG | 0.3 | draft cocounsel agreement .3 |
| 2/22/2013 | DG | 0.2 | md/dg discussing edits to complaint and raising additional claims 0.2 |
| 2/22/2013 | MD | 0.8 | md/jp discussing complaint with client and edits based on client information 0.8 |
| 2/22/2013 | JP | 0.8 | md/jp discussing complaint with client and edits based on client information 0.8 |
| 2/22/2013 | MD | 0.4 | md researching requirements for recordkeeping 0.4 |
| 2/22/2013 | MD | 0.5 | md drafting pro hac vice motion for dg and md 0.5 |
| 2/22/2013 | DG | 0.1 | md/dg discussing response re complaint from local counsel 0.1 |
| 2/22/2013 | MD | 0.1 | md/dg discussing response re complaint from local counsel 0.1 |
| 2/22/2013 | DG | 0.1 | dg/md discuss edits to complaint re double damages under WMWA and FLSA .1 |
| 2/22/2013 | MD | 0.2 | md reviewing local rules re pro hac vice 0.2 |
| 2/22/2013 | MD | 0.7 | md editing complaint 0.7 |
| 2/22/2013 | DG | 1.2 | edit complaint .9; emails to cocounsel re arrangement for co-counseling .3 |
| 2/22/2013 | MD | 0.1 | dg/md discuss edits to complaint re double damages under WMWA and FLSA .1 |
| 2/22/2013 | MS | 0.4 | md/dg/ms discussing litigation strategy and raising nationwide unjust enrichment claim 0.4 |
| 2/22/2013 | MD | 0.4 | md/dg/ms discussing litigation strategy and raising nationwide unjust enrichment claim 0.4 |
| 2/22/2013 | MA | 0.2 | Downloading pro hac vice application and converting it to Word to give to MD to fill out/sign |
| 2/22/2013 | MD | 0.2 | md writing local counsel re edits to complaint 0.2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/22/2013 | MD | 0.2 | md/dg discussing edits to complaint and raising additional claims 0.2 |
| 2/22/2013 | DG | 0.4 | md/dg/ms discussing litigation strategy and raising nationwide unjust enrichment claim 0.4 |
| 2/22/2013 | MD | 0.2 | md edit complaint based on local counsel recommendations 0.2 |
| 2/22/2013 | MD | 0.2 | md prepare complaint for filing and review local rules on information needed 0.2 |
| 2/22/2013 | MD | 0.3 | md edit complaint to eliminate class based on information from client 0.3 |
| 2/22/2013 | DG | 0.3 | dg call to Mike Subit about being local counsel .3 |
| 2/22/2013 | MD | 0.1 | md reviewing email from client 0.1 |
| 2/24/2013 | DG | 0.6 | dg/md/jlp/kw Litigation team meeting to review issues  and make decisions related to: filing complaint; service to defendants, contact with future plaintiffs, documentation needed from named plaintiff; and posting information on the office website .4; review retainer with respect to local counsel for signature by plaintiff .1; review new doc re same .1 |
| 2/25/2013 | DG | 0.4 | read Hershey's RSR FWW decision for calc of damages .4 |
| 2/25/2013 | MD | 0.1 | dg/md evaluate whether to make break claims a separate cause of action .1 |
| 2/25/2013 | CM | 0.3 | prepare reimbursement check and cover letter for co-counsel costs (.3) |
| 2/25/2013 | DG | 0.2 | dg/md/kw case briefing for paralegal regarding issues, complaint and documents needed and filing Rule 23 state class claim |
| 2/25/2013 | AG | 0.8 | prepare document for filing of complaint (civil cover, summons to defendants) |
| 2/25/2013 | MD | 0.2 | dg/md/kw case briefing for paralegal regarding issues, complaint and documents needed and filing Rule 23 state class claim |
| 2/25/2013 | MD | 0.2 | md/dg discussing documents to order from Keebler lawsuit and discussing misclassification case on behalf of RSRs in Hershey 0.2 |
| 2/25/2013 | DG | 0.5 | dg/md evaluate whether to make break claims a separate cause of action .1; draft complaint re RSRs and state law .4 |
| 2/25/2013 | DG | 0.2 | md/dg discussing documents to order from Keebler lawsuit and discussing misclassification case on behalf of RSRs in Hershey 0.2 |
| 2/25/2013 | MD | 0.3 | md/dg call with local counsel re edits to complaint 0.3 |
| 2/25/2013 | MD | 2.5 | md drafting collective action motion 2.5 |
| 2/25/2013 | MD | 1 | md editing complaint to include individual claims for plaintiff and Washington opt-ins 1.0 |
| 2/25/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#93 - REPLY in Support of MOTION to Stay Case pending Resolution of Defendants' Interlocutory Appellate Rights (Stay Arbitration)[84] filed by Defendant Central Refrigerated Services Inc. (Hansen, Drew) |
| 2/25/2013 | MD | 0.4 | md reviewing documents from Keebler lawsuit on behalf of RSRs and Territory Managers 0.4 |
| 2/25/2013 | MD | 0.5 | md researching WDWA caselaw for collective action 0.5 |
| 2/25/2013 | DG | 0.2 | md/dg discussing defendant's admission that territory managers primary job duty was not sales 0.2 |
| 2/25/2013 | MD | 0.2 | md review complaint sent by local counsel 0.2 |
| 2/25/2013 | MD | 0.2 | md/dg discussing defendant's admission that territory managers primary job duty was not sales 0.2 |
| 2/25/2013 | KW | 0.2 | dg/md/kw case briefing for paralegal regarding issues, complaint and documents needed and filing Rule 23 state class claim |
| 2/26/2013 | MD | 0.4 | md reviewing CA class action documents for admissions to support collective action 0.4 |
| 2/26/2013 | MD | 0.3 | md drafting postcard reminder 0.3 |
| 2/26/2013 | KW | 0.2 | begin to read case information and emails to prepare to be case paralegal |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/26/2013 | MD | 0.4 | md drafting Thomas declaration 0.4 |
| 2/26/2013 | MD | 1 | md editing collective action motion 1.0 |
| 2/26/2013 | KW | 0.1 | update contact information files for co-counsel |
| 2/26/2013 | MD | 2 | md researching caselaw for collective action motion 2.0 |
| 2/26/2013 | DG | 0.1 | review filing of cplt .1 |
| 2/26/2013 | MD | 1 | md drafting collective action motion 1.0 |
| 2/27/2013 | MD | 0.3 | md drafting addendum to retainer 0.3 |
| 2/27/2013 | JP | 0.4 | jlp/kw discuss named plaintiff's claims and facts of the complaint-focusing on job duties, hours worked and compensation |
| 2/27/2013 | MD | 0.1 | md prepare agenda for meeting about next steps in litigation 0.1 |
| 2/27/2013 | DG | 1.4 | edit website statement for class members .4; post case info to website in conformity w NY ethical rules 1; |
| 2/27/2013 | KW | 0.4 | begin to read case file and take notes regarding key issues related to job duties, hours worked and compensation plan |
| 2/27/2013 | MD | 0.3 | md drafting email to client about status of case and filing of complaint |
| 2/27/2013 | MD | 0.5 | md researching caselaw on Washington Consumer Protection Act and assessing possibility of bring claim under this cause of action 0.5 |
| 2/27/2013 | JP | 0.4 | dg/md/jlp/kw Litigation team meeting to review issues  and make decisions related to: filing complaint; service to defendants, contact with future plaintiffs, documentation needed from named plaintiff; and posting information on the office website |
| 2/27/2013 | AR | 0.8 | Draft templates for releasing case information .8 |
| 2/27/2013 | KW | 0.2 | organize electronic file of documents |
| 2/27/2013 | MD | 0.4 | dg/md/jlp/kw Litigation team meeting to review issues  and make decisions related to: filing complaint; service to defendants, contact with future plaintiffs, documentation needed from named plaintiff; and posting information on the office website |
| 2/27/2013 | KW | 0.4 | jlp/kw discuss named plaintiff's claims and facts of the complaint-focusing on job duties, hours worked and compensation |
| 2/27/2013 | MA | 0.1 | Posting case update to Facebook page [ ] |
| 2/27/2013 | MD | 0.2 | adding case number of pro hac vice motions, collective action motion, and consent to sue 0.2 |
| 2/27/2013 | KW | 0.3 | draft new consent to sue form, including all defendant companies |
| 2/27/2013 | KW | 0.4 | MD/JLP/KW Discussion with named plaintiff to review filing complaint process, next steps in litigation process, introduce new paralegal and answer any questions |
| 2/27/2013 | KW | 0.4 | dg/md/jlp/kw Litigation team meeting to review issues  and make decisions related to: filing complaint; service to defendants, contact with future plaintiffs, documentation needed from named plaintiff; and posting information on the office website |
| 2/27/2013 | KW | 0.5 | Read factual basis of complaint to prepare to take over responsibilities as lead paralegal read case notes  read email notice to named plaintiff and comment  review website posting and suggest revisions |
| 2/27/2013 | JP | 0.4 | MD/JLP/KW Discussion with named plaintiff to review filing complaint process, next steps in litigation process, introduce new paralegal and answer any questions |
| 2/27/2013 | MD | 0.4 | MD/JLP/KW Discussion with named plaintiff to review filing complaint process, next steps in litigation process, introduce new paralegal and answer any questions |
| 2/27/2013 | MD | 0.3 | md draft litigation hold letter 0.3 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/27/2013 | DG | 0.1 | review research re using WA business law to extend statute of limitation for state wage hour claims .1 |
| 2/27/2013 | KW | 0.6 | review INTAKE file; organize open case electronic files--Legal Research, Fact Notes, Client files -all for efficient access by litigation team |
| 2/28/2013 | MD | 0.2 | md speaking with client filing of case and potential other class members 0.2 |
| 2/28/2013 | DG | 0.1 | web research on Kellogg's past and present wage hour suits .1 |
| 2/28/2013 | MS | 0.1 | review and comment on web posting |
| 2/28/2013 | MS | 0.1 | review and comment on web posting re employer contact |
| 3/4/2013 | KW | 0.5 | draft welcome-evidence preservation letter to be sent to all plaintiffs .4  email draft to attorney for review .1 |
| 3/5/2013 | DG | 0.2 | reading defs email to employees about non-cooperation and threatening them w HR action .1; email responses to litigation team re same .1 |
| 3/6/2013 | MD | 1.5 | md researching course of action because of Kellogg's contact with putative class members 1.5 |
| 3/6/2013 | MD | 0.4 | md speak with NLRB intake re filing a charge that includes 10j relief 0.4 |
| 3/11/2013 | DG | 0.1 | md/dg reviewing google ad terms for case 0.1 |
| 3/11/2013 | MD | 0.1 | md/dg discussing edits to NLRB charge 0.1 |
| 3/11/2013 | DG | 0.1 | md/dg discussing edits to NLRB charge 0.1 |
| 3/11/2013 | MD | 0.2 | md/kw discuss means to reach out to additional class members |
| 3/11/2013 | KW | 0.2 | md/kw discuss means to reach out to additional class members |
| 3/11/2013 | MD | 0.5 | md drafting NLRB charge against Kellogg 0.5 |
| 3/11/2013 | KW | 0.6 | draft letter to be sent to potential class members .5  circulate to litigation team for review, revision and edit .1 |
| 3/11/2013 | KW | 0.1 | email to litigation team re procedure for contacting potential opt-ins |
| 3/11/2013 | MD | 0.1 | md/dg reviewing google ad terms for case 0.1 |
| 3/11/2013 | MD | 0.3 | md/kw discussing how to reach other class members 0.3 |
| 3/11/2013 | KW | 0.3 | md/kw discussing how to reach other class members 0.3 |
| 3/11/2013 | DG | 0.2 | review and edit ULP charge .2 |
| 3/11/2013 | MD | 0.5 | md editing collective action motion 0.5 |
| 3/11/2013 | MD | 0.2 | md editing NLRB charge 0.2 |
| 3/11/2013 | DG | 0.2 | md/dg discussing how to handle defense counsel's attempts for encouraging class members from participating in case 0.2 |
| 3/11/2013 | KW | 0.4 | fact finding discussions with named plaintiff to answer her questions and clarify job functions of potential class members |
| 3/11/2013 | DG | 1.5 | edit letter to other workers re joining case .4; draft letter to Littler re requirement to avoid chill 1.1 |
| 3/11/2013 | MD | 0.2 | md correspond with client re nlrb charge 0.2 |
| 3/11/2013 | MD | 0.2 | md speak with client about NLRB charge 0.2 |
| 3/11/2013 | MD | 0.2 | md/dg discussing how to handle defense counsel's attempts for encouraging class members from participating in case 0.2 |
| 3/11/2013 | MD | 0.1 | md send client copy of NLRB charge 01 |
| 3/12/2013 | JP | 0.4 | jlp/kw discuss facts presented by new opt-in; discuss key case issues, job description, answereing possible defenses  sales and or administrative exemptions |
| 3/12/2013 | KW | 0.1 | email to attorney regarding our office being added to ECF filing list for Docket |
| 3/12/2013 | MD | 0.3 | md reviewing NLRB filing and communicating with client about facts 0.3 |
| 3/12/2013 | MD | 0.1 | md/kw discuss documents and work needed to prepare filing for NLRB |
| 3/12/2013 | MD | 0.2 | md/kw discuss follow-up contacts to be made to potential class members |
| 3/12/2013 | MD | 0.1 | md reviewing notes of new client 0.1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/12/2013 | DG | 0.1 | dg/kw discuss revisions to information letter to be sent to putative class members discuss email version of information |
| 3/12/2013 | JP | 0.4 | review and organize intake information for efficient access by litigation team. |
| 3/12/2013 | DG | 0.2 | dg/md discuss terms of letter to def re chilling communication with class .2 |
| 3/12/2013 | JP | 0.1 | jlp/kw discuss issues related to latest intake interview to clarify claims |
| 3/12/2013 | JP | 0.7 | jlp/kw fact finding intake interview with new opt-in to gather information related to job duties, hours and the complaint |
| 3/12/2013 | KW | 0.2 | md/kw discuss follow-up contacts to be made to potential class members |
| 3/12/2013 | KW | 0.1 | md/kw discuss documents and work needed to prepare filing for NLRB |
| 3/12/2013 | MD | 0.3 | md editing letter to defense counsel/defendant re improper contact with class members 0.3 |
| 3/12/2013 | KW | 0.4 | jlp/kw discuss facts presented by new opt-in; discuss key case issues, job description, answering possible defenses  sales and commission exemptions |
| 3/12/2013 | MD | 0.2 | dg/md discuss terms of letter to def re chilling communication with class .2 |
| 3/12/2013 | MD | 2 | md researching happy camper declarations secured by defense counsel in support of letter to send defendants 2.0 |
| 3/12/2013 | AG | 0.5 | prepare documents for filing with NLRB with copy to Kellogg via Priority Mail USPS |
| 3/12/2013 | KW | 0.7 | jlp/kw fact finding intake interview with new opt-in to gather information related to job duties, hours and the complaint |
| 3/12/2013 | MA | 0.1 | Call from intake [redacted] to discuss joining |
| 3/12/2013 | JP | 0.2 | dg/md/jp/kw discuss need to reach out to putative class members and means to do so discuss latest opt-in form NV and possible class action |
| 3/12/2013 | KW | 0.1 | dg/kw discuss revisions to information letter to be sent to putative class members discuss email version of information |
| 3/12/2013 | MD | 0.2 | dg/md/jp/kw discuss need to reach out to putative class members and means to do so discuss latest opt-in form NV and possible class action |
| 3/12/2013 | DG | 0.2 | dg/md/jp/kw discuss need to reach out to putative class members and means to do so discuss latest opt-in form NV and possible class action |
| 3/12/2013 | MD | 0.2 | md researching defense counsel in Kellogg case 0.2 |
| 3/12/2013 | CLER | 0.3 | scan NLRB charge form .1  update electronic file of materials needed to file NLRB charge- including complaint and email from HR to staff .2 |
| 3/12/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#2 - CIVIL COVER SHEET re 1 Complaint ; filed by Plaintiff Patty Thomas.. (Subit, Michael) (Entered: 02/26/2013) |
| 3/12/2013 | MD | 0.2 | md reviewing solicitation letter 0.2 |
| 3/12/2013 | MD | 0.1 | md/jp discussing numerosity requirement for class action  0.1 |
| 3/12/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#3 - PRAECIPE TO ISSUE SUMMONS by Plaintiff Patty Thomas. (Subit, Michael) (Entered: 02/26/2013) |
| 3/12/2013 | AG | 2.4 | conduct search of current/former employee (mining) |
| 3/12/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#4 - PRAECIPE TO ISSUE SUMMONS by Plaintiff Patty Thomas. (Subit, Michael) (Entered: 02/26/2013 |
| 3/12/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#5 - PRAECIPE TO ISSUE SUMMONS by Plaintiff Patty Thomas. (Subit, Michael) (Entered: 02/26/2013 |
| 3/12/2013 | MD | 0.5 | md/kw joint interview with putative class member specifically discussing retaliation fears, job duties, hours, and case claims |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/12/2013 | CLER | 0.2 | prepare welcome ltrs to new client |
| 3/12/2013 | AG | 0.2 | md/ag discussing filing NLRB charge 0.2 |
| 3/12/2013 | MD | 0.2 | md/ag discussing filing NLRB charge 0.2 |
| 3/12/2013 | KW | 0.4 | review and save documents sent by named plaintiff  update electronic file |
| 3/12/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#7 - PRAECIPE TO ISSUE SUMMONS by Plaintiff Patty Thomas. (Subit, Michael) (Entered: 02/26/2013 |
| 3/12/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#8 - PRAECIPE TO ISSUE SUMMONS by Plaintiff Patty Thomas. (Subit, Michael) (Entered: 02/26/2013 |
| 3/12/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#9 - ORDER REGARDING DISCOVERY AND DEPOSITIONS by Judge Ronald B. Leighton. (DN) (Entered: 02/28/2013) |
| 3/12/2013 | MD | 0.2 | md outline needs for conversation with intakes/clients 0.2 |
| 3/12/2013 | MD | 0.2 | md reviewing documents provided by client 0.2 |
| 3/12/2013 | KW | 0.1 | jlp/kw discuss issues related to latest intake interview to clarify claims |
| 3/12/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#6 - PRAECIPE TO ISSUE SUMMONS by Plaintiff Patty Thomas. (Subit, Michael) (Entered: 02/26/2013 |
| 3/12/2013 | KW | 0.2 | draft follow-up email to putative class member |
| 3/12/2013 | KW | 0.2 | respond to email form new plaintiff .1  scan and process consent to sue .1 |
| 3/12/2013 | JP | 0.1 | message to contact me to do intake |
| 3/12/2013 | DG | 3.7 | prepare letter brief to defense counsel re communications with the class 2.2; legal research re happy camper declarations .3; send email to listserve for further help on letter .1; legal research cases sent by listserve .9; call to Littler atty representing Kellogg in another case .1; prepare email to Ybarra (counsel for Kellogg) re same .1 |
| 3/12/2013 | KW | 0.2 | dg/md/jp/kw discuss need to reach out to putative class members and means to do so discuss latest opt-in form NV and possible class action |
| 3/12/2013 | JP | 0.1 | email regarding documentation & information needed |
| 3/12/2013 | KW | 0.1 | review additions and edits to draft mining letter |
| 3/12/2013 | KW | 1.1 | fact finding intake interview with putative class member |
| 3/12/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#10 - ORDER REGARDING INITIAL DISCLOSURES AND JOINT STATUS REPORT Joint Status Report due by 5/29/2013, FRCP 26f Conference Deadline is 5/15/2013, Initial Disclosure Deadline is 5/22/2013, by Judge Ronald B. Leighton. (DN) (Entered: 02/28/2013) |
| 3/12/2013 | AG | 0.2 | PCT NLRB filing procedure (efile or mail) |
| 3/13/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#13 - ORDER on the 11 Application for Leave to Appear Pro Hac Vice. The Court ADMITS Dan Getman for Patty Thomas, by William M. McCool. (No document associated with this docket entry, text only.)(CMG) (Entered: 03/12/2013) |
| 3/13/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#12 - APPLICATION OF ATTORNEY Matt Dunn FOR LEAVE TO APPEAR PRO HAC VICE for Plaintiff Patty Thomas (Fee Paid) Receipt No. 0981-3137359. (Subit, Michael) (Entered: 03/12/2013) |
| 3/13/2013 | AR | 0.4 | Draft changes to case filing status .4 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/13/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#11 - APPLICATION OF ATTORNEY Dan Getman FOR LEAVE TO APPEAR PRO HAC VICE for Plaintiff Patty Thomas (Fee Paid) Receipt No. 0981-3137327. (Subit, Michael) (Entered: 03/12/2013) |
| 3/13/2013 | AG | 1.5 | conduct search of current/former employee (mining) |
| 3/13/2013 | MD | 0.1 | md edit press release 0.1 |
| 3/13/2013 | KW | 0.4 | organize information from fact finding interview detailing information related to complaint  record information  and circulate to litigation team |
| 3/13/2013 | AG | 0.3 | prepare Notice of Filing of Consent to Sue and Consent to Sue for filing |
| 3/13/2013 | MD | 0.1 | md review documents produced by client 0.1 |
| 3/13/2013 | AG | 0.1 | create Postage code for billing |
| 3/13/2013 | JP | 1.6 | call to discuss facts of employment and hours worked and facts regarding sales with defendant, 1.5; email link to website and docs needed, .1 |
| 3/13/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue  (Attachments: # (1) Consent to Sue of Michael Heiner)( |
| 3/13/2013 | KW | 0.2 | review and update electronic file of names and address of potential class members received from named plaintiff .1  email lists to AG to search for addresses and related contact information .1 |
| 3/13/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#15 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Michael Heiner)(Dunn, Matt) |
| 3/13/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#14 - ORDER on the [12] Application for Leave to Appear Pro Hac Vice. The Court ADMITS Matt Dunn for Patty Thomas, by William M. McCool. (No document associated with this docket entry, text only.)(CMG) |
| 3/13/2013 | MD | 0.3 | md edit press release 0.3 |
| 3/13/2013 | DG | 0.4 | draft press release .3; review client documents .1 |
| 3/13/2013 | MD | 0.2 | md review and edit notice of filing consent to sue form 0. |
| 3/13/2013 | JP | 0.1 | left voice message in response to his request to contact him for intake |
| 3/14/2013 | JP | 0.1 | review draft letter to putative class members |
| 3/14/2013 | MD | 0.4 | md editing attorney advertising letter 0.4 |
| 3/14/2013 | KW | 0.4 | revise letter to be sent to putative class members .3  email to litigation team for review and comment .1 |
| 3/14/2013 | KW | 0.5 | format email to putative class members .1  send emails .4 |
| 3/14/2013 | KW | 0.1 | KW/MA prepare information for sending mining letters to potential clients |
| 3/14/2013 | MD | 0.1 | md coordinate time to talk with client about NLRB charge 0.1 |
| 3/14/2013 | JP | 0.1 | left voice message in response to request for info on case |
| 3/14/2013 | DG | 0.1 | md/dg discussing video for case 0.1 |
| 3/14/2013 | MD | 0.1 | md/dg discussing video for case 0.1 |
| 3/14/2013 | MD | 0.1 | md listen to voicemail from NLRB re wanting follow up re charge 0.1 |
| 3/14/2013 | MA | 0.1 | KW/MA prepare information for sending mining letters to potential clients |
| 3/14/2013 | JP | 1.2 | discussed facts of job duties and hours worked with Kellogg |
| 3/14/2013 | DG | 0.1 | call from NLRB re charge .1 |
| 3/14/2013 | DG | 1 | prepare advertising letter to class members to join case.4; prepare advertising email to class members to join case .3; check Washington ethical rules before sending advertising letter .3 |
| 3/14/2013 | KW | 0.3 | dg/md/jp/kw discuss attorney advertising .1  finalize tasks for letter and email communications with putative class members .1  clarify understanding of  job titles and job descriptions for class members-necessary to determine who is eligible to file consent to sue .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/14/2013 | KW | 0.1 | dg/md/kw discuss and approve communication to putative class members |
| 3/14/2013 | CLER | 0.2 | prepare FedEx mailing of letter with attachments for mailing to Deft (NLRB Complaint) |
| 3/14/2013 | JP | 0.2 | edit and organize intake information to facilitate access by litigation team and to determine additional facts needed |
| 3/14/2013 | KW | 0.3 | add information to excel spreadsheet of data regarding individual intakes for efficient tracking of information |
| 3/14/2013 | MA | 0.2 | ma/kw review list of putative class members to identify those needing a contact .1 review communication to be sent .1 |
| 3/14/2013 | DG | 0.3 | dg/md/jp/kw discuss attorney advertising .1  finalize tasks for letter and email communications with putative class members .1  clarify understanding of  job titles and job descriptions for class members-necessary to determine who is eligible to file consent to sue .1 |
| 3/14/2013 | JP | 0.3 | dg/md/jp/kw discuss attorney advertising .1  finalize tasks for letter and email communications with putative class members .1  clarify understanding of  job titles and job descriptions for class members-necessary to determine who is eligible to file consent to sue .1 |
| 3/14/2013 | MD | 0.3 | dg/md/jp/kw discuss attorney advertising .1  finalize tasks for letter and email communications with putative class members .1  clarify understanding of  job titles and job descriptions for class members-necessary to determine who is eligible to file consent to sue .1 |
| 3/14/2013 | MD | 0.1 | dg/md/kw discuss and approve communication to putative class members |
| 3/14/2013 | DG | 0.1 | dg/md/kw discuss and approve communication to putative class members |
| 3/14/2013 | JP | 0.4 | MD/JP review facts provided by potential opt in, reviewed possibility of class rep and reviewed follow up information needed for amended complaint |
| 3/14/2013 | KW | 0.2 | ma/kw review list of putative class members to identify those needing a contact .1 review communication to be sent .1 |
| 3/14/2013 | CLER | 0.3 | prepare this letter with attachments for mailing to Deft's counsel |
| 3/14/2013 | JP | 0.2 | md/jp discussing intake for additional class member 0.2 |
| 3/14/2013 | AG | 1 | conduct search of current/former employee (mining) |
| 3/14/2013 | MD | 0.1 | md speak with NLRB agent about claim and her need for witnesses 0.1 |
| 3/14/2013 | MD | 0.2 | md/jp discussing intake for additional class member 0.2 |
| 3/14/2013 | MD | 0.4 | MD/JP review facts provided by potential opt in, reviewed possibility of class rep and reviewed follow up information needed for amended complaint |
| 3/14/2013 | KW | 0.3 | telephone call to putative class member to discuss documents  .1  email to putative class member regarding documents .2 |
| 3/15/2013 | MD | 0.2 | md/jp discussing legal arguments and facts to rebut outside sales exemption 0.2 |
| 3/15/2013 | MD | 0.3 | md call w/ client about giving statement to NLRB 0.3 |
| 3/15/2013 | JP | 0.1 | voice message in response to his request for info on case |
| 3/15/2013 | JP | 0.1 | message in response to his request for case info |
| 3/15/2013 | MD | 0.2 | md/dg discussing md call w/ NLRB agent including how to discuss the claim with client 0.2 |
| 3/15/2013 | MD | 0.1 | md call NLRB attorney re date for client statement 0.1 |
| 3/15/2013 | JP | 0.5 | intake on fact of hours worked for defendant |
| 3/15/2013 | JP | 1.1 | intake on facts of overtime and hours worked |
| 3/15/2013 | JP | 0.2 | md/jp discussing legal arguments and facts to rebut outside sales exemption 0.2 |
| 3/15/2013 | CM | 0.1 | call from potential opt-in re questions re case (.1) |
| 3/15/2013 | JP | 0.3 | brief discussion on facts of how Kellogg treats employees |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/15/2013 | MA | 0.5 | Creating spreadsheet of current/former employees' names and addresses to use in mail merge as part of mining efforts |
| 3/15/2013 | MA | 0.2 | Stuffing envelopes with mining letter to send to potential class members |
| 3/15/2013 | MD | 0.3 | md reviewing documents provided by client 0.3 |
| 3/15/2013 | MD | 0.4 | md call with Intake about email he received from management 0.4 |
| 3/15/2013 | CLER | 0.2 | Mailing [ ] letter to potential clients [ ] |
| 3/15/2013 | DG | 0.2 | md/dg discussing md call w/ NLRB agent including how to discuss the claim with client 0.2 |
| 3/15/2013 | MD | 0.1 | md organize/draft topics to cover with client interview with NLRB 0.1 |
| 3/15/2013 | DG | 0.2 | md/jp evaluating intake from Nebraska regarding whether she is outside sales 0.2 |
| 3/15/2013 | MD | 0.2 | md review intake notes for person from Nebraska 0.2 |
| 3/15/2013 | MA | 0.2 | Running mail merge for mining letter to send to former Kellogg employees |
| 3/15/2013 | MD | 0.2 | md/jp evaluating intake from Nebraska regarding whether she is outside sales 0.2 |
| 3/18/2013 | KW | 0.2 | prepare pdf response to request from NLRB |
| 3/18/2013 | JP | 0.3 | review and refine MD edits to intake outline |
| 3/18/2013 | KW | 1.5 | KW/JP  Create intake information outline .8;  Review case notes for current intakes to identify information needed to verify claims .5;  Organize case files for efficient access to information for litigation team .2 |
| 3/18/2013 | MD | 0.1 | md read letter from NLRB re case opening and procedures 0.1 |
| 3/18/2013 | JP | 0.8 | review intake information.2; organize information into intake framework .3;  assess information that supports claim  .2;  determine information that is still needed for claim .1 |
| 3/18/2013 | JP | 0.8 | review intake information.2; organize information into intake framework .3;  assess information that supports claim  .2;  determine information that is still needed for claim .1 |
| 3/18/2013 | MD | 0.2 | md corresponding with client about email sent to class members 0.2 |
| 3/18/2013 | KW | 0.6 | md/kw Review Kellogg file .3  discuss questions regarding intakes .1  determine organization of NLRB file for efficient use by litigation team .1 determine redaction needed of document requested by NLRB .1    discuss |
| 3/18/2013 | AG | 2.8 | conduct search of current/former employee (mining) |
| 3/18/2013 | CLER | 0.1 | create PDF format of correspondence from NLRB (Charge docketed) |
| 3/18/2013 | KW | 0.1 | update contact  information file of NLRB Board agent |
| 3/18/2013 | JP | 0.1 | phone message for discussion of eligibility to join case |
| 3/18/2013 | MD | 0.6 | md/kw Review Kellogg file .3  discuss questions regarding intakes .1  determine organization of NLRB file for efficient use by litigation team .1 determine redaction needed of document requested by NLRB .1    discuss |
| 3/18/2013 | JP | 0.1 | phone message for discussion of eligibility to join case |
| 3/18/2013 | JP | 0.1 | voice message about statute of limitations if she wants to join case |
| 3/18/2013 | KW | 0.4 | update electronic docket of NLRB charge and response from NLRB .1  organize case files to incorporate correspondence, docket and data related to NLRB charge .3 |
| 3/18/2013 | MD | 0.1 | md call w/ NLRB attorney re witnesses and documents. 0.1 |
| 3/18/2013 | JP | 0.3 | jlp/kw review spreadsheet of intakes  organize additional spreadsheet to track data for intakes  discuss information needed to clarify claims of putative class members |
| 3/18/2013 | KW | 0.3 | jlp/kw review spreadsheet of intakes  organize additional spreadsheet to track data for intakes  discuss information needed to clarify claims of putative class members |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/18/2013 | JP | 0.8 | review intake information.2; organize information into intake framework .3;  assess information that supports claim  .2;  determine information that is still needed for claim .1 |
| 3/18/2013 | AG | 0.1 | MA/AG review how to search for Kellogg employees on linked in and Facebook as part of mining process |
| 3/18/2013 | JP | 1.5 | KW/JP  Create intake information outline .8;  Review case notes for current intakes to identify information needed to verify claims .5;  Organize case files for efficient access to information for litigation team .2; |
| 3/18/2013 | MD | 0.1 | md review email from JP re intake outline and respond 0.1 |
| 3/18/2013 | MA | 0.1 | MA/AG review how to search for Kellogg employees on linked in and Facebook as part of mining process |
| 3/18/2013 | MD | 0.1 | md correspond with client about providing statement to NLRB 0.1 |
| 3/18/2013 | MD | 0.2 | MA/AG/MD discussion of process of locating former employees for mining purposes |
| 3/18/2013 | AG | 0.2 | MA/AG/MD discussion of process of locating former employees for mining purposes |
| 3/18/2013 | MA | 0.2 | MA/AG/MD discussion of process of locating former employees for mining purposes |
| 3/18/2013 | MD | 0.2 | md edit interview outline with other class members 0.2 |
| 3/19/2013 | MD | 0.6 | md call w/ [client] about appearance before NLRB 0.6 |
| 3/19/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#16 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Teri Geier)(Dunn, Matt) |
| 3/19/2013 | MD | 0.1 | md read letter from defense counsel re website 0.1 |
| 3/19/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Teri Geier) |
| 3/19/2013 | KW | 0.5 | review notes from 1st conversation from putative class member .1  email information he requested .2  update case notes .1  update Intakes spreadsheet to be responsive to case inquiries .1 |
| 3/19/2013 | AG | 3.4 | conduct search of current/former employee (mining) |
| 3/19/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 3/19/2013 | KW | 0.5 | prepare spreadsheet of data for putative class members to prepare for merge mailing |
| 3/19/2013 | CLER | 0.1 | Data Entry of contact information of opposing counsel |
| 3/19/2013 | MD | 0.1 | md provide responses to NLRB attorney's questions 0.1 |
| 3/19/2013 | JP | 0.3 | jp/kw review Intake information form .2  make needed revisions .1 |
| 3/19/2013 | KW | 0.3 | review data for putative class members .2  update spreadsheet.1 |
| 3/19/2013 | DG | 0.1 | md/dg discussing dg conversation with defense counsel 0.1 |
| 3/19/2013 | KW | 1.3 | Fact Finding Intake Interview 1.3 |
| 3/19/2013 | MD | 0.1 | md/dg discussing dg conversation with defense counsel 0.1 |
| 3/19/2013 | DG | 0.1 | md/dg discussing whether to postpone [client's] testimony with NLRB tomorrow 0.1 |
| 3/19/2013 | KW | 0.4 | discussion with named plaintiff regarding appealing her unemployment denial and documentation needed |
| 3/19/2013 | KW | 0.5 | Intake interview with putative class member .3  open case contact .1  email consent to sue and information requested .1 |
| 3/19/2013 | AG | 0.2 | prepare Notice of Filing of Consent to Sue and Consent to Sue for filing |
| 3/19/2013 | MD | 0.1 | md/dg discussing whether to postpone [client's] testimony with NLRB tomorrow 0.1 |
| 3/19/2013 | MD | 0.2 | md prepare for call with client re interview with NLRB 0.2 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/19/2013 | CLER | 0.2 | prepare welcome ltrs to new client |
| 3/19/2013 | MD | 0.2 | dg/md/jp/kw- review potential state class actions to be filed   review opt-ins to determine potential state class representatives  review intake contacts to determine states represented and needed follow-up |
| 3/19/2013 | KW | 0.3 | jp/kw review Intake information form .2  make needed revisions .1 |
| 3/19/2013 | DG | 0.5 | dg/md/jp/kw- review potential state class actions to be filed   review opt-ins to determine potential state class representatives  review intake contacts to determine states represented and needed follow-up .2; call from Jim Boudreau re initial issues with the case .3 |
| 3/20/2013 | KW | 0.1 | telephone call to plaintiff to schedule interview with attorney regarding state class representation |
| 3/20/2013 | KW | 0.2 | read letter from Def. counsel regarding class communications .1  update electronic file of case correspondence for efficient access by litigation team .1 |
| 3/20/2013 | MD | 0.1 | md/kw- discuss numerosity in MO; specific information needed form potential state class representative |
| 3/20/2013 | DG | 0.5 | review Kellogg's letter re alleged website misstatements .3; legal research re same .2 |
| 3/20/2013 | KW | 0.2 | telephone call in response to putative class member's request for information about this case  update case notes |
| 3/20/2013 | AG | 2 | conduct search of current/former employee (mining) |
| 3/20/2013 | KW | 0.4 | Revise draft of attorney advertising letter   merge mail to putative class members |
| 3/20/2013 | KW | 0.1 | md/kw- discuss numerosity in MO; specific information needed form potential state class representative |
| 3/20/2013 | KW | 1.1 | fact finding intake interview 1.1 |
| 3/20/2013 | KW | 0.1 | jp/kw revise wording of email to putative class members |
| 3/20/2013 | JP | 0.1 | jp/kw revise wording of email to putative class members |
| 3/20/2013 | JP | 0.5 | jp/kw review file of spreadsheets and data sent by opt-in [ ] to determine what is included, how it relates to claims and what needs explanation |
| 3/20/2013 | KW | 0.5 | jp/kw review file of spreadsheets and data sent by opt-in [ ] to determine what is included, how it relates to claims and what needs explanation |
| 3/20/2013 | MD | 1.5 | md internet researching for class members 1.5 |
| 3/20/2013 | MD | 0.5 | md researching MO law for potential class action 0.5 |
| 3/20/2013 | AG | 0.1 | md/ag/ma/kw review of web search engine Yatedo to identify putative class members for attorney advertising information |
| 3/20/2013 | MD | 0.1 | md/ag/ma/kw review of web search engine Yatedo to identify putative class members for attorney advertising information |
| 3/20/2013 | MA | 0.1 | md/ag/ma/kw review of web search engine Yatedo to identify putative class members for attorney advertising information |
| 3/20/2013 | JP | 0.1 | email to attorneys regarding referral for age discrimination concerns |
| 3/20/2013 | KW | 0.2 | telephone call to set up interview with putative class member.1  update case notes .1 |
| 3/20/2013 | MD | 0.1 | md write defense counsel in response to time to discuss case 0.1 |
| 3/20/2013 | KW | 0.4 | organize and save weekly schedules, route books and other electronic documents sent by opt-in |
| 3/20/2013 | MD | 0.1 | md/dg discussing client NLRB affidavit 0.1 |
| 3/20/2013 | MD | 2 | md participate on telephone call with NLRB and [client] 2.0 |
| 3/20/2013 | DG | 0.1 | md/dg discussing client NLRB affidavit 0.1 |
| 3/20/2013 | MD | 0.2 | md prepare for call with NLRB and client 0.2 |
| 3/20/2013 | MD | 0.1 | md email DG about speaking with defense counsel 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/20/2013 | MD | 0.2 | md reviewing clients documents 0.2 |
| 3/20/2013 | KW | 0.1 | Open case contacts for new putative class member |
| 3/20/2013 | KW | 0.3 | Organize fact information received from opt-in .3 |
| 3/20/2013 | MD | 0.2 | md reviewing intake notes from new client 0.2 |
| 3/20/2013 | JP | 1.5 | discussion of hours worked, changes in pay practices over the claim period, discussion of end of employment issues. |
| 3/20/2013 | CLER | 1 | create PDF format of documents recd from client for discovery |
| 3/20/2013 | KW | 0.1 | md/ag/ma/kw review of web search engine Yatedo to identify putative class members for attorney advertising information |
| 3/21/2013 | KW | 0.3 | jlp/kw discuss intake information provided by putative class member who is current employee to further understand company job titles and recent changes |
| 3/21/2013 | DG | 0.1 | review terms of proposed corrective notice .1 |
| 3/21/2013 | MD | 0.3 | md researching MO class actions and state overtime law 0.3 |
| 3/21/2013 | MD | 0.1 | dg/md discuss advisability of working for agreed statement to class members to resolve ULP .1 |
| 3/21/2013 | DG | 0.1 | dg/md discuss advisability of working for agreed statement to class members to resolve ULP .1 |
| 3/21/2013 | JP | 0.3 | jlp/kw discuss intake information provided by putative class member who is current employee to further understand company job titles and recent changes |
| 3/21/2013 | KW | 1.5 | fact finding intake interview |
| 3/21/2013 | MD | 0.1 | md reviewing email from potential client and forwarding to paralegals to follow-up 0.1 |
| 3/21/2013 | KW | 0.4 | organize fact and data so it is usable by litigation team in supporting claims  email consent to sue and link to website |
| 3/21/2013 | MD | 0.4 | md draft MO Class action allegations 0.4 |
| 3/21/2013 | MD | 0.5 | md editing confidentiality agreement 0.5 |
| 3/21/2013 | MD | 0.4 | md drafting corrective notice email to class members 0.4 |
| 3/21/2013 | MD | 0.4 | md review retainer and make edits for MO client 0.4 |
| 3/21/2013 | KW | 0.1 | md/kw discussing kw intake of potential new client and need for additional facts 0.1 |
| 3/21/2013 | KW | 1.3 | Intake Interview 1.3 |
| 3/21/2013 | MD | 0.2 | md review intake notes on potential client in CA 0.2 |
| 3/21/2013 | DG | 0.2 | md/dg discuss edits to proposed corrective notice in response to defense counsel request 0.2 |
| 3/21/2013 | MD | 0.1 | md/kw discussing kw intake of potential new client and need for additional facts 0.1 |
| 3/21/2013 | AG | 0.1 | md/ag discussing status of ag research on potential class members 0.1 |
| 3/21/2013 | DG | 0.1 | review retainer for state class rep .1 |
| 3/21/2013 | MD | 0.1 | md/ag discussing status of ag research on potential class members 0.1 |
| 3/21/2013 | MD | 0.2 | md/dg discuss edits to proposed corrective notice in response to defense counsel request 0.2 |
| 3/21/2013 | AG | 3.2 | conduct search of current/former employee (mining) |
| 3/22/2013 | MD | 0.5 | md researching administrative regs re overtime claims 0.5 |
| 3/22/2013 | MD | 0.2 | md researching statute of limitations for overtime and wage payment claim 0.2 |
| 3/22/2013 | MD | 0.1 | md write defense counsel with propose corrective notice 0.1 |
| 3/22/2013 | CM | 0.2 | call from potential opt-in with questions re case (.2) |
| 3/22/2013 | MD | 0.1 | md respond to client's email about discrimination claim and management conference call about case 0.1 |
| 3/22/2013 | MD | 0.3 | md researching coercive communications with class members 0.3 |
| 3/22/2013 | MD | 2 | md researching KS state law for potential class action |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/25/2013 | KW | 1.4 | fact finding intake interview 1.1  open case contacts .1  organize information for access by litigation team .2 |
| 3/25/2013 | KW | 0.3 | consents to sue received and filed .1  email to putative class member regarding filing her consent to sue .1  update case notes .1 |
| 3/25/2013 | DG | 0.1 | prepare email to [ ] NLRB responding to her requests .1 |
| 3/25/2013 | JP | 0.1 | email appointment time for intake |
| 3/25/2013 | JP | 0.3 | JP/KW review new intakes to determine follow-up needed .1  discuss additional information needed from opt-ins .1  Identify states and possible state class representatives for state class actions .1 |
| 3/25/2013 | KW | 0.2 | telephone call to respond to enquiry and set up interview appointment |
| 3/25/2013 | KW | 0.2 | begin to process consent to sue for filing |
| 3/25/2013 | JP | 1.4 | fact finding intake interview |
| 3/25/2013 | KW | 0.3 | telephone call to respond to on line enquiry .1  email to set up fact finding interview appointment .1  update case contacts information .1 |
| 3/25/2013 | JP | 0.3 | discussed being a state class rep |
| 3/25/2013 | KW | 1.8 | create excel spreadsheet of potential class members for merge mailing attorney advertising letter .5  process merge mailing1.3 |
| 3/25/2013 | JP | 0.3 | review facts re concerns about age discrimination |
| 3/25/2013 | KW | 0.3 | JP/KW review new intakes to determine follow-up needed .1  discuss additional information needed from opt-ins .1  Identify states and possible state class representatives for state class actions .1 |
| 3/26/2013 | KW | 1.1 | fact finding intake interview .8  open case contacts .1  organize and record  information .2 |
| 3/26/2013 | KW | 0.2 | respond to email from putative class member .1  update contact information .1 |
| 3/26/2013 | DG | 0.3 | dg/ms discuss whether NLRB affidavit for Plaintiff needs revising .2; call to [client] re same .1 |
| 3/26/2013 | JP | 0.4 | update spreadsheet to include new intake data |
| 3/26/2013 | JP | 0.9 | fact finding intake interview |
| 3/26/2013 | JP | 0.8 | fact finding intake interview .8; |
| 3/26/2013 | DG | 0.3 | review NLRB affidavit for Plaintiff being asked to sign .3 |
| 3/26/2013 | KW | 0.3 | respond to email enquiries about  how to join this lawsuit .1  open case contacts .1  email exchange to schedule fact finding intake interview appointment .1 |
| 3/26/2013 | JP | 0.2 | jlp/kw review intakes information from fact finding interviews conducted yesterday .1  attempt to determine origin of a partial faxed consent to sue to .1 |
| 3/26/2013 | KW | 1.1 | fact finding intake interview with putative class member .7  organize case information for updating case notes .2  update information in spreadsheet tracking intake contacts and data .1  email information to respond to his questions .1 |
| 3/26/2013 | KW | 0.3 | review consent to sue form sent by putative class member .1  update contact information in case files .1  reach out to schedule intake interview  .1 |
| 3/26/2013 | JP | 1.1 | fact finding intake interview |
| 3/26/2013 | KW | 0.2 | jlp/kw review intakes information from fact finding interviews conducted yesterday .1  attempt to determine origin of a partial faxed consent to sue to .1 |
| 3/26/2013 | KW | 0.3 | telephone call from putative class member who is concerned about possible retaliation if she joins this lawsuit .2  update case notes .1 |
| 3/26/2013 | KW | 0.1 | respond to email from named plaintiff regarding following up on potential class members |
| 3/26/2013 | KW | 0.1 | draft email in response to enquiry regarding case information |
| 3/26/2013 | JP | 1.3 | fact finding intake interview 1.2; email  cts and contact info .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| | | | fact finding intake interview .7  organize information related to the claims in this case .1 |
| 3/26/2013 | KW | 1.2 | update case notes .2  email response to putative class member's questions .2 |
| 3/26/2013 | JP | 0.3 | revise state class retainer to make it more comprehensible |
| 3/26/2013 | DG | 0.2 | DG/JP discuss revisions to the state class retainer |
| 3/26/2013 | JP | 1.3 | fact finding intake interview |
| 3/26/2013 | JP | 0.2 | DG/JP discuss revisions to the state class retainer |
| 3/26/2013 | JP | 1.2 | fact finding intake interview |
| 3/27/2013 | KW | 0.2 | telephone call from Putative class member regarding his claims, and concerns about retaliation |
| 3/27/2013 | JP | 0.1 | email sent request severance letter to determine if he can join lawsuit |
| 3/27/2013 | KW | 0.2 | add suggested edits and revisions to draft retainer of state class representatives to facilitate understanding by a lay person |
| 3/27/2013 | JP | 0.1 | email consent to sue and follow up to intake email. |
| 3/27/2013 | JP | 0.2 | create contact from consent to sue and transfer written explanation from fax cover sheet to fact notes and intake notes |
| 3/27/2013 | JP | 0.2 | jp/kw discuss TSR job classification and possible overtime violation for those workers  review case notes of opt-in [ ] for information related to TSR on position |
| 3/27/2013 | KW | 0.1 | update case notes regarding new job assignment and concerns about retaliation |
| 3/27/2013 | DG | 0.8 | call to [cleint] re NLRB affidavit .4; re case update .; 1re unemployment .1; review facts re unemployment .2 |
| 3/27/2013 | KW | 0.1 | use Abby Fine Reader software to convert pdf to Word doc .1 |
| 3/27/2013 | KW | 0.2 | review draft of retainer for state class action representatives for purpose of determining clarity |
| 3/27/2013 | JP | 0.2 | jp/kw discuss possible revisions to draft retainer to facilitate understanding by lay potential state class representatives |
| 3/27/2013 | KW | 0.4 | telephone call to named plaintiff to accelerate production of needed documents .1  review case notes to cull all information about unemployment issues .2  create information memo for attorneys .1 |
| 3/27/2013 | KW | 0.2 | jp/kw discuss possible revisions to draft retainer to facilitate understanding by lay potential state class representatives |
| 3/28/2013 | DG | 0.1 | dg/kw discussion of tasks to be completed before unemployment hearing on 4/2/13 |
| 3/28/2013 | DG | 0.3 | dg/ma prepare video for Kellogg TMs and RSRs .3 |
| 3/28/2013 | MS | 0.2 | review and comment on revised retainer |
| 3/28/2013 | MA | 0.3 | dg/ma prepare video for Kellogg TMs and RSRs .3 |
| 3/28/2013 | MS | 0.3 | review and comment on NLRB statement wrt to communications issues |
| 3/28/2013 | MA | 0.1 | Setting up video equipment in order to make video to inform putative class members about case |
| 3/28/2013 | MA | 0.1 | Taking down video equipment from video shoot in order to inform putative class members about case |
| 3/28/2013 | KW | 0.2 | work on formatting retainer agreement to be emailed to state class representatives |
| 3/28/2013 | KW | 0.1 | dg/kw discussion of tasks to be completed before unemployment hearing on 4/2/13 |
| 3/28/2013 | KW | 0.1 | send email to named plaintiff regarding production of documents related to unemployment |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/28/2013 | DG | 1.6 | dg/jp/kw revise and finalize retainer to be sent to state class representatives .4; further edits to same .2; review [client's] UI documents re OT work .4; review Washington UI standards .5; call to NLRB re changes to affidavit .1 |
| 3/28/2013 | JP | 0.4 | dg/jp/kw revise and finalize retainer to be sent to state class representatives |
| 3/28/2013 | DG | 0.2 | dg/ma prepare video for putative class members re case .2 |
| 3/28/2013 | JP | 1.1 | prepare & send state class retainers |
| 3/28/2013 | MA | 0.2 | dg/ma prepare video for putative class members re how to join case .2 |
| 3/28/2013 | KW | 0.4 | review unemployment  documents emailed to office by named plaintiff .2  add to electronic file .1  forward to D. Getman .1 |
| 3/28/2013 | KW | 0.4 | dg/jp/kw revise and finalize retainer to be sent to state class representatives |
| 3/28/2013 | KW | 0.1 | telephone call to named plaintiff regarding documents needed to prepare for hearing scheduled for 4/2/13 |
| 3/28/2013 | KW | 0.2 | telephone call from [client] regarding working hours and being forced ot use a vacation day for a day he  is required to work.2 |
| 3/28/2013 | JP | 0.8 | fact finding intake interview, .7; email request for severance agreement .1 |
| 3/29/2013 | JP | 1 | fact finding intake interview, .8; email client contact info .1; email attorney's questions from plaintiff .1 |
| 3/29/2013 | DG | 0.6 | edit declaration to the board .5; email to client with instructions .1 |
| 3/29/2013 | MR | 0.4 | read and detailed reply to para JP about methods for plaintiff who has emails on iPhone and needs to find way to share with us |
| 3/29/2013 | MA | 0.3 | Editing video about case to put on YouTube and GS website to inform putative class members about case |
| 3/29/2013 | DG | 1.5 | edit complaint re state class allegations 1.5 |
| 3/29/2013 | DG | 0.4 | call from [ ] NLRB re ULP affidavit .4 |
| 3/29/2013 | JP | 0.8 | fact finding intake interview |
| 4/1/2013 | AG | 0.4 | prepare Notice of Filing of Consent to Sue and Consent to Sues for filing |
| 4/1/2013 | DG | 0.1 | dg/ms discuss ethics of representing [client] in UIB hrg .1 |
| 4/1/2013 | KW | 0.4 | telephone calls from putative class members regarding terminations and allegations of age discrimination |
| 4/1/2013 | MD | 0.5 | md researching state laws for statute of limitation issue and damages 0.5 |
| 4/1/2013 | JP | 0.1 | email confirmation of receipt of documents |
| 4/1/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Kim Bergren, # (2) Consent to Sue of Ronald L. Custer Jr., # (3) Consent to Sue of Kelley R. Dye Jr., # (4) Consent to Sue of Arthur Garland, # (5) Consent to Sue of Timothy R. Tolan, # (6) Consent to Sue of Judy M. Welch) |
| 4/1/2013 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#17 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Kim Bergren, # (2) Consent to Sue of Ronald L. Custer Jr., # (3) Consent to Sue of Kelley R. Dye Jr., # (4) Consent to Sue of Arthur Garland, # (5) Consent to Sue of Timothy R. Tolan, # (6) Consent to Sue of Judy M. Welch)(Dunn, Matt) |
| 4/1/2013 | MD | 0.2 | dg/md discussing impact of severance agreement on FLSA claims and follow up with defense counsel on issue 0.2 |
| 4/1/2013 | MD | 0.5 | download, review and file severance documents |
| 4/1/2013 | JP | 0.3 | md call w/ intake with questions about Kellogg's car program 0.3 |
| 4/1/2013 | MD | 0.3 | MD/KW discuss impact of severance agreement on plaintiffs' claim .1  discuss issues related to Kellogg car buying requirement and then class members being stuck with the car payment .2 |
| 4/1/2013 | KW | 0.2 | md drafting email to defense counsel re severance agreement 0.2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/1/2013 | MD | 0.2 | dg/md discussing impact of severance agreement on FLSA claims and follow up with defense counsel on issue 0.2 |
| 4/1/2013 | DG | 0.2 | md/dg discussing terms of severance agreement and whether it waives FLSA claim 0.2 |
| 4/1/2013 | DG | 0.1 | DG/MA  review video update for website in order to make final edits before posting to website to inform putative class members of case |
| 4/1/2013 | KW | 0.8 | dg/md/jp/kw analyze and discuss components of the Kellogg severance agreement putative class members have signed or may sign to determine affect on FLSA rights, potential age discrimination claims .3  Discuss implications of Covenant Not to Sue clause .1  Discuss the possibility of plaintiffs having to return severance pay if they join this lawsuit .1  Discuss issue of Morning Foods staff having to purchase cars to maintain jobs and then being terminated and still having to pay for the car .1  Discussion of picture being presented through fact finding interviews of the negative effects of company FLSA violations on staff .2 |
| 4/1/2013 | MD | 0.3 | md/jp/kw discuss statute of limitations for various states for which there are potential state class actions to determine in which states it makes sense to file a state class complaint .3 |
| 4/1/2013 | KW | 1.5 | KW/JP:  reviewed info on current plaintiffs and determined necessary follow up re claims against defendant .3; reviewed information provided by potential plaintiffs and assigned follow up tasks to staff .3; discussed severance agreement re FLSA rights and potential impact on plaintiffs and potential plaintiffs .3; reviewed plaintiff info for potential state class reps, .2; determined legal research needed and referred to attorney .2; update excel tracking sheets to facilitate access to information by the litigation team .2 |
| 4/1/2013 | CLER | 0.5 | prepare welcome ltrs to new clients |
| 4/1/2013 | JP | 0.4 | create and begin to update client document spreadsheet to summarize all documents sent to firm for use by litigation team |
| 4/1/2013 | MS | 0.2 | e-mail of analysis of into professional rules for UE help in WA |
| 4/1/2013 | CLER | 0.3 | Data Entry of contact information of new clients |
| 4/1/2013 | MD | 0.8 | dg/md/jp/kw analyze and discuss components of the Kellogg severance agreement putative class members have signed or may sign to determine affect on FLSA rights, potential age discrimination claims .3  Discuss implications of Covenant Not to Sue clause .1  Discuss the possibility of plaintiffs having to return severance pay if they join this lawsuit .1  Discuss issue of Morning Foods staff having to purchase cars to maintain jobs and then being terminated and still having to pay for the car .1  Discussion of picture being presented through fact finding interviews of the negative effects of company FLSA violations on staff .2 |
| 4/1/2013 | JP | 0.8 | dg/md/jp/kw analyze and discuss components of the Kellogg severance agreement putative class members have signed or may sign to determine affect on FLSA rights, potential age discrimination claims .3  Discuss implications of Covenant Not to Sue clause .1  Discuss the possibility of plaintiffs having to return severance pay if they join this lawsuit .1  Discuss issue of Morning Foods staff having to purchase cars to maintain jobs and then being terminated and still having to pay for the car .1  Discussion of picture being presented through fact finding interviews of the negative effects of company FLSA violations on staff .2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/1/2013 | DG | 0.8 | dg/md/jp/kw analyze and discuss components of the Kellogg severance agreement putative class members have signed or may sign to determine affect on FLSA rights, potential age discrimination claims .3  Discuss implications of Covenant Not to Sue clause .1  Discuss the possibility of plaintiffs having to return severance pay if they join this lawsuit .1  Discuss issue of Morning Foods staff having to purchase cars to maintain jobs and then being terminated and still having to pay for the car .1  Discussion of picture being presented through fact finding interviews of the negative effects of company FLSA violations on staff .2 |
| 4/1/2013 | MS | 0.1 | dg/ms discuss ethics of representing [cleint] in UIB hrg .1 |
| 4/1/2013 | DG | 1.6 | legal research on effect of severance agreement on FLSA and state law claims 1.6 |
| 4/1/2013 | KW | 0.7 | fact finding intake interview .7 |
| 4/1/2013 | MA | 0.2 | Editing final version of video for website in order to inform putative class members of case |
| 4/1/2013 | CLER | 0.2 | create PDF format of documents recd from client |
| 4/1/2013 | KW | 0.3 | MD/KW discuss impact of severance agreement on plaintiffs' claim .1  discuss issues related to Kellogg car buying requirement and then class members being stuck with the car payment .2 |
| 4/1/2013 | MS | 0.2 | legal research into professional rules for UE help in WA |
| 4/1/2013 | JP | 1.5 | KW/JP:  reviewed info on current plaintiffs and determined necessary follow up re claims against defendant .3; reviewed information provided by potential plaintiffs and assigned follow up tasks to staff .3; discussed severance agreement re FLSA rights and potential impact on plaintiffs and potential plaintiffs .3; reviewed plaintiff info for potential state class reps, .2; determined legal research needed and referred to attorney .2; update excel tracking sheets to facilitate access to information by the litigation team .2 |
| 4/1/2013 | DG | 0.1 | DG/MA  review video update for website in order to make final edits before posting to website to inform putative class members of case |
| 4/1/2013 | MD | 0.2 | md/dg discussing terms of severance agreement and whether it waives FLSA claim 0.2 |
| 4/2/2013 | KW | 0.2 | telephone call to putative class member to follow-up regarding his questions about the lawsuit claims |
| 4/2/2013 | JP | 0.4 | jlp/kw discuss changes in Kellogg management and operations over the past 3 years that have so negatively impacted employees in order for us to better understand the  claims in this lawsuit and how to represent plaintiffs claims |
| 4/2/2013 | KW | 0.3 | fact finding interview regarding which job  titles are receiving offers of severance- .2 email to attorney re this information .1 |
| 4/2/2013 | JP | 0.1 | follow-up email to ask further details of job titles and duties |
| 4/2/2013 | MD | 0.3 | md speak with client in preparation for unemployment hearing 0.3 |
| 4/2/2013 | MD | 2.5 | md prepare for unemployment hearing 2.5 |
| 4/2/2013 | KW | 0.4 | Review and organize case information related to putative class member who is still employed .2  update case files .1  update electronic file of documents received from class members for efficient access by litigation team .1 |
| 4/2/2013 | MD | 0.5 | md attend/participate in unemployment hearing 0.5 |
| 4/2/2013 | MD | 0.1 | md write defense counsel about severance agreement 0.1 |
| 4/2/2013 | KW | 0.1 | fact finding email to putative class member |
| 4/2/2013 | MD | 0.2 | md respond to attorney re potential opt-ins 0.2 |
| 4/2/2013 | MD | 0.1 | md respond to defense counsel email about severance agreement 0.1 |
| 4/2/2013 | AG | 3.1 | conduct search of current/former employee (mining) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/2/2013 | JP | 0.9 | fact finding intake interview .8; follow up email with consent to sue .1 |
| 4/2/2013 | MD | 0.1 | md/kw discussing car reimbursement program and need for more information in order to evaluate how issue fits into case 0.1 |
| 4/2/2013 | MD | 0.2 | md speak with client after unemployment hearing about how it went and potential outcomes 0.2 |
| 4/2/2013 | JP | 1.1 | review documents to find definitions of different job titles to determine if we have included are relevant job titles. |
| 4/2/2013 | JP | 0.8 | fact finding intake interview .7; email cts .1 |
| 4/2/2013 | MD | 0.1 | dg/md discuss issues re severance and waiver .1 |
| 4/2/2013 | JP | 0.7 | fact finding intake interview  .7 |
| 4/2/2013 | DG | 0.1 | dg/md discuss issues re severance and waiver .1 |
| | | | |
| 4/2/2013 | KW | 0.2 | send information email to putative class member .1  update case information .1 |
| 4/3/2013 | KW | 0.3 | receive and scan severance agreement .2  respond to putative class member regarding severance agreement |
| 4/3/2013 | JP | 0.1 | md/jp discussing case that settled against Kellogg in California 0.1 |
| 4/3/2013 | KW | 0.4 | review lengthy email regarding employment experiences and questions about possible claims from former Kellogg employee .1  confer with attorney regarding Indiana state law .1  draft and email response to questions .2 |
| | | | |
| 4/3/2013 | KW | 0.3 | jp/kw discuss claims of a putative class member from California to determine if there are possible California state claims  review information regarding severance release of claims |
| 4/3/2013 | MD | 0.3 | md researching cases against Kellogg in California 0.3 |
| 4/3/2013 | MD | 0.1 | md/jp discussing case that settled against Kellogg in California 0.1 |
| 4/3/2013 | JP | 0.1 | email follow up to intake conversation to find out if she has questions prior to joining the case |
| 4/3/2013 | KW | 0.2 | telephone call to follow-up on initial contact regarding joining this case .1  email consent to sue .1 |
| 4/3/2013 | JP | 0.3 | call to local counsel's office to discuss referral of plaintiffs who may  have age discrimination claims as well |
| 4/3/2013 | CLER | 0.4 | prepare mining mailings |
| 4/3/2013 | AG | 2.3 | conduct search of current/former employee (mining) |
| 4/3/2013 | KW | 0.2 | telephone call to follow-up on initial contact regarding joining this case .1  email consent to sue .1 |
| 4/3/2013 | KW | 0.2 | telephone to follow-up on retainer questions .2 |
| 4/3/2013 | JP | 0.8 | call to determine if CA employees of Kellogg are paid differently than other states and to determine if potential plaintiff would be a good state class rep. |
| 4/3/2013 | MD | 0.2 | reviewing attorney advertising letter 0.2 |
| 4/3/2013 | KW | 0.2 | email to new opt-in to schedule fact finding interview .1  update case notes .1 |
| 4/3/2013 | MD | 0.4 | md researching Oregon law re bringing class claims 0.4 |
| 4/3/2013 | MD | 0.5 | md researching Indiana state law for wage and hour claims and statute of limitation based on intake from paralegal 0.5 |
| 4/3/2013 | JP | 0.2 | called with second request for severance agreement |
| 4/3/2013 | JP | 1.2 | research documents that have names of contact people in the same job title and create list for further research for addresses to send advertising letter .9; draft advertising letter .3; |
| 4/3/2013 | MD | 0.1 | md responding to email from JP re impact of severance agreement 0.1 |
| 4/4/2013 | KW | 0.4 | jlp/kw discussion of more effective ways to track reaching out to possible class members discussion of data on spreadsheet tracking email and letters mailed to reach out ot putative class members |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/4/2013 | MD | 0.5 | md/dg telephone conference with defense counsel about proper defendant, service, and severance agreement 0.5 |
| 4/4/2013 | DG | 0.1 | md/dg discussing follow up steps/actions per conversation with defense counsel 0.1 |
| 4/4/2013 | MD | 0.1 | md/dg discussing follow up steps/actions per conversation with defense counsel 0.1 |
| 4/4/2013 | DG | 0.5 | md/dg telephone conference with defense counsel about proper defendant, service, and severance agreement 0.5 |
| 4/4/2013 | MD | 0.3 | md/dg discussing topics to cover in conversation with defense counsel and moving case forward (including severance agreement, serving complaint, filing collective action motion) 0.3 |
| 4/4/2013 | AG | 0.2 | prepare Notice of Filing of Consent to Sue and Consent to Sues for filing |
| 4/4/2013 | MD | 0.2 | md drafting email to defense counsel re severance agreement 0.2 |
| 4/4/2013 | MD | 0.3 | md drafting email to defense counsel re severance agreement, including reviewing severance agreement to ensure proper language included 0.3 |
| 4/4/2013 | MD | 0.2 | md/kw discuss status of putative class members to determine work needed .1  discuss states of current plaintiffs regarding possible state class actions .1 |
| 4/4/2013 | KW | 0.3 | md/kw/jp discuss responses to retainers of potential state class representatives .1  discuss possible additional states to pursue state class actions .1  discuss timeframe to amend complaint and add state classes .1 |
| 4/4/2013 | KW | 0.9 | draft mailing for our reach to putative class members  process mailing of letters to putative class members |
| 4/4/2013 | KW | 0.1 | md/kw discussing follow up with client about severance agreement 0.1 |
| 4/4/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 4/4/2013 | MD | 0.1 | md write defense counsel about moving meeting time 0.1 |
| 4/4/2013 | JP | 0.3 | md/kw/jp discuss responses to retainers of potential state class representatives .1  discuss possible additional states to pursue state class actions .1  discuss timeframe to amend complaint and add state classes .1 |
| 4/4/2013 | AG | 0.2 | prepare consent to sues for filing and email copy to co-counsel for filing |
| 4/4/2013 | MD | 0.1 | md/kw discussing follow up with client about severance agreement 0.1 |
| 4/4/2013 | MD | 0.3 | md/kw/jp discuss responses to retainers of potential state class representatives .1  discuss possible additional states to pursue state class actions .1  discuss timeframe to amend complaint and add state classes .1 |
| 4/4/2013 | CLER | 0.2 | prepare welcome letter to new client |
| 4/4/2013 | KW | 0.2 | Email to putative class member sending contact information for attorney who handles age discrimination cases |
| 4/4/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 4/4/2013 | MD | 0.2 | md outlining topics for conversation with defense counsel 0.2 |
| 4/4/2013 | DG | 0.3 | md/dg discussing topics to cover in conversation with defense counsel and moving case forward (including severance agreement, serving complaint, filing collective action motion) 0.3 |
| 4/4/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Vito Viviano)( |
| 4/4/2013 | MD | 0.3 | md review severance agreement 0.3 |
| 4/4/2013 | KW | 0.2 | md/kw discuss status of putative class members to determine work needed .1  discuss states of current plaintiffs regarding possible state class actions .1 |
| 4/4/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#18 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Vito Viviano)(Dunn, Matt) |
| 4/4/2013 | CLER | 0.3 | prepare mining mailings |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/4/2013 | MD | 1.5 | md editing collective action motion and drafting plaintiffs declaration 1.5 |
| 4/4/2013 | AG | 1.5 | conduct search of current/former employee (mining) |
| 4/4/2013 | JP | 0.4 | jlp/kw discussion of more effective ways to track reaching out to possible class members discussion of data on spreadsheet tracking email and letters mailed to reach out ot putative class members |
| 4/5/2013 | AG | 3 | conduct search of current/former employee (mining) |
| 4/5/2013 | MD | 0.4 | md reviewing documents from clients for declaration for collective action motion 0.4 |
| 4/5/2013 | AG | 0.2 | prepare documents for production to defts. |
| 4/5/2013 | MD | 1 | md editing declaration 1.0 |
| 4/5/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#19 - NOTICE of Appearance by attorney James M Nelson on behalf of Defendant Kellogg Company. (Nelson, James) |
| 4/5/2013 | MD | 0.5 | md editing declaration for collective action motion 0.5 |
| 4/8/2013 | KW | 0.1 | telephone call to schedule fact finding interview |
| 4/8/2013 | AG | 2.8 | conduct search of current/former employee (mining) |
| 4/8/2013 | CLER | 0.1 | create PDF format of Initial Order from Office of Admin. Hearing |
| 4/9/2013 | MD | 0.5 | md review discovery and records to respond to MR questions about calculating damages |
| 4/9/2013 | MD | 0.1 | md write defense counsel about severance agreement 0.1 |
| 4/9/2013 | KW | 0.3 | telephone call and email from putative class member to verify receipt of consent to sue .2  update case notes .1 |
| 4/9/2013 | AG | 0.2 | prepare Notice of Filing of Consent to Sue and Consent to Sue for filing |
| 4/9/2013 | KW | 0.3 | draft letter explaining consent to sue  mail letter, consent to sue and return envelope to putative class member |
| 4/9/2013 | KW | 0.3 | draft email explaining consent to sue  send email, consent to sue  to putative class member  update case notes to reflect contacts |
| 4/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#50 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Steven Feiles)(Dunn, Matt) |
| 4/9/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue  (Attachments: # (1) Consent to Sue of Steven Feiles) |
| 4/9/2013 | KW | 0.3 | draft email explaining consent to sue  send email, consent to sue  to putative class member  update case notes to reflect contacts |
| 4/9/2013 | KW | 0.3 | draft email explaining consent to sue  send email, consent to sue  to putative class member  update case notes to reflect contacts |
| 4/9/2013 | AG | 3.8 | conduct search of current/former employee (mining) |
| 4/9/2013 | KW | 0.3 | draft email explaining consent to sue  send email, consent to sue  to putative class member  update case notes to reflect contacts |
| 4/9/2013 | MA | 0.2 | Uploading informational video to YouTube to inform putative class members of case |
| 4/9/2013 | KW | 0.3 | draft letter explaining consent to sue  mail letter, consent to sue and return envelope to putative class member |
| 4/9/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 4/9/2013 | CLER | 0.2 | prepare welcome letter to new client |
| 4/9/2013 | DG | 0.1 | review Boudreau's corrective notice re personal info sharing for NLRB .1 |
| 4/10/2013 | DG | 0.1 | review def email re severance agreement not waiving FLSA claim .1 |
| 4/10/2013 | MD | 0.2 | md/dg discussing response to defense counsel concerning the corrective email for NLRB claim 0.2 |
| 4/10/2013 | MD | 0.5 | md drafting and editing declaration for collective action motion 05 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/10/2013 | DG | 0.3 | md/dg discussing response to defense counsel concerning the corrective email for NLRB claim 0.2; review and edit corrective statement re same .1 |
| 4/10/2013 | MD | 0.3 | md review email from defense counsel re corrective notice and review/edit proposed curative email .3 |
| 4/10/2013 | KW | 0.4 | jp/kw discuss facts of California intake regarding hourly pay compensation and salary pay conspenation .2  discuss potential California class .1  Determine tasks going forward to follow-up on intakes and potential state class representatives .1 |
| 4/10/2013 | AG | 2.5 | conduct search of current/former employee (mining) |
| 4/10/2013 | MD | 0.2 | md speak with NLRB attorney re corrective notice 0.2 |
| 4/10/2013 | MA | 0.2 | Posting copy of YouTube video to G&S case website to inform putative class members of case claims |
| 4/10/2013 | MD | 0.2 | md edit and send defense counsel email about corrective notice 0.2 |
| 4/10/2013 | JP | 0.4 | jp/kw discuss facts of California intacts regarding hourly pay compensation and salary pay conspenation .2  discuss potential Calilfornia class .1  Determine tasks going forward to follow-up on intakes and potential state class representatives .1 |
| 4/10/2013 | MD | 0.2 | md draft email to defense counsel re curative email 0.2 |
| 4/11/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#21 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of John Weisser, # (2) Consent to Sue of David R. Rink)(Dunn, Matt) |
| 4/11/2013 | JP | 0.2 | client called for referral information for age discrimination investigation |
| 4/11/2013 | KW | 0.1 | md/kw confer regarding concerns related to joining this lawsuit of putative class member |
| 4/11/2013 | KW | 0.3 | process consent to sue for filing .1  open case contacts for new opt-in .1  email information to paralegal for intake interview .1 |
| 4/11/2013 | JP | 1.4 | fact finding intake interview, 1.3; email to client with contact info .1 |
| 4/11/2013 | MD | 0.1 | md/kw confer regarding concerns related to joining this lawsuit of putative class member |
| 4/11/2013 | KW | 0.3 | process consent to sue for filing .1  update case notes with intake information .2 |
| 4/11/2013 | MD | 0.1 | md respond to jp email about class action claim and client in MN 0.1 |
| 4/11/2013 | KW | 0.2 | intake telephone call from putative class member with concerns about document he signed when he left kellogg's employ |
| 4/11/2013 | KW | 0.3 | telephone call from putative class member with questions about impact of joining this case on his previous agreements with this company |
| 4/11/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#22 - MOTION for Variance From Local Civil Rule 83.1(D) in Connection with the Application for Leave to Appear Pro Hac Vice of James Boudreau by Defendant Keebler Company. (Attachments: # (1) Proposed Order Granting Motion For Variance) Noting Date 4/26/2013, (Nelson, James) |
| 4/11/2013 | KW | 0.1 | open case contact for new putative class member |
| 4/11/2013 | MD | 0.2 | md speak with intake about non-disparagement clause and ability to participate in case 0.2 |
| 4/11/2013 | MD | 0.2 | md/dg discuss filing flsa claims for employees who signed a severance agreement 0.2 |
| 4/11/2013 | MD | 0.5 | md research MN state ot law and ability to bring state class action 0.5 |
| 4/11/2013 | MD | 0.2 | md draft response to defense counsel concerning corrective notice 0.2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/11/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of John Weisser, # (2) Consent to Sue of David R. Rink) |
| 4/11/2013 | JP | 0.1 | email request breakdown by duties of hours spent as a TM to determine if he can be a Minnesota state class rep |
| 4/11/2013 | MD | 0.2 | md/jp discussing differences between TMs and RSRs and interplay between the two for conditional certification of collective action motion 0.2 |
| 4/11/2013 | MD | 0.1 | md review defendant's representation about severance agreement 0.1 |
| 4/11/2013 | JP | 3.9 | naming, reviewing, and indexing documents for ease of access for litigation team 2.1; editing draft declaration for [plaintiff] .9; researching thru all documents to understand changes in job titles and job duties for collective action motion. .9 |
| 4/11/2013 | DG | 0.2 | md/dg discuss flsa claims for employees who signed a severance agreement 0.2 |
| 4/11/2013 | AG | 0.2 | prepare Notice of Filing of Consent to Sue and Consent to Sue for filing |
| 4/11/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 4/11/2013 | CLER | 0.3 | prepare welcome ltr to new clients |
| 4/11/2013 | JP | 0.2 | md/jp discussing differences between TMs and RSRs and interplay between the two for conditional certification of collective action motion 0.2 |
| 4/12/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 4/12/2013 | MD | 0.2 | MD/JP discuss state class rep issues for Minnesota and Ilinois |
| 4/12/2013 | MD | 0.1 | MD/JP discuss threshold for a collective action with different facts of off the clock work from different intake reps. |
| 4/12/2013 | JP | 0.1 | dg/jp discuss status of new optins and severance .1 |
| 4/12/2013 | MD | 0.2 | md call with intake with question about filing consent to sue and vacation pay payout 0.2 |
| 4/12/2013 | AG | 0.2 | prepare Notice of Filing of Consent to Sue and Consent to Sue for filing |
| 4/12/2013 | MD | 0.1 | md follow up with DG about response to defense counsel re corrective notice 0.1 |
| 4/12/2013 | DG | 0.6 | review intake's question about non-disparagement and filing consent to sue .1; draft statement re severance and joining case for website .5 |
| 4/12/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#23 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Teresa Maxwell)(Dunn, Matt) |
| 4/12/2013 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Teresa Maxwell) |
| 4/12/2013 | DG | 0.1 | dg/jp discuss status of new optins and severance .1 |
| 4/12/2013 | JP | 0.1 | MD/JP discuss threshold for a collective action with different facts of off the clock work from different intake reps. |
| 4/12/2013 | JP | 0.2 | MD/JP discuss state class rep issues for Minnesota and Ilinois |
| 4/12/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 4/12/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 4/15/2013 | KW | 0.9 | fact finding intake interview .7  organize individual information .1  add to case notes .1 |
| 4/15/2013 | KW | 0.3 | telephone respond to email request for information from putative class member .1  email explanation and consent to sue form.2 |
| 4/15/2013 | AG | 0.3 | prepare Notice of Filing of Consent to Sue and Consent to Sue for filing |
| 4/15/2013 | KW | 0.9 | compare spreadsheets of previous mailings to eliminate duplications with previous mailings .4  prepare speadsheet for attorney advertising letter .2  prepare attorney advertising letter .2  merge mail to potential class members.1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/15/2013 | KW | 0.6 | review files of opt-ins .2  create speadsheet to track opt-ins plaintiff information .4 |
| 4/15/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#24 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Alfonso Burciaga, # (2) Consent to Sue of Eleazar Jimenez, # (3) Consent to Sue of Joh Van Hoey)(Dunn, Matt) |
| 4/15/2013 | CLER | 0.5 | prepare mining mailing |
| 4/15/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Alfonso Burciaga, # (2) Consent to Sue of Eleazar Jimenez, # (3) Consent to Sue of Joh Van Hoey) |
| 4/15/2013 | KW | 0.5 | process merge mail for attorney advertising- fold letters  stuff envelopes |
| 4/15/2013 | KW | 0.2 | telephone call from putative class member regarding concerns about retaliation if she joins this lawsuit |
| 4/15/2013 | CLER | 0.3 | scan severance agreement faxed by putative class member  .1  update electronic file of intake documents .1  email link to website, consent form and information related to severance agrrements to putative class member .1 |
| 4/15/2013 | CLER | 0.3 | Data Entry of contact information of new clients |
| 4/16/2013 | MD | 0.5 | md reviewing and editing collective action declaration 0.5 |
| 4/16/2013 | MD | 0.5 | md review TN law for class action 0.5 |
| 4/16/2013 | MD | 0.1 | md write dg re corrective notice to class members 0.1 |
| 4/16/2013 | CLER | 0.2 | Data Entry of contact information of new client |
| 4/16/2013 | AG | 0.4 | conduct search of current/former employee (mining) |
| 4/16/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 4/16/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 4/16/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 4/16/2013 | KW | 0.5 | fact finding intake interview with putative class member who is concerned about retaliaiton if she joins this lawsuit .3  open case contact .1  record information .1 |
| 4/16/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#25 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Samuel L. Parker JR., # (2) Consent to Sue of Jodi Ignowski)(Dunn, Matt) |
| 4/16/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Samuel L. Parker JR., # (2) Consent to Sue of Jodi Ignowski) |
| 4/16/2013 | KW | 0.1 | receive, print and copy consent to sue to prepare for filing |
| 4/16/2013 | KW | 0.6 | fact finding telephone interview with putative class member  .3  open case contact .1  record information .1  update spreadsheet to track intakes contacts for effciient access to information by litigation team .1 |
| 4/16/2013 | AG | 0.3 | prepare Notice of Filing of Consent to Sue and Consent to Sue for filing |
| 4/16/2013 | KW | 0.3 | review collective action declaration   add edits and suggestions |
| 4/17/2013 | KW | 0.3 | draft email to putative class member regarding retaliation concerns and sharing information about this case .2  email website link and consent to sue form .1 |
| 4/17/2013 | MD | 0.5 | MD/KW/JP  discussed research of state class laws to determine which states are favorable to state class actions  .2  reviewed client list to determine which states we have representation and numerosity .2  assigned tasks for research and sending out state class retainers.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/17/2013 | KW | 0.5 | MD/KW/JP  discussed research of state class laws to determine which states are favorable to state class actions  .2  reviewed client list to determine which states we have representation and numerosity .2  assigned tasks for research and sending out state class retainers.1 |
| 4/17/2013 | AG | 0.9 | conduct search of current/former employee (mining) |
| 4/17/2013 | JP | 0.7 | fact finding intake interview |
| 4/17/2013 | MD | 0.2 | md/dg discussing edits to corrective notice 0.2 |
| 4/17/2013 | KW | 0.5 | prepare attorney advetising merge mailing to acquaint potential plaintiff with case inforamtion |
| 4/17/2013 | DG | 0.2 | edit statement to def re NLRB corrective notice .2 |
| 4/17/2013 | JP | 0.5 | MD/KW/JP  discussed research of state class laws to determine which states are favorable to state class actions  .2  reviewed client list to determine which states we have representation and numerosity .2  assigned tasks for research and sending out state class retainers.1 |
| 4/17/2013 | DG | 0.2 | md/dg discussing edits to corrective notice 0.2 |
| 4/17/2013 | MD | 0.3 | md email response to defense counsel re corrective notice 0.3 |
| 4/18/2013 | KW | 0.2 | review electronic folder of potential plaintiffs to detemine contacts to be made |
| 4/18/2013 | MD | 1.7 | md researching state law claims for class action 1.7 |
| 4/18/2013 | KW | 0.2 | telephone call from potential class member  .1  open case contact .1 |
| 4/18/2013 | KW | 0.3 | jlp/kw determine most effective way to organize and track data and contacts related to potential opt-ins--to be sure to meet ethical standards related to attorney advertising and respond to claims of potential plaintiffs |
| 4/18/2013 | JP | 0.3 | jlp/kw determine most effective way to organize and track data and contacts related to potential opt-ins--to be sure to meet ethical standards related to attorney advertising and respond to claims of potential plaintiffs |
| 4/19/2013 | DG | 0.1 | md/dg discussing dg's status of reviewing/editing declaration 0.1 |
| 4/19/2013 | MD | 0.1 | md/dg discussing dg's status of reviewing/editing declaration 0.1 |
| 4/19/2013 | MD | 0.2 | md review and edit collective action declaration 0.2 |
| 4/22/2013 | JP | 0.1 | jlp/kw -review latest intakes to determine tasks needing attention |
| 4/22/2013 | KW | 0.1 | jlp/kw -review latest intakes to determine tasks needing attention |
| 4/22/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 4/22/2013 | AG | 0.3 | prepare Notice of Filing of Consent to Sue and Consent to Sue for filing |
| 4/22/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Robert D. Gibson) |
| 4/22/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 4/22/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#26 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Robert D. Gibson)(Dunn, Matt) |
| 4/22/2013 | CM | 0.1 | call from potential optin with questions re case (.1) |
| 4/22/2013 | DG | 0.1 | review defs proposal re settlement of NLRB charge .1 |
| 4/22/2013 | DG | 0.2 | dg/jp discuss amending collective action definition to include all appropriate job titles .2 |
| 4/22/2013 | JP | 0.2 | dg/jp discuss amending collective action definition to include all appropriate job titles .2 |
| 4/22/2013 | DG | 0.2 | dg/jp discuss how to frame collective class definition .2 |
| 4/22/2013 | KW | 0.7 | fact finding intake interview .5  open new case contact .1  organize and record information in electronic file .1 |
| 4/22/2013 | MD | 0.2 | dg/md discuss conditions to dropping certain defendants from claims to send to def .2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/22/2013 | DG | 0.4 | dg/md discuss conditions to dropping certain defendants from claims to send to def .2; edit collective action definition .2 |
| 4/22/2013 | MD | 0.1 | dg/md discuss whether to serve complaint for collective action motion .1 |
| 4/22/2013 | KW | 0.7 | fact finidng intake interview .5  open new case contact .1  organize information for access by litigation team .1 |
| 4/22/2013 | JP | 0.2 | dg/jp discuss how to frame collective class definition .2 |
| 4/22/2013 | DG | 0.1 | dg/md discuss whether to serve complaint for collective action motion .1 |
| 4/22/2013 | KW | 0.2 | contact from putative class memebr .1  open case contact in electronic file .1 |
| 4/23/2013 | MD | 0.3 | md draft/edit email to defense counsel re amending complaint 0.3 |
| 4/23/2013 | MD | 0.3 | md drafting response to defense counsel re curative email and research caselaw prohibiting employees from sharing personal information of other employees under the NLRA 0.3 |
| 4/23/2013 | DG | 0.1 | dg/kw  confer regarding recent consents filed and state class issues for people who have signed a severance agreement |
| 4/23/2013 | KW | 0.4 | telephone call from putative class memebr regarding case development, fear of retatliation if he  joins and possible age discrimination  update case notes .1 |
| 4/23/2013 | MD | 0.2 | md draft response to defense counsel's email re amending complaint 0.2 |
| 4/23/2013 | KW | 0.1 | dg/kw  confer regarding recent consents filed and state class issues for people who have signed a severance agreement |
| 4/23/2013 | JP | 0.4 | md/jp/kw confer to determine research required to proceed  with filing state class claims .4 |
| 4/23/2013 | MD | 0.4 | md/jp/kw confer to determine research required to proceed  with filing state class claims .4 |
| 4/23/2013 | KW | 1.1 | jp/kw review intakes spreadsheet and information to determine information gathered and information still needed  review plaintiffs' information to determine information needed to proceed with state class claims   organize new data |
| 4/23/2013 | MA | 0.1 | Call from intake [client] to confirm receipt of consent to sue |
| 4/23/2013 | KW | 0.4 | md/jp/kw confer to determine research required to proceed  with filing state class claims .4 |
| 4/23/2013 | MD | 0.7 | dg/md/jp/kw determine how to proceed with state class actions for plaintiffs who have signed severance agreements |
| 4/23/2013 | MD | 2 | md researching state laws for class actions 2.0 |
| 4/23/2013 | DG | 0.1 | review potential agreement re proper defendants .1 |
| 4/23/2013 | KW | 0.2 | Review wording to describe job titles for declaration to suupot collective action motion- .1  add suggestions and edits .1 |
| 4/23/2013 | MD | 0.2 | md/dg discussing argument to make in response to defense counsel's proposed curative email to resolve NLRB charge 0.2 |
| 4/23/2013 | DG | 0.2 | review proposed stip re proper defendants .1; review NLRB stip proposed .1 |
| 4/23/2013 | DG | 0.2 | md/dg discussing argument to make in response to defense counsel's proposed curative email to resolve NLRB charge 0.2 |
| 4/23/2013 | JP | 1.1 | jp/kw review intakes spreadsheet and information to determine information gathered and information still needed  review plaintiffs' information to determine information needed to proceed with state class claims   organize new data |
| 4/23/2013 | KW | 0.8 | fact finding intake interview .7  add infomation to case notes .1 |
| 4/24/2013 | KW | 1.1 | fact finding intake interview with putative class member .8  open case contact .1  orgainze and record information.1  add information to spreadsheet tracking intakes .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/24/2013 | MD | 0.1 | md/kw discuss need for NY state class representative who has not signed severance agreement  discuss alleged Kellogg attorney contact re this case with employees |
| 4/24/2013 | MD | 0.1 | md respond to defense counsel re edits to curative notice 0.1 |
| 4/24/2013 | AG | 0.4 | prepare Notice of Filing of Consents to Sue and Consent to Sue for filing |
| 4/24/2013 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#27 - |
| 4/24/2013 | MD | 1.5 | md researching NY, MI, and IL law on waiver of state claims based on severance agreements 1.5 |
| 4/24/2013 | AG | 0.2 | ECF filing of NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Laura J. Wisby, # (2) Consent to Sue of Glen R. Sullivan, # (3) Consent to Sue of Brad Murphey, # (4) Consent to Sue of Katherine Bennett) |
| 4/24/2013 | CLER | 0.3 | Data Entry of contact information of new clients |
| 4/24/2013 | MD | 0.1 | md edit email to defense counsel re dismissal of defendants 0.1 |
| 4/24/2013 | DG | 0.2 | review proposed response re NLRB charge to def settlement proposal .1; review defs newest proposal for NLRB resolution .1 |
| 4/24/2013 | JP | 0.4 | jlp/kw review intakes spreadsheet to determine results of contacts  made  determine contacts to be made   determine who will follow-up with ech putative class member |
| 4/24/2013 | KW | 0.1 | md/kw discuss need for NY state class representative who has not signed severance agreement  discuss alleged Kellogg attorney contact re this case with employees |
| 4/24/2013 | CLER | 0.4 | prepare welcome ltr to new clients |
| 4/26/2013 | MD | 0.2 | md read email from client and respond about defense counsel seeking statements from TMs 0.2 |
| 4/26/2013 | MD | 0.1 | md review email from defense counsel 0.1 |
| 4/26/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consent to Sue for filing |
| 4/26/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#28 - CORPORATE DISCLOSURE STATEMENT Filed pursuant to Fed.R.Civ.P 7.1. Filed by Defendants Kellogg Company, Kellogg Sales Company. (Nelson, James) |
| 4/26/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 4/26/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 4/26/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#29 - NOTICE of Withdrawal of Consent to Sue of Kim Bergren ; filed by Plaintiff PattyThomas. (Dunn, Matt) |
| 4/26/2013 | MD | 0.1 | md send email to defense counsel about accepting service 0. |
| 4/26/2013 | AG | 0.01 | ECF Filing of NOTICE of Filing of Consent to Sue of Chad Johnson (Attachments: # (1) Consent to Sue of Chad Johnson)( |
| 4/26/2013 | AG | 0.1 | ECF Filing of NOTICE of Withdrawal of Consent to Sue of Kim Bergren |
| 4/26/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#30 - NOTICE of Filing of Consent to Sue of Chad Johnson ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Chad Johnson)(Dunn, Matt) |
| 4/26/2013 | MD | 0.2 | md edit opt-out form 0.2 |
| 4/29/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consent to Sue for filing |
| 4/29/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue. (Attachments: # (1) Consent to Sue of Paul Scafede) |
| 4/29/2013 | CLER | 0.1 | Data Entry of contact information of new client |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/29/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#31 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Paul Scafede)(Getman, Dan) |
| 4/29/2013 | JP | 0.5 | called to discuss declaration .3; disucssed fact that Kelloggs are pulling people in to give statements of some sort and the update on the Kellogg employee who killed himself. .2 |
| 4/29/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 4/29/2013 | JP | 0.1 | message to call re friend who was still employeed and instructed to not call [client] |
| 4/29/2013 | JP | 0.5 | fact finding intake discussion and discussion of state numerosity |
| 4/29/2013 | JP | 1.2 | create exhibits for declaration, .6   include exhibit info in declaration, .3  proof declaration for final copy .3 |
| 4/30/2013 | KW | 0.3 | review of consents to sue filed and consents needing to be filed .1  discussion with plaintiff regarding filing consent .2 |
| 4/30/2013 | KW | 0.3 | jlp/kw review  plaintiff's communications to determine follow-up contacts needed .1 telephone call to plaintiff regarding her expressed interest in being state class representative .1  update case notes .1 |
| 4/30/2013 | JP | 0.5 | review & incorporate client's written comments in collective action declaration |
| 4/30/2013 | JP | 1.1 | talk on the phone with client about remaining issues on declaration .5; incorporate facts we discussed into the declaration .6 |
| 4/30/2013 | JP | 0.1 | jlp/kw review  plaintiff's communications to determine follow-up contacts needed .1 |
| 4/30/2013 | DG | 0.2 | edit [client] class declaration .2 |
| 4/30/2013 | KW | 0.3 | review emails regarding details of severance agreement and former employees freedom to join this cae  organize and archive for future reference |
| 4/30/2013 | MD | 0.1 | md review comments on declaration 0.1 |
| 4/30/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 4/30/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Kelly Kivett |
| 4/30/2013 | KW | 0.6 | review filed of consents to sue filed  to verify case files and information databases .4 update spreadsheet of plaintiff's information and individual notes .2 |
| 4/30/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 4/30/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consent to Sue for filing |
| 4/30/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#32 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Kelly Kivett)(Dunn, Matt) |
| 5/1/2013 | CLER | 0.1 | Data Entry of contact information new client |
| 5/1/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#33 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Delipe M. Bans III)(Dunn, Matt) |
| 5/1/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 5/1/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Delipe M. Bans III |
| 5/1/2013 | JP | 0.1 | left voice mail request for her to contact us for fact finding discussion |
| 5/1/2013 | MD | 0.1 | md/jp discussing finalizing declaration for named plaintiff 0.1 |
| 5/1/2013 | DG | 0.1 | review exhibit to [client] declaration for collective action motion .1 |
| 5/1/2013 | JP | 0.1 | scheduled an intake appointment with new plaintiff |
| 5/1/2013 | KW | 0.2 | telephone call from plaintiff regarding dcoument preservation information .1  remail document preservation letter to plaintiff .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 5/1/2013 | JP | 0.1 | respond to email about concerns about retaliation |
| 5/1/2013 | JP | 0.5 | fact finding intake discussion .4; email consent to sue and contact information .1 |
| 5/1/2013 | JP | 0.1 | DG/JP reviewed format issues of Thomas collective action declaration |
| 5/1/2013 | JP | 0.6 | jlp/kw- work on revising state class representative  retainer to clarify information .7 |
| 5/1/2013 | KW | 0.6 | jlp/kw- work on revising state class representative  retainer to clarify information .7 |
| 5/1/2013 | JP | 0.7 | fact finding intake call .6; email consent to sue and website link .1 |
| 5/1/2013 | MD | 0.2 | md review and edit [client] declaration 0.2 |
| 5/1/2013 | DG | 0.1 | DG/JP reviewed format issues of [client] collective action declaration |
| 5/1/2013 | JP | 0.1 | md/jp discussing finalizing declaration for named plaintiff 0.1 |
| 5/1/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consent to Sue for filing |
| 5/2/2013 | JP | 0.8 | fact finding intake interview, .6  email consent and contact info .1  email to case attorneys about relevant new fact about defendants' policy .1 |
| 5/2/2013 | MS | 0.4 | dg/ms discuss retainer terms for class reps .4 |
| 5/2/2013 | DG | 0.4 | dg/ms discuss retainer terms for class reps .4 [incl research on ethical rules .2] |
| 5/2/2013 | DG | 0.5 | draft class representative retainer agreement .5 |
| 5/2/2013 | JP | 0.6 | fact finding intake interview and answered questions about lawsuit .5  email consent and contact info .1 |
| 5/2/2013 | JP | 0.1 | update client list |
| 5/2/2013 | DG | 0.5 | final edit to class retainer agreement .5 |
| 5/2/2013 | DG | 0.2 | DG/JP discuss draft changes to state class retainer .1  discuss final declaration regarding whether to include a document exhibit .1 |
| 5/2/2013 | JP | 0.2 | DG/JP  discuss draft changes to state class retainer .1  discuss final declaration regarding whether to include a document exhibit .1 |
| 5/2/2013 | JP | 0.5 | fact finding interview about job duties in California and past lawsuits with Kellogg .4;  email contact informaton and request for documentation about past lawsuits .1 |
| 5/2/2013 | CLER | 0.1 | Data Entry of contact information new client |
| 5/2/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consent to Sue for filing |
| 5/2/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 5/2/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Stephanie M. Ater). |
| 5/2/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#34 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Stephanie M. Ater)(Dunn, Matt |
| 5/3/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#35 - ORDER granting [22] Motion for variance on appearing pro hac vice for James Boudreau, signed by Judge Ronald B. Leighton.(DN) |
| 5/3/2013 | JP | 0.4 | fact finding interview .3  email consent to sue and contact info .1 |
| 5/3/2013 | JP | 0.4 | memo to case attorneys listing some of the facts about the job duites that might impact litigation strategy |
| 5/3/2013 | CLER | 0.2 | create PDF format of docs recd from clients |
| 5/3/2013 | JP | 0.1 | voice message left in response to his request for case information |
| 5/3/2013 | JP | 1.1 | fact finding intake conversation 1.0  email consent to sue and contact info .1 |
| 5/3/2013 | JP | 0.7 | recieved, reviewed and filed faxed documents .2;  DG/JP discussed documents and how to advise client .1  called and shared attorney interpretation of documents .4 |
| 5/3/2013 | DG | 0.7 | DG/JP discussed documents and how to advise client .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/6/2013 | DG | 0.6 | NLRB call from SMerritt at board re status of charge .2; draft email to Boudreau re terms of agreement to withdraw charge .3; conditionally withdraw charge .1 |
| 5/6/2013 | JP | 0.2 | review issues for discussion with attorneys |
| 5/6/2013 | DG | 0.1 | dg/md discuss terms of NLRB charge withdrawal .1 |
| 5/6/2013 | MD | 0.1 | dg/md discuss terms of NLRB charge withdrawal .1 |
| 5/6/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 5/6/2013 | CLER | 0.1 | Data Entry of contact information new client |
| 5/6/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consent to Sue for filing |
| 5/6/2013 | JP | 0.4 | fact finding intake interview .3  email link and contact information.1 |
| 5/6/2013 | JP | 0.5 | fact finding intake discussion |
| 5/6/2013 | MD | 0.1 | md review dg response to defense counsel re withdrawal of NLRB charge 0.1 |
| 5/6/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#36 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Karin S. Hudgins)(Dunn, Matt) |
| 5/6/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue  (Attachments: # (1) Consent to Sue of Karin S. Hudgins)( |
| 5/6/2013 | JP | 0.2 | email in response to questions about lawsuit and setting up an intake appoinmtent |
| 5/7/2013 | MD | 1 | dg/jp/md litigation team meeting re scheduling of tasks for collective action motion .3; motion to amend .3; applicable job descriptions .4 |
| 5/7/2013 | JP | 1 | dg/jp/md litigation team meeting re scheduling of tasks for collective action motion .3; motion to amend .3; applicable job descriptions .4 |
| 5/7/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 5/7/2013 | JP | 0.1 | review and file faxed job duties document |
| 5/7/2013 | JP | 0.2 | voice message in response to email re being fired, concern about retaliaton .1  voice message in response to email (she cannont call out on her phone) .1 |
| 5/7/2013 | JP | 1.1 | client terminated, called to discuss her perception that it is retaliation for joining the lawsuit |
| 5/7/2013 | DG | 1 | dg/jp/md litigation team meeting re scheduling of tasks for collective action motion .3; motion to amend .3; applicable job descriptions .4 |
| 5/7/2013 | JP | 0.8 | fact finding intake interview |
| 5/7/2013 | JP | 0.4 | potential plaintiff called to update on his status with Kellogg and to ask questions about the case |
| 5/7/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#37 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Shannon Pruitt)(Dunn, Matt) |
| 5/7/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 5/7/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consent to Sue for filing |
| 5/7/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 5/7/2013 | AG | 1 | conduct legal research on class action-Murray v. Kellogg Sales |
| 5/7/2013 | JP | 0.3 | called to discuss filing of his consent to sue, in last contact he was going to wailt until he vests at 5 years. |
| 5/7/2013 | JP | 0.1 | voice message that I am calling for an intake. |
| 5/7/2013 | JP | 2.1 | Create fact note summary document for litigation team, to include facts from any intake or plaintiff relevant to the case |
| 5/7/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Shannon Pruitt) |
| 5/8/2013 | MD | 0.2 | MD/JP discuss possible retaliatory firing of just filed plaintiff |
| 5/8/2013 | JP | 0.2 | MD/JP discuss possible retaliatory firing of just filed plaintiff |
| 5/8/2013 | JP | 0.8 | fact finding intake discussion |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 5/8/2013 | JP | 0.3 | called to discuss retaliatory firing of friend and to discuss job duites of RSM position |
| 5/8/2013 | DG | 0.3 | DG/JP discuss client's claim of retaliation |
| 5/8/2013 | JP | 0.1 | update fact summary sheet for litigation team |
| 5/8/2013 | JP | 0.3 | DG/JP discuss client's claim of retaliation |
| 5/8/2013 | JP | 0.6 | complete final draft of declaration and send to plaintiff for signature |
| 5/8/2013 | JP | 0.8 | fact finding intake interview |
| 5/8/2013 | JP | 0.5 | review process for getting declartions and state class retainers to opt in plaintiffs: |
| 5/8/2013 | JP | 0.1 | CM/JP discuss proper format for the declaration |
| 5/8/2013 | CM | 0.1 | CM/JP discuss proper format for the declaration |
| 5/8/2013 | JP | 0.1 | called and left voice message for intake in response to her message |
| 5/9/2013 | JP | 0.9 | drafted collective action declaration based on facts from initial interview .8  phone and email messages for client to call to complete declaration .1 |
| 5/9/2013 | JP | 0.2 | update fact notes summary page |
| 5/9/2013 | JP | 0.5 | prepare .3 and email state class retainer with instructions .2 |
| 5/9/2013 | JP | 0.3 | review facts of employment to determine if he would be a good state class rep, .2; emailed request for info on numerosity in MN and if the numbers were ok would he be a state class rep and if he would do a collective action declaration .1 |
| 5/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#38 - APPLICATION OF ATTORNEY James N. Boudreau FOR LEAVE TO APPEAR PRO HAC VICE for Defendants Keebler Company, Keebler Foods Company, Keebler Holding Corp, Kellogg Company, Kellogg Sales Company, Kellogg USA Inc (Fee Paid) Receipt No. 0981-3202198. (Nelson, James) |
| 5/9/2013 | JP | 0.6 | fact finding intake discussion and explanation of how our lawsuit will work |
| 5/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(NOTICE of Docket Text Modification re [38] Application for Leave to Appear Pro Hac Vice: corrected PHV application to show which defendants were actually being represented (CMG) |
| 5/9/2013 | JP | 0.3 | reviewed facts of [client] employment to determine if he would be a state class rep., .2; emailed question to MD re if he can be a state class rep since he signed a severance .1 |
| 5/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#39 - ORDER on the [38] Application for Leave to Appear Pro Hac Vice. The Court ADMITS James N Boudreau for Kellogg Company and Kellogg Sales Company, by William M. McCool. (No document associated with this docket entry, text only.)(CMG) |
| 5/9/2013 | MD | 0.1 | md respond to JP about declaration from opt-in 0.1 |
| 5/9/2013 | JP | 0.6 | review current plaintiffs to determine if any live in states where state class claims could be brought |
| 5/9/2013 | MD | 0.2 | md/dg/jp discussing facts and evaluate potential retaliation claim 0.2 |
| 5/9/2013 | JP | 0.2 | md/dg/jp discussing facts and evaluate potential retaliation claim 0.2 |
| 5/9/2013 | JP | 0.5 | fact finding intake interview and answered questions about the lawsuit .4  email cts and contact info .1 |
| 5/9/2013 | JP | 0.1 | email  in response to how he records hours worked on daily basis |
| 5/9/2013 | DG | 0.2 | md/dg/jp discussing facts and evaluate potential retaliation claim 0.2 |
| 5/9/2013 | JP | 0.1 | email in response to emailed documents |
| 5/9/2013 | JP | 0.1 | left voice message in response to her request for contact |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 5/9/2013 | JP | 0.7 | fact finding intake interview and explained how FLSA lawsuits work with respect to off the clock work |
| 5/10/2013 | JP | 1.1 | call to review employment facts for declaration .7  incorporate his facts into the declaration template .4 |
| 5/10/2013 | JP | 0.2 | called to explain his spread sheet method of time keeping |
| 5/10/2013 | JP | 0.4 | fact finding intake discussion and explained lawsuit |
| 5/10/2013 | JP | 0.1 | email requesting more info on time keeping practice |
| 5/10/2013 | JP | 0.4 | MD/JP discuss having MD reveiw state class rep issues with plaintiff .1  MD/JP call and discuss with plaintiff the responsibiities of state class rep .2  jp answer additional questions about lawsuit from plaintiff .1 |
| 5/10/2013 | JP | 0.2 | draft and send class retainer |
| 5/10/2013 | JP | 0.4 | follow email requesting if plaintiff had additional info re retalaiton, .1  create memo about retaliation incident for discovery demands for defendant file .3 |
| 5/12/2013 | MD | 0.3 | MD/JP discuss having MD reveiw state class rep issues with plaintiff .1  MD/JP call and discuss with plaintiff the responsibiities of state class rep .2 |
| 5/13/2013 | CLER | 0.1 | create PDF format fo correspondence recd from NLRB ( conditional withdrawal) |
| 5/13/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#40 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Soliman S. Sayed, # (2) Consent to Sue of Ferdinando A. Tirro)(Dunn, Matt) |
| 5/13/2013 | JP | 0.8 | jlp/kw review latest intake information for new plaintiffs to determine claims .4  determine information needed to clarify claims of various Kellogg job titles .4 |
| 5/13/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consent to Sue for filing |
| 5/13/2013 | KW | 0.8 | jlp/kw review latest intake information for new plaintiffs to determine claims .4  determine information needed to clarify claims of various Kellogg job titles .4 |
| 5/13/2013 | CLER | 0.3 | prepare welcome ltr to new clients |
| 5/13/2013 | KW | 0.4 | fact finding intake interview with putative class member .3  email consent form and link to website to him .1 |
| 5/13/2013 | KW | 0.8 | fact finding interview with new plaintiff .5  open case contacts .1  add factual information and email to lititgation team .2 |
| 5/13/2013 | MD | 0.1 | md email client about NLRB action 0.1 |
| 5/13/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 5/14/2013 | DG | 0.3 | dg/mr edit scheduling order re discovery on esi protocol .3 |
| 5/14/2013 | KW | 0.2 | organize and record facts regarding his claims in this case |
| 5/14/2013 | CLER | 0.1 | Data Entry of contact information of Judge |
| 5/14/2013 | KW | 0.4 | mr/kw/jp discussion issues related to definitions of "sales" and litigation strategy |
| 5/14/2013 | KW | 0.4 | dg/mr/jp/kw discussion to define technology used by RSRs and TMs at Kellogg of inform litigation hold efforts and ESI discovery |
| 5/14/2013 | JP | 0.4 | dg/mr/jp/kw discussion to define technology used by RSRs and TMs at Kellogg of inform litigation hold efforts and ESI discovery |
| 5/14/2013 | DG | 1.7 | dg/mr discuss model protocol for ESI required by J's rules to be in scheduling order .3; draft scheduling order 1.4 |
| 5/14/2013 | DG | 0.4 | dg/mr/jp/kw discussion to define technology used by RSRs and TMs at Kellogg of inform litigation hold efforts and ESI discovery |
| 5/14/2013 | KW | 0.6 | jlp/kw review and revise declaration job descriptions for RSR and TM  positions at Kellogg to make sections more accurrate |
| 5/14/2013 | MD | 0.1 | md scheduling various court deadlines 0.1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 5/14/2013 | MR | 0.3 | dg/mr discuss model protocol for ESI required by J's rules to be in scheduling order .3 |
| 5/14/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 5/14/2013 | MR | 0.3 | review and edit final version of model ESI protocol |
| 5/14/2013 | JP | 0.6 | jlp/kw review and revise declaration job descriptions for RSR and TM  positions at Kellogg to make sections more accurrate |
| 5/14/2013 | MR | 0.4 | dg/mr/jp/kw discussion to define technology used by RSRs and TMs at Kellogg to inform litigation hold efforts and ESI discovery |
| 5/14/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 5/14/2013 | KW | 0.4 | jlp/kw review state class representative spreadsheet to determine status of each potential state class claim and actions needed .4 |
| 5/14/2013 | MR | 0.3 | dg/mr edit scheduling order re discovery on esi protocol .3 |
| 5/14/2013 | DG | 0.2 | md/dg discussing various scheduling order deadlines 0.2 |
| 5/14/2013 | MR | 0.4 | mr/kw/jp discussion issues related to definitions of "sales" and litigation strategy |
| 5/14/2013 | JP | 0.4 | mr/kw/jp discussion issues related to definitions of "sales" and litigation strategy |
| 5/14/2013 | MD | 0.2 | md/dg discussing various scheduling order deadlines 0.2 |
| 5/14/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consent to Sue for filing |
| 5/14/2013 | MR | 1.1 | work on ESI protocol draft per atty DG for scheduling order |
| 5/14/2013 | JP | 0.4 | jlp/kw review state class representative spreadsheet to determine status of each potential state class claim and actions needed .4 |
| 5/14/2013 | KW | 0.4 | jp/kw review list of plaintiffs and declarations needed to support collective action motion determine which plaintiffs require a contact and who will contact which plaintiffs |
| 5/14/2013 | JP | 0.4 | jp/kw review list of plaintiffs and declarations needed to support collective action motion determine which plaintiffs require a contact and who will contact which plaintiffs |
| 5/14/2013 | KW | 0.5 | jp/kw analyze job duties of RSRs versus TMs to disinguish similarities and differences and determine how to explain each in amended complaint |
| 5/14/2013 | JP | 0.1 | email in response to his email about meetings with HR about hours TMs worked |
| 5/14/2013 | JP | 0.1 | voice message to request that plaintiff contact us about being a state class rep |
| 5/14/2013 | JP | 0.5 | jp/kw analyze job duties of RSRs versus TMs to disinguish similarities and differences and determine how to explain each in amended complaint |
| 5/14/2013 | JP | 0.1 | voice message to request that plaintiff contact us about being a state class rep |
| 5/14/2013 | MD | 0.3 | dg/md/kw/jp- litigation update meeting to determine tasks needing attention to complete  filing amended complaint and motion for conditional certification of collective action |
| 5/14/2013 | MD | 0.4 | md researching states when a state class can be brought if employee signs severance 0.4 |
| 5/14/2013 | MR | 0.4 | review and edit atty DG's draft of model ESI protocol |
| 5/14/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#41 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Jon Ritner)(Dunn, Matt) |
| 5/14/2013 | JP | 0.8 | review declaration to incorporate client's comments .3; phone call to client to determine what she does not agree with in declaration and to find correct language .5; |
| 5/14/2013 | DG | 0.8 | draft Rule 16, 26f scheduling order .7; emails to def re scheduling for court ordered scheduling conference .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/14/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Jon Ritner) |
| 5/15/2013 | JP | 0.1 | email update letter re Illinois state class issue |
| 5/15/2013 | JP | 0.5 | draft declaration specific to Territory Managers |
| 5/15/2013 | JP | 0.1 | called and set up appointment to do a declaration |
| 5/15/2013 | JP | 0.1 | called and set up appointment to do a declaration |
| 5/15/2013 | KW | 0.2 | telephone call to follow-up on intake  update case notes .1 |
| 5/15/2013 | JP | 1.3 | fact finding intake .7  draft declaration for collective action motion .4  email draft declaration and instructions .2 |
| 5/15/2013 | JP | 0.1 | message to call re declaration for collection action motion |
| 5/15/2013 | JP | 0.1 | voice message requesting a call re giving a declaration |
| 5/15/2013 | MD | 0.3 | md/dg call with defense counsel about 26f conference and scheduling/service of complaint 0.3 |
| 5/15/2013 | JP | 0.2 | talked to client to encourage her to review the state class retainer and the declaration and respond to them asap |
| 5/15/2013 | MD | 0.1 | md review [client] declaration 0.1 |
| 5/15/2013 | KW | 0.2 | md/kw reveiw list of possible state class actions and determnine information needed to proceed |
| 5/15/2013 | JP | 0.1 | message to follow up with update on the case since his last contact |
| 5/15/2013 | KW | 0.3 | telephone calls to follow-up on new putative class member contacts |
| 5/15/2013 | KW | 0.4 | review plaintiff's information to determine who has signed a severance agreement tha would prohibit them being a state calss representative .3  add information to spreadsheet for access by litigation team- .1 |
| 5/15/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Ray Thomas Lathery, # (2) Consent to Sue of Elliott Somers) |
| 5/15/2013 | MD | 0.2 | md/kw reveiw list of possible state class actions and determnine information needed to proceed |
| 5/15/2013 | JP | 0.2 | create final copy of declaration with signature page and exhibits for filing with collective action motion |
| 5/15/2013 | CLER | 0.3 | prepare welcome ltr to new clients |
| 5/15/2013 | DG | 0.6 | dg/md conf call w Jim Boudreau re scheduling order and scheduling of case .3; draft stipulation for extension .3 |
| 5/15/2013 | AG | 0.2 | create redacted version of exhibit for filing |
| 5/15/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consent to Sue for filing |
| 5/15/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 5/15/2013 | MD | 1 | md researching waiver of state claims under severance agreement 1.0 |
| 5/15/2013 | MD | 0.1 | md review and edit stipulation to defense counsel 0.1 |
| 5/16/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 5/16/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 5/16/2013 | JP | 0.1 | follow up voice message asking client if she is still interested in joining case as she had expressed prior |
| 5/16/2013 | JP | 0.5 | fact finding intake interview |
| 5/16/2013 | JP | 0.2 | called to discuss a doing a declaration, he did not have the time for a full declaration |
| 5/16/2013 | JP | 1.6 | create collective action declaration with plaintiff providing facts .9; review and incorporate information to create a draft declaration .5; email instructions and draft declaration to plaintiff .2 |
| 5/16/2013 | KW | 1.2 | fact finding interview to inform declaration to support motion for collective action .9 organize and record information for attorney review .3 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 5/16/2013 | KW | 0.2 | md/kw review and discuss points of draft declaration of [client] to support collective action motion |
| 5/16/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consent to Sue for filing |
| 5/16/2013 | MD | 0.2 | md/kw review and discuss points of draft declaration of [client] to support collective action motion |
| 5/16/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#42-NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Ray Thomas Lathery, # (2) Consent to Sue of Elliott Somers)(Dunn, Matt) |
| 5/16/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue  (Attachments: # (1) Consent to Sue of Ronald Fowler) |
| 5/16/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#43 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Ronald Fowler)(Dunn, Matt) |
| 5/17/2013 | MD | 0.1 | md write defense counsel about 26f conference 0.1 |
| 5/20/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue Attachments: # (1)Consent to Sue of Steve S. Moody) |
| 5/20/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#44 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Steve S. Moody)(Dunn, Matt) |
| 5/20/2013 | KW | 0.2 | open case contact  telephone call to schedule fact finding intake appointment |
| 5/20/2013 | KW | 0.4 | reveiw intake notes for each new consent to sue to determine follow-up information needed .4 |
| 5/20/2013 | KW | 0.2 | telephone call to provide information to putative class member   update case notes .1 |
| 5/20/2013 | MA | 0.1 | Call from putative class member to discuss joining |
| 5/20/2013 | KW | 0.2 | telephone call to respond to request for information .1  update case notes .1 |
| 5/20/2013 | KW | 0.1 | telephone call to follow-up on signature needed for retainer .1 |
| 5/20/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consent to Sue for filing |
| 5/20/2013 | CLER | 0.1 | create PDF format of correspondence recd from boudreau (emails) |
| 5/20/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 5/20/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 5/21/2013 | MD | 0.1 | md call to court re amending deadlines 0.1 |
| 5/21/2013 | MD | 0.3 | md review defense counsel email, review document 10, and forward to local counsel 0.3 |
| 5/21/2013 | MD | 0.1 | md respond to defense counsel about stipulation 0.1 |
| 5/21/2013 | KW | 0.9 | fact finding interview to inform accurate facts for declaration to support collective action motion .6  revise declaration .2  email pdf to plaintff for review and signature .1 |
| 5/21/2013 | MD | 0.1 | md/kw review status of declarations completed-to support collective action motion |
| 5/21/2013 | CLER | 0.4 | scan signed retainer and add to electronic file  scan signed declarations and add to electronic file  scan documents sent by plaintiffs and add to electronic file |
| 5/21/2013 | KW | 0.2 | telephone call and email to schedule appointment to discuss being state class representative for Colorado |
| 5/21/2013 | KW | 0.1 | md/kw review status of declarations completed-to support collective action motion |
| 5/21/2013 | MD | 0.5 | md drafting collective action motion 0.5 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 5/21/2013 | KW | 1.3 | intake Interview to inform declaration to support collective action motion .7  revise declaration to reflect plaintiff's work experience .3  draft cover email of instrucitons and email pdf of declaration .2  update case notes .1 |
| 5/21/2013 | MD | 1 | md drafting collective action motion 1.0 |
| 5/22/2013 | KW | 0.1 | draft and send email regarding need to clarify declaration language |
| 5/22/2013 | MD | 0.2 | md/kw- review discrepancies in delcaration language .1  determine remedies needed .1 |
| 5/22/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(At request of counsel, the Initial Scheduling Dates have been terminated. The Deadline for FRCP 26(f) Conference will be 10 days after the defendants have answered; Initial Disclosures Pursuant to FRCP 26(a)(1) will be due 20 days after the answer; and the Joint Status Report will be due 15 days after the answer. (DN) |
| 5/22/2013 | KW | 0.1 | draft and sent email regarding need ot clarify declaration language |
| 5/22/2013 | KW | 0.1 | write memo with essential information for attorney follow-up .1 |
| 5/22/2013 | MD | 0.1 | md/kw discuss best way to reach out to answer concerns of plaintiff [ ] .1 |
| 5/22/2013 | KW | 0.3 | telephone call to schedule discussion about decalration for support of collective action motion .1  email regarding declaration issues .2 |
| 5/22/2013 | MD | 0.3 | md/kw discuss issues raised by discrepancy in declaration language .2  work on revising language to be more accurate .1 |
| 5/22/2013 | KW | 0.1 | md/kw discuss best way to reach out to answer concerns of plaintiff [client] .1 |
| 5/22/2013 | KW | 0.2 | md/kw- review discrepancies in delcaration language .1  determine remedies needed .1 |
| 5/22/2013 | KW | 0.2 | draft and sent email to plaintiff regarding returning declaration for collective action motion .1  update case notes .1 |
| 5/22/2013 | KW | 0.2 | draft explanation email  and pdf of consent to sue form    email to putative class memeber at her request  update case notes |
| 5/22/2013 | KW | 0.2 | draft and sent email to plaintiff regarding returning declaration for collective action motion .1  update case notes .1 |
| 5/22/2013 | KW | 0.5 | fact finding discussion with plaintiff to clarify declaration language .2  revise declaration .2  relay latest version to attorney .1 |
| 5/22/2013 | MD | 0.1 | md/kw status update regarding declarations to support collective action motion and retainers for state class motions |
| 5/22/2013 | KW | 0.7 | fact finding interview with putative class member .6  update case notes .1 |
| 5/22/2013 | KW | 0.1 | md/kw status update regarding declarations to support collective action motion and retainers for state class motions |
| 5/22/2013 | MD | 3 | md drafting collective action motion memorandum, notice, and post card notice 3.0 |
| 5/22/2013 | KW | 0.2 | draft and sent email to plaintiff regarding returning retainer for state class action motion .1  update case notes .1 |
| 5/22/2013 | KW | 0.2 | telephone call to respond to message from plaintiff .1  udpate case notes to document contact attempts .1 |
| 5/22/2013 | KW | 0.3 | telephone call from putative class member who had questions about case status and joining the lawsuit .2  update case notes .1 |
| 5/22/2013 | KW | 0.3 | review intake notes to determine putative class members concerna about possible impact of joining on his severance payments .1  email to putative class member to answer his quesitons and concerns .2 |
| 5/23/2013 | KW | 0.3 | telephone call to schedule intake interview  .1  email follow-up to request fo rinformation .1  update case notes .1 |
| 5/23/2013 | CLER | 0.1 | Data Entry of contact information of new client |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 5/23/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 5/23/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 5/23/2013 | KW | 1.4 | fact finding interview with plaintiff to inform declaration to support collective action motion .8  orgainize information to draft declaration .3  email pdf with cover instrucitons .2  update case notes .1 |
| 5/23/2013 | MD | 2 | md drafting collective action memo 2.0 |
| 5/23/2013 | KW | 0.2 | respond to email form potential state class representative .1  update case notes .1 |
| 5/23/2013 | CLER | 0.2 | create PDF format of documents recd from client |
| 5/23/2013 | KW | 0.9 | fact finding interview with putative class member.6  open case file for new intake .1  organize and record information .2 |
| 5/24/2013 | MD | 1.5 | md revising amended complaint 1.5 |
| 5/24/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Joe Wheeler, # (2) Consent to Sue of Gregory L. Oswalt) |
| 5/24/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#45 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Joe Wheeler, # (2) Consent to Sue of Gregory L. Oswalt)(Dunn, Matt) |
| 5/24/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 5/24/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 5/24/2013 | CLER | 0.1 | Data Entry of contact information of clients |
| 5/24/2013 | CLER | 0.1 | Data Entry of contact information of client |
| 5/24/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 5/28/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Craig L. Rumsey |
| 5/28/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#46 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Craig L. Rumsey)(Dunn, Matt) |
| 5/28/2013 | KW | 0.3 | telephone call to [client] to review  and resolve issues of accurate wording of declaration to support collective action motion .3 |
| 5/28/2013 | DG | 0.5 | dg.md.kw work to resolve issues of wording declaration to be accurate for collecitve action motion .2; legal research re meaning of primary duty of sales for explanation to clients for collective action declarations .3 |
| 5/28/2013 | MD | 0.2 | dg.md.kw work to resolve issues of wording declaration to be accurate for collecitve action motion .2 |
| 5/28/2013 | KW | 0.4 | reveiw and make suggested revisions to declaration to support collective action motion |
| 5/28/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 5/28/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 5/28/2013 | MD | 0.1 | md/kw consult regarding [client] declaration and clarification needed .1 |
| 5/28/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 5/28/2013 | MD | 0.2 | md call with client about retainer 0.2 |
| 5/28/2013 | KW | 0.2 | dg/kw discuss issues regarding outside sales and language of the declarations supporting collecitve action motion |
| 5/28/2013 | DG | 0.1 | md/dg discussing status of case, including deadlines, collective action declarations, moving for conditional certification, and amending complaint 0.1 |
| 5/28/2013 | DG | 0.2 | dg/kw discuss issues regarding outside sales and language of the declarations supporting collecitve action motion |
| 5/28/2013 | KW | 0.1 | md/kw consult regarding [client] declaration and clarification needed .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/28/2013 | MD | 0.1 | md/dg discussing status of case, including deadlines, collective action declarations, moving for conditional certification, and amending complaint 0.1 |
| 5/28/2013 | KW | 0.1 | print jpeg of declaration signature .1  save to electronic file |
| 5/28/2013 | KW | 0.1 | dg.kw discuss most accruate wording to reflect minimum sales activity on the part of plaintiffs  develop substitute wording |
| 5/28/2013 | KW | 0.2 | dg.md.kw work to resolve issues of wording declaration to be accurate for collecitve action motion .2 |
| 5/28/2013 | DG | 0.1 | dg.kw discuss most accruate wording to reflect minimum sales activity on the part of plaintiffs  develop substitute wording |
| 5/28/2013 | MD | 4 | md drafting amended complaint to include MO claims, and break out FLSA claims 3.5 |
| 5/29/2013 | KW | 0.6 | fact finding discussion with named plaintiff regarding data available to document percentage value of successful upsell activity for the purpose of counteracting outside sales defense |
| 5/29/2013 | DG | 0.3 | dg/kw research legal definitions of :primary duty" as related to outside sales exemption .2  discuss documentation needed to support plaintiffs overtime claims .1 |
| 5/29/2013 | KW | 0.2 | md/kw discuss latest information from plaintiffs to inform declaration to support collective action motion .1  discuss status of receipt of signed retainers for state class actions .1 |
| 5/29/2013 | MD | 0.2 | md/kw discuss latest information from plaintiffs to inform declaration to support collective action motion .1  discuss status of receipt of signed retainers for state class actions .1 |
| 5/30/2013 | DG | 1.3 | DG/MD/KW- review Federal legislation and regulation language related to "primary duty" and what does and does not constitute primary duty .4  discuss and calculate the the pay compensation comparison between Kellogg Territory Managers and hourly merchandisers who do much the same work .4  develop more accurate language to support collective action motion to show that employees are similarly situated in having FLSA rights violated .5 |
| 5/30/2013 | MD | 0.2 | md/dg discussing edits to amended complaint 0.2 |
| 5/30/2013 | DG | 0.2 | md/dg discussing edits to amended complaint 0.2 |
| 5/30/2013 | KW | 1.3 | DG/MD/KW- review Federal legislation and regulation language related to "primary duty" and what does and does not constitute primary duty .4  discuss and calculate the the pay compensation comparison between Kellogg Territory Managers and hourly merchandisers who do much the same work .4  develop more accurate language to support collective action motion to show that employees are similarly situated in having FLSA rights violated .5 |
| 5/30/2013 | DG | 1.5 | edit amended complaint 1.5 |
| 5/30/2013 | MD | 1.3 | DG/MD/KW- review Federal legislation and regulation language related to "primary duty" and what does and does not constitute primary duty .4  discuss and calculate the the pay compensation comparison between Kellogg Territory Managers and hourly merchandisers who do much the same work .4  develop more accurate language to support collective action motion to show that employees are similarly situated in having FLSA rights violated .5 |
| 6/3/2013 | KW | 0.3 | dg/kw review and revise declaration for [client] for accuracy to support motion for collective action notice |
| 6/3/2013 | DG | 0.3 | dg/kw review and revise declaration for [client] for accuracy to support motion for collective action notice |
| 6/3/2013 | KW | 0.6 | fact finding interview to inform compensation seciton of motion to support collective action motion .4  revise declaration using latest facts .2 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/3/2013 | KW | 0.1 | telephone call to plaintiff to clarify wording of retainer .1 |
| 6/4/2013 | KW | 0.2 | email revised declaration wording for  review and response |
| 6/4/2013 | KW | 0.1 | telephone call to [client] to discuss final declaration wording .1 |
| 6/4/2013 | KW | 0.2 | respond to email regarding  revised declaration .2 |
| 6/4/2013 | KW | 0.7 | JP/KW Discussed revisions in collective declaration .3; reviewed needed declarations and assigned who was to cover which plaintiff, .2; reviewed intake process with people who had sent consent to sue forms and assigned case responsibility .2 |
| 6/4/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Alan Reeves Wilson) |
| 6/4/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 6/4/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 6/4/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 6/4/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#47 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Alan Reeves Wilson)(Dunn, Matt) |
| 6/4/2013 | JP | 0.7 | JP/KW Discussed revisions in collective declaration .3; reviewed needed declarations and assigned who was to cover which plaintiff, .2; reviewed intake process with people who had sent consent to sue forms and assigned case responsibility .2 |
| 6/5/2013 | KW | 0.4 | md/kw confer regarding facts of declaration for collective action motion |
| 6/5/2013 | KW | 0.4 | md/kw incorporate paragraphs related to time worked related to time on sales and pay compared to pay for merchandisers to strengthen declaration for collective action motion |
| 6/5/2013 | KW | 0.4 | use information provided by plaintiff to revise declaration for collective action motion |
| 6/5/2013 | KW | 0.5 | Complete final revisions and edits to declaration to support collective action motion .3 email cover instrcutions and declaration to plaintiff .2 |
| 6/5/2013 | MD | 0.4 | md/kw incorporate paragraphs related to time worked related to time on sales and pay compared to pay for merchandisers to strengthen declaration for collective action motion |
| 6/5/2013 | KW | 0.4 | dg/md/jlp/kw review and finalize declaration for Territory Managers and Retail Sales Representatives to incorporate detailed information to support collective action motion .4 |
| 6/5/2013 | KW | 0.4 | discussion with plaintiff to clarify job duties as a Territory Manager to inform motion for collective action |
| 6/5/2013 | JP | 0.8 | jlp/kw revise and edit declarations for Territory Managers and Retail Sales Representatives for final signatures .8 |
| 6/5/2013 | MD | 0.6 | md editing declaration for collective action 0.6 |
| 6/5/2013 | MD | 0.4 | dg/md/jlp/kw review and finalize declaration for Territory Managers and Retail Sales Representatives to incorporate detailed information to support collective action motion .4 |
| 6/5/2013 | DG | 0.4 | dg/md/jlp/kw review and finalize declaration for Territory Managers and Retail Sales Representatives to incorporate detailed information to support collective action motion .4 |
| 6/5/2013 | JP | 0.4 | dg/md/jlp/kw review and finalize declaration for Territory Managers and Retail Sales Representatives to incorporate detailed information to support collective action motion .4 |
| 6/5/2013 | MD | 0.4 | md/kw confer regarding facts of declaration for collective action motion |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/6/2013 | KW | 0.2 | md/kw discussion of status of signed declarations for collective action motion  review representatives for state class actions |
| 6/6/2013 | KW | 0.3 | review status of declaration development and status with prospective signers |
| 6/6/2013 | MD | 0.2 | md/kw discussion of status of signed declarations for collective action motion  review representatives for state class actions |
| 6/6/2013 | JP | 0.5 | spoke to potential plaintiff's wife about lawsuit, answered questions |
| 6/6/2013 | KW | 0.4 | telephone call from putative class member concerning complaint, concern about retalaition and possible age discrimination  .3  relay information to litigation team .1 |
| 6/6/2013 | KW | 0.7 | fact finding interview to inform final declaration regarding job duties, compensation and hours worked for collective action motion |
| 6/6/2013 | JP | 0.6 | fact finding intake interview |
| 6/6/2013 | JP | 0.5 | rewrote declaration to include additional information .4; phone message to call re declaration. .1 |
| 6/6/2013 | MD | 1.5 | md editing class action complaint 1.5 |
| 6/6/2013 | JP | 0.5 | fact finding intake call re overtime worked |
| 6/6/2013 | JP | 0.3 | review status of declaration development and status with prospective signers |
| 6/6/2013 | KW | 0.5 | review and revise declaration to support collective action motion to incorporate additional facts .2  save to pdf and email to plaintiff .1  draft cover instructions re declaration .2 |
| 6/6/2013 | KW | 0.4 | revise declaration template to incorporate facts of plaintiff's employment and work experience .4 |
| 6/6/2013 | KW | 0.3 | telephone calls to and from plaintiff to work out his problems accessing, and returning signed declaration to support collective action motion |
| 6/6/2013 | KW | 0.2 | prepare final declaration pdf .1  email to plaintiff with cover instructions .1 |
| 6/6/2013 | KW | 0.7 | review and revise declaration to support collective action motion to incorporate additional facts .4  save to pdf and email to plaintiff .1  draft cover instructions re declaration .2 |
| 6/7/2013 | JP | 0.2 | JP/MR discuss issues of pending declaration |
| 6/7/2013 | MR | 0.2 | JP/MR discuss issues of pending declaration |
| 6/7/2013 | MD | 0.3 | md/jp discussing facts in declaration and edits to declaration for conditional certification 0.3 |
| 6/7/2013 | DG | 1.2 | edit class cert brief 1.2 |
| 6/7/2013 | MD | 0.3 | md review and edit declaration for conditional certification 0.3 |
| 6/7/2013 | MD | 1.5 | md editing collective action motion 1.5 |
| 6/10/2013 | JP | 0.4 | dg/md/jlp/kw review and modify method of calculating hourly rate for territory managers to be articulated in the declaration to support collective action motion |
| 6/10/2013 | MD | 0.3 | dg/md/jlp/kw review and modify method of calculating hourly rate for territory managers to be articulated in the declaration to support collective action motion |
| 6/10/2013 | DG | 0.3 | dg/md/jlp/kw review and modify method of calculating hourly rate for territory managers to be articulated in the declaration to support collective action motion |
| 6/10/2013 | KW | 0.4 | dg/md/jlp/kw review and modify method of calculating hourly rate for territory managers to be articulated in the declaration to support collective action motion |
| 6/10/2013 | KW | 0.3 | emails to and from her regarding review of declaration |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/10/2013 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#48 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Neil Smith, # (2) Consent to Sue of Anita McMahen, # (3) Consent to Sue of John Mele, # (4) Consent to Sue of Brent Hampton)(Dunn, Matt) |
| 6/10/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 6/10/2013 | MD | 0.2 | md/dg discussing edits to collective action motion 0.2 |
| 6/10/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Neil Smith, # (2) Consent to Sue of Anita McMahen, # (3) Consent to Sue of John Mele, # (4) Consent to Sue of Brent Hampton) |
| 6/10/2013 | KW | 0.4 | revise declaration in accordance to more accurately reflect  pay information .2  email to plaintiff with cover instructions .1  update electronic file .1 |
| 6/10/2013 | KW | 0.2 | respond to email from plaintiff regarding declaration to support collective action motion |
| 6/10/2013 | KW | 0.6 | jlp/kw analyze formula for calcualting hourly rate for Territory Managers .3  discuss issues related to calculation of hourly rate  .3 |
| 6/10/2013 | DG | 0.8 | md/dg discussing edits to collective action motion 0.2; edits to collective action brief .3; edit collective action notice .2;  email to paras re how to structure client declarations re pay .1 |
| 6/10/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 6/10/2013 | CLER | 0.4 | prepare welcome ltr to new clients |
| 6/10/2013 | KW | 0.4 | revise declaration in accordance to more accurately reflect  pay information .2  email to plaintiff with cover instructions .1  update electronic file .1 |
| 6/10/2013 | DG | 0.3 | dg/jp draft template for client declarations .3 |
| 6/10/2013 | JP | 0.3 | dg/jp draft template for client declarations .3 |
| 6/10/2013 | MD | 1.5 | md editing collective action motion 1.5 |
| 6/10/2013 | MD | 2 | md researching cases against similar companies 2.0 |
| 6/10/2013 | KW | 0.4 | work on revising declaration to clarify facts and non-exempt status  of plaintiffs regarding overtime |
| 6/11/2013 | KW | 1.9 | jlp/kw review each point of collective action declaration  re-work, edit, revise as needed |
| 6/11/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 6/11/2013 | JP | 0.7 | reviewed and incorporated new changes into  declaration, .6; emailed declaration to client .1 |
| 6/11/2013 | JP | 1.5 | review, restructure, revise and edit declaration for collective action motion for RSRs declaration |
| 6/11/2013 | JP | 0.7 | reviewed and incorporated new changes into  declaration, .6; emailed declaration to client .1 |
| 6/11/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 6/11/2013 | JP | 0.7 | fact finding intake interview for initial information about employment with defendant, .6; email information needed for in person meeting. 1 |
| 6/11/2013 | KW | 1.5 | review, restructure, revise and edit declaration for collective action motion for RSRs declaration |
| 6/11/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#49 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Jennifer Dowling)(Dunn, Matt) |
| 6/11/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Jennifer Dowling) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/11/2013 | MD | 3 | md editing collective action motion, memo, and notice including adding new sections in memo 3.0 |
| 6/11/2013 | JP | 1.9 | jlp/kw review each point of collective action declaration  re-work, edit, revise as needed |
| 6/11/2013 | KW | 0.3 | udpate revisions to declaration template for Territory managers in preparation for finalization meeting this morning and production to plaintiffs |
| 6/11/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 6/11/2013 | MD | 0.1 | md edit complaint 0.1 |
| 6/12/2013 | KW | 0.6 | draft declaration to support collective action motion |
| 6/12/2013 | KW | 0.7 | prepare final dealration to support collective action motion .4  draft cover explanatory email .2  email expalnation and declaration to named plaintiff.1 |
| 6/12/2013 | KW | 0.1 | telephone call to arrange appointment to revise declaration .1 |
| 6/12/2013 | KW | 0.6 | finalize declaration for collective action motion .5  draft cever email and email declaration and explanation to plaintiff .1 |
| 6/12/2013 | KW | 0.9 | fact finding intake interview .7  organize and record information into electronic system .2 |
| 6/12/2013 | JP | 0.9 | fact finding intake interview and answered questions about the lawsuit, .8; email consent to sue .1 |
| 6/12/2013 | JP | 1.4 | prepare draft declaration with new additions .3; leave voice message for client to call .1; review facts of declaration with client 1.0 |
| 6/12/2013 | KW | 0.7 | prepare final dealration to support collective action motion .4  draft cover explanatory email .2  email expalnation and declaration to named plaintiff.1 |
| 6/12/2013 | KW | 0.5 | fact finding interview to gather informatin to inform final declaration to support collective action motion |
| 6/13/2013 | JP | 0.1 | set up draft declaration for plaintiff |
| 6/13/2013 | JP | 0.3 | jlp/kw discuss  definition of "sales activity" and how to clarify  this to plaintiffs in preparing declarations .3 |
| 6/13/2013 | JP | 0.5 | integrated employment facts into declaration and determined issues to be reviewed with attorney .5 |
| 6/13/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#50 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Ronald Prater)(Dunn, Matt) |
| 6/13/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 6/13/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 6/13/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 6/13/2013 | KW | 0.5 | respond to email regarding declaration for collective action motion- .1  add pay compensation information for 2012 and 2013 .1  fianlize declaration and email to named plaintiff .3 |
| 6/13/2013 | JP | 0.2 | MS/JP discuss how to discuss concept of sales with plaintiffs to determine if plaintiffs are involved in "sales." |
| 6/13/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue  (Attachments: # (1) Consent to Sue of Ronald Prater)( |
| 6/13/2013 | KW | 0.3 | jlp/kw discuss  definition of "sales activity" and how to clarify  this to plaintiffs in preparing declarations .3 |
| 6/13/2013 | MS | 0.2 | MS/JP discuss how to discuss concept of sales with plaintiffs to determine if plaintiffs are involved in "sales." |
| 6/14/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 6/14/2013 | MD | 0.2 | md edit complaint 0.2 |
| 6/14/2013 | JP | 0.1 | voice messages and email to request contact to discuss whether or not to file his consent to sue |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/14/2013 | CLER | 0.3 | prepare welcome ltr to new clients |
| 6/14/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#51 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Cheryl Cole, # (2) Consent to Sue of Heidi Warren)(Dunn, Matt) |
| 6/14/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 6/14/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Cheryl Cole, # (2) Consent to Sue of Heidi Warren) |
| 6/17/2013 | KW | 0.4 | telephone calls and emails to complete finalization of declarations for collective action motion |
| 6/17/2013 | JP | 0.1 | md/jp discussing need to call client re declaration and facts supporting declaration 0.1 |
| 6/17/2013 | MD | 0.2 | md/jp discussing conversation with client for declaration  for collective action motion 0.2 |
| 6/17/2013 | DG | 0.1 | md/dg discussing status of reviewing collective action motion and deadlines in case 0.1 |
| 6/17/2013 | MD | 0.1 | md/jp discussing need to call client re declaration and facts supporting declaration 0.1 |
| 6/17/2013 | MD | 0.3 | md researching definition of sales 0.3 |
| 6/17/2013 | MD | 0.1 | md/dg discussing status of reviewing collective action motion and deadlines in case 0.1 |
| 6/17/2013 | JP | 0.6 | md/jp call with client about sales activities 0.6 |
| 6/17/2013 | JP | 0.2 | md/jp discussing conversation with client for declaration  for collective action motion 0.2 |
| 6/17/2013 | MD | 0.6 | md/jp call with client about sales activities 0.6 |
| 6/17/2013 | CLER | 0.2 | scan signed declaration  update electronic file |
| 6/17/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#52 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Ron Lynch)(Dunn, Matt) |
| 6/17/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 6/17/2013 | JP | 0.1 | respond to internet query with email |
| 6/17/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 6/17/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Ron Lynch) |
| 6/17/2013 | AP | 1.5 | Sorted CTS forms |
| 6/17/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 6/17/2013 | CLER | 0.3 | create PDF of correspondence recd from [client] (documents) |
| 6/17/2013 | KW | 0.4 | telephone calls and emails to complete finalization of declarations for collective action motion |
| 6/17/2013 | KW | 0.4 | telephone calls and emails to complete finalization of declarations for collective action motion |
| 6/17/2013 | MD | 0.1 | md write defense counsel about accepting service of the complaint via email 0.1 |
| 6/17/2013 | JP | 0.1 | message to confirm appointment time at office |
| 6/18/2013 | MD | 0.3 | md/jp coordinate time to talk with clients about declarations/class action claims 0.3 |
| 6/18/2013 | JP | 1.8 | meet with client and reviewed documents, facts of employment,  1.0  reviewed declaration and facts for declaration,  .5 and   discuss, review and sign state class retainer .3 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/18/2013 | JP | 0.3 | md/jp coordinate time to talk with clients about declarations/class action claims 0.3 |
| 6/18/2013 | JP | 0.2 | email with feedback re factual issue in declaration |
| 6/18/2013 | JP | 0.9 | fact finding intake |
| | | | |
| 6/18/2013 | JP | 0.1 | email referring attorney request for additional documents provided to him by plaintiff |
| 6/18/2013 | JP | 0.2 | email response to questions about RSMs joining lawsuit |
| 6/18/2013 | JP | 0.1 | email acknowledgement of receipt of signed declaration |
| 6/18/2013 | MD | 1 | md amending complaint to include new york class claims 1.0 |
| | | | |
| 6/18/2013 | CLER | 0.3 | prepare Fedex label for client mailing of docs (0.20)  email client Fedex Label (0.10) |
| 6/18/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 6/18/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 6/18/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 6/18/2013 | JP | 0.5 | review and correct final draft declaration for client's signature .3  email declaration .1  email receipt of faxed signed declaration .1 |
| 6/18/2013 | JP | 1 | review documents provided by client |
| 6/18/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Susan Mayhugh) |
| 6/18/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#53 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Susan Mayhugh)(Dunn, Matt) |
| 6/18/2013 | JP | 0.8 | fact finding intake |
| 6/18/2013 | JP | 0.2 | multiple phone messages between office and client to try to arrange time to discuss declaration |
| 6/18/2013 | JP | 0.1 | voice message that we need him to sign the declaration, if it is good to go and return to office or call to discuss |
| 6/19/2013 | JP | 0.2 | md/jp discussing facts in declaration based on JP conversation with clients 0.2 |
| 6/19/2013 | MD | 0.2 | md/jp discussing facts in declaration based on JP conversation with clients 0.2 |
| 6/19/2013 | CM | 0.1 | call from class member re SOL (.1) |
| 6/19/2013 | MD | 0.1 | md prep for call with client about declaration 0.1 |
| 6/19/2013 | MD | 0.5 | md/jp call with client about declaration 0.5 |
| 6/19/2013 | MD | 0.4 | md editing amended complaint 0.4 |
| 6/19/2013 | JP | 0.1 | md/jp discussing edits to client declaration 0.1 |
| 6/19/2013 | MD | 0.1 | md/jp discussing edits to client declaration 0.1 |
| 6/20/2013 | KW | 0.3 | emails to and from plaitniff [client] to finalize declaration to suppor tocllecitve action motion |
| | | | |
| 6/20/2013 | JP | 1.6 | called for a collective action declaration 1.1;  incorporate information into declaration .2;  email and fax declaration to plaintiff .2;  scan and file signed declaration .1 |
| 6/20/2013 | KW | 0.5 | discussion with plaintiff [ ] to finalize declaration   update electronic file .1 |
| 6/20/2013 | JP | 0 | KW/JP meet to discuss status of signed |
| 6/20/2013 | DG | 0.5 | review and edit complaint .5 |
| 6/20/2013 | MD | 0.7 | md editing class action complaint 0.7 |
| | | | |
| 6/20/2013 | JP | 0.5 | jlp/kw review declarations completed  review status of declarations that need action  assign tasks to complete declarations to support collective action motion |
| 6/20/2013 | DG | 0.2 | md/jp discussing status of declarations 0.2 |
| 6/20/2013 | MD | 0.2 | md/jp discussing status of declarations 0.2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| | | | jlp/kw review declarations completed  review status of declarations that need action |
| 6/20/2013 | KW | 0.5 | assign tasks to complete declarations to support collective action motion |
| 6/21/2013 | DG | 0.2 | further edits to state class definitions .2 |
| 6/21/2013 | MD | 0.1 | md review client list 0.1 |
| 6/21/2013 | JP | 0.5 | draft declaration for collective action motion, .4; voice message to call for declartion .1 |
| 6/21/2013 | MD | 2 | md revising/editing class action complaint based on dg comments and additional claim 2.0 |
| 6/21/2013 | DG | 0.3 | dg/md discuss amendment to complaint and service .1; legal research - reading 5th cir Meza case .2 |
| 6/21/2013 | MD | 0.1 | dg/md discuss amendment to complaint and service .1 |
| 6/21/2013 | MD | 0.1 | md correspond with local counsel re amended complaint 0.1 |
| 6/21/2013 | MD | 0.4 | md writing email to to clients and local counsel about amended complaint 0.4 |
| 6/21/2013 | JP | 1 | fact finding intake focusing of defendant's practices in California, .9;  email consent to sue and website link .1 |
| 6/21/2013 | JP | 1.1 | fact finding intake with focus on potential management exemption |
| 6/21/2013 | JP | 1.3 | fact finding intake |
| 6/21/2013 | JP | 0.2 | responded to email regarding salary earned and how that impacts his declaration |
| 6/21/2013 | MD | 0.5 | md editing amended complaint 0.5 |
| 6/21/2013 | JP | 0.2 | incorporate income from tax records into declaration and email declaration |
| 6/24/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 6/24/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 6/24/2013 | KW | 0.4 | telephone call from putative class member who is interested in joining this case .2 reserched information for him about possible age .1  udpate case notes .1 |
| 6/24/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 6/24/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 6/24/2013 | MD | 0.4 | md edit and prepare amended complaint to share with defense counsel 0.4 |
| 6/24/2013 | KW | 0.1 | jlp/kw confer regarding finalization of decalration to support collective action motion |
| 6/24/2013 | JP | 1.2 | prepared summary of data from California intakes and plaintiffs to summarize state issues re  job titles, job duties, pay changes |
| 6/24/2013 | JP | 0.8 | fact finding intake interview |
| 6/24/2013 | JP | 0.9 | fact finding intake interview and answered questions about the lawsuit |
| 6/24/2013 | KW | 0.7 | discussion to finalize details of declaration to support collective action motion .3 integrate new information into declaration .2 finalize declaration into pdf .1  email to plainitff .1 |
| 6/24/2013 | JP | 0.1 | called to thank plaintiff for declaration |
| 6/24/2013 | JP | 0.4 | phone call request for declartion .2; called to confirm receipt of declaration and answer questions about the next step .2 |
| 6/24/2013 | JP | 0.7 | fact finding intake interview |
| 6/24/2013 | KW | 0.2 | update email file for plaintiff .2 |
| 6/24/2013 | MD | 0.2 | md correspond with defense counsel re acceptance of service of amended complaint via email 0.2 |
| 6/24/2013 | CLER | 0.3 | print, redact and scan declaration to support collective action motion .2  update electronic file .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|---------------|-------------|
| 6/24/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#54 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Michael Learo, # (2) Consent to Sue of Debra D. Mills)(Dunn, Matt) |
| 6/24/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Michael Learo, # (2) Consent to Sue of Debra D. Mills) |
| 6/24/2013 | KW | 0.3 | upate client information spreadsheet to track information for each opt-in |
| 6/24/2013 | MD | 0.8 | dg/md/jlp/kw meet to review status of filing amended complaint and collective action motion  discuss state class actions retainers and declarations to support collective action motion  discuss litigation issues related to RSM job title |
| 6/24/2013 | KW | 0.5 | emails to and from plaintiff to finalize and receive final signed declaration to support collective action motion .3  receive and scan signed declaration .1  update electronic file .1 |
| 6/25/2013 | AG | 0.2 | prepare certificate of service for filing of amended complaint |
| 6/25/2013 | JP | 0.1 | email request for information re employees in zone |
| 6/25/2013 | KW | 0.3 | discussion with putative class member regarding his concerns about retaliation if he joins .3 |
| 6/25/2013 | KW | 0.3 | revise declaration to incude additional facts .2  email to plaintiff .1 |
| 6/25/2013 | KW | 0.9 | fact finding interview to inform declaration to support collective action motion .4  integrate information into plainitff's declaration .3  finalize and pdf the declaration .1  email with cover explanation to plaintiff .1 |
| 6/25/2013 | KW | 0.3 | review list of signed declarations .1  review list of state class retainers .1  emai information to litigation team .1 |
| 6/25/2013 | MD | 0.2 | md/ag discussing status of summonses 0.2 |
| 6/25/2013 | JP | 0.9 | fact finding intake call |
| 6/25/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 6/25/2013 | JP | 0.8 | fact finding intake and answered qeustions about the lawsuit |
| 6/25/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 6/25/2013 | AG | 0.2 | ECF Filing AMENDED COMPLAINT CLASS ACTION AND FLSA COLLECTIVE ACTION against defendant(s) Kellogg Company, Kellogg Sales Company |
| 6/25/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#56 - AMENDED COMPLAINT CLASS ACTION AND FLSA COLLECTIVE ACTION against defendant(s) Kellogg Company, Kellogg Sales Company, filed by Patty Thomas.(Getman, Dan) |
| 6/25/2013 | MD | 0.2 | md correspond with local counsel about summonses 0.2 |
| 6/25/2013 | MD | 0.3 | md/kw discuss retaliation concerns of a putative class memeber .1  discuss status of declarations for collecitve action motion .1  discuss states to review for state class action .1 |
| 6/25/2013 | KW | 0.6 | fact finding interview with putative class member .4  open case contact .1  add factual information .1 |
| 6/25/2013 | DG | 0.1 | DG/JP discuss #s of declarations needed for each of the two job titles for collective action motion |
| 6/25/2013 | MD | 0.2 | md serve defendants via email 0.2 |
| 6/25/2013 | MD | 0.1 | MD/AG discussion of service of summons and amended complaint |
| 6/25/2013 | MD | 0.1 | md prepare caption for case 0.1 |
| 6/25/2013 | MD | 0.2 | MD/AG discussion of filing of amended complaint.certificate of service |
| 6/25/2013 | AG | 0.1 | MD/AG discussion of service of summons and amended complaint |
| 6/25/2013 | MD | 0.3 | md preparing documents for filing and service on defendants 0.3 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/25/2013 | AG | 0.2 | MD/AG discussion of filing of amended complaint.certificate of service |
| 6/25/2013 | DG | 0.1 | emails to litigation team re CA declaration for class .1 |
| 6/25/2013 | MD | 0.1 | md speak with local counsel paralegal re filing amended complaint 0.1 |
| 6/25/2013 | JP | 0.1 | DG/JP discuss #s of declarations needed for each of the two job titles for collective action motion |
| 6/25/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#55 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Martin Little, # (2) Consent to Sue of Mitchell Medcalf)(Dunn, Matt) |
| 6/25/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 6/25/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 6/25/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 6/25/2013 | MD | 0.2 | md review edits to amended complaint 0.2 |
| 6/25/2013 | JP | 0.8 | fact finding intake interview |
| 6/25/2013 | MD | 0.2 | md correspond with defense counsel about service 0.2 |
| 6/25/2013 | MD | 0.2 | md editing amended complaint filing 0.2 |
| 6/25/2013 | MD | 0.1 | md correspond with local counsel about filing amended complaint 0.1 |
| 6/25/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Martin Little, # (2) Consent to Sue of Mitchell Medcalf) |
| 6/27/2013 | JP | 0.8 | fact finding intake discussion, email CTS |
| 6/27/2013 | MD | 0.1 | md/jp discussing edits to consent to sue form 0.1 |
| 6/27/2013 | JP | 0.1 | md/jp discussing edits to consent to sue form 0.1 |
| 6/27/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#58 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Rhona Schiffres, # (2) Consent to Sue of Joanie Devens)(Dunn, Matt) |
| 6/27/2013 | JP | 0.2 | brief fact finding intake |
| 6/27/2013 | JP | 0.2 | DG/JP discuss consent to sue changes re new heading and protection of state class reps. |
| 6/27/2013 | KW | 0.5 | jlp/kw case status review-determine tasks going forwrad .2   review new intakes .1 discuss information needed from new opt-ins .2 |
| 6/27/2013 | JP | 0.5 | jlp/kw case status review-determine tasks going forwrad .2   review new intakes .1 discuss information needed from new opt-ins .2 |
| 6/27/2013 | DG | 0.2 | DG/JP discuss consent to sue changes re new heading and protection of state class reps. |
| 6/27/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#57 - AFFIDAVIT of Mailing of Summons and Complaint to James N. Boudreau, Esq. on 6/26/2013, filed by Plaintiffs Jennifer Dowling, Kelley Dye, Jr, Robert Gibson, Patty Thomas. (Dunn, Matt) |
| 6/27/2013 | JP | 0.1 | email to potential plaintiff in response to internew query about case |
| 6/27/2013 | JP | 1.1 | fact finding intake interview |
| 6/27/2013 | JP | 0.1 | emailed confirmation of receipt of CTS |
| 6/27/2013 | MD | 0.2 | md/ag discussing filing of notice of service of summons/complaint 0.2 |
| 6/27/2013 | MD | 0.3 | md editing filing re service of complaint/summons 0.3 |
| 6/27/2013 | JP | 0.1 | left voice message for intake |
| 6/27/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 6/27/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 6/27/2013 | AG | 0.2 | ECF Filing of AFFIDAVIT of Mailing of Summons and Complaint to James N. Boudreau, Esq. on 6/26/2013 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/27/2013 | MD | 0.2 | md edit proof of service 0.2 |
| 6/27/2013 | JP | 0.7 | fact finding intake interview |
| 6/27/2013 | JP | 0.1 | discussion that declaration is no longer needed from him |
| 6/27/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 6/27/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 6/27/2013 | JP | 0.1 | voice message request for intake |
| 6/27/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Rhona Schiffres, # (2) Consent to Sue of Joanie Devens) |
| 6/27/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 6/28/2013 | DG | 0.1 | review facts re proving TM hours through vacation relief merchandisers' hrs .1 |
| 6/28/2013 | JP | 0.5 | em memo to attorneys in case re: mental health disorders of class created by job demands |
| 6/28/2013 | JP | 0.6 | potential plaintiff provides info on practices and possible age discrimination |
| 6/28/2013 | JP | 0.4 | em memo to attorneys re discovery needed from defendant re hours worked by TSRs |
| 6/28/2013 | DG | 0.3 | email correspondence re Kellogg's communications with all class members .1; research on clients' questions re layoffs .2 |
| 7/1/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#59 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Mark Tuttle, # (2) Consent to Sue of Charles Michael Nelson, # (3) Consent to Sue of Deborah Ternet)(Dunn, Matt) |
| 7/1/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Mark Tuttle, # (2) Consent to Sue of Charles Michael Nelson, # (3) Consent to Sue of Deborah Ternet)( |
| 7/1/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 7/1/2013 | CLER | 0 | prepare welcome ltr to new client |
| 7/1/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 7/1/2013 | CLER | 0.3 | prepare welcome ltr to new clients |
| 7/1/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 7/1/2013 | JP | 1.2 | fact finding intake interview 1.0; email summary of facts needed from her with explanation of exemption issues .2 |
| 7/1/2013 | JP | 0.1 | voice message for plaintiff to call office for intake |
| 7/1/2013 | JP | 0.4 | JP/AGP discuss how to index client documents |
| 7/1/2013 | JP | 0.6 | called for update on case and to ask more questions. requested a cts be emailed |
| 7/1/2013 | JP | 0.1 | voice message in response to his vm request to contact him |
| 7/1/2013 | AP | 0.4 | JP/AP discuss how to index client documents |
| 7/1/2013 | JP | 0.2 | emails sent to potential plaintiffs who contacted us and did not leave a phone number |
| 7/1/2013 | JP | 0.7 | fact finding intake interview |
| 7/1/2013 | JP | 0.2 | JP/KW discuss setting up issue spreadsheet for management of client facts |
| 7/1/2013 | KW | 0.2 | JP/KW discuss setting up issue spreadsheet for management of client facts |
| 7/1/2013 | CLER | 0.2 | create PDF format of correspondence recd from Yezbak, Esq. (EEOC documents) |
| 7/1/2013 | KW | 0.3 | read 5th Circuit Court of Appeals decision regarding Outside Sales Exemption- MEZA v IMM -recommended as good analysis of outside sales to inform analysis of job duties of Kellogg plaintiffs |
| 7/2/2013 | KW | 0.2 | telephone call from putative class member to discuss joining this lawsuit .1  add information to case notes .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/2/2013 | KW | 1.1 | jlp/kw discuss issues for proof chart and criteria/documents/ESI to prove each one .5 create spreadsheet of issues and possible proof .4  articulate questions needing attention .2 |
| 7/2/2013 | JP | 1.1 | jlp/kw discuss issues for proof chart and criteria/documents/ESI to prove each one .5 create spreadsheet of issues and possible proof .4  articulate questions needing attention .2 |
| 7/2/2013 | AP | 1.5 | Spliting Kellogg Docs in PDFSAM |
| 7/3/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 7/3/2013 | KW | 0.7 | fact finding interview wiht putative class member .5  open case contact .1  record information .1 |
| 7/3/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 7/3/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 7/3/2013 | JP | 0.4 | fact finding intake interview |
| 7/3/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#60 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Dennis D. Adams)(Dunn, Matt) |
| 7/3/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Dennis D. Adams) |
| 7/5/2013 | CLER | 0.3 | prepare welcome ltr to new client |
| 7/5/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Mark Trent, # (2) Consent to Sue of Jeffrey M. Rolfe) |
| 7/5/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 7/5/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#61 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Mark Trent, # (2) Consent to Sue of Jeffrey M. Rolfe)(Dunn, Matt) |
| 7/5/2013 | CLER | 0.2 | Data Entry of contact information of new client |
| 7/8/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 7/8/2013 | JP | 0.4 | call to discuss MD meeting in Phoenix and discussed client attending |
| 7/8/2013 | MD | 0.3 | MD/JP discuss managing client contact for Arizona meeting,.2; discuss high numbers of psychiatric disabilities and diagnoses among clients and if there is a legal way to address this isse  .1 |
| 7/8/2013 | JP | 0.3 | client's husband called with questions about retaliation for joining the lawsuit |
| 7/8/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue. (Attachments: # (1) Consent to Sue of Janice Nannette Ivey, # (2) Consent to Sue of Mary N. Ivey) |
| 7/8/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#62 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Janice Nannette Ivey, # (2) Consent to Sue of Mary N. Ivey)(Dunn, Matt) |
| 7/8/2013 | JP | 0.4 | anonymous employee called to ask questions about the lawsuit and about retaliation |
| 7/8/2013 | JP | 0.3 | MD/JP discuss managing client contact for Arizona meeting,.2; discuss high numbers of psychiatric disabilities and diagnoses among clients and if there is a legal way to address this isse  .1 |
| 7/8/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 7/8/2013 | CLER | 0.3 | prepare welcome ltr to new clients |
| 7/8/2013 | JP | 0.1 | emailed plaintiff info to MD for upcoming meeting in Arizona |
| 7/8/2013 | JP | 0.1 | left voice message for plaintiff to call for intake |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/9/2013 | KW | 0.5 | telephone call to putative class member regarding his request to hold his Consent to Sue .2  update case notes .1  draft cover letter .1  process mailing return of Consent at his request .1 |
| 7/9/2013 | MD | 1.5 | md meet with intakes and clients to discuss case 1.5 |
| 7/9/2013 | MD | 0.2 | md prepare for meeting with clients0 .2 |
| 7/9/2013 | JP | 0.6 | fact finding intake interview |
| 7/10/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 7/10/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#63 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Dion P. McLain, # (2) Consent to Sue Tony Smith)(Dunn, Matt) |
| 7/10/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 7/10/2013 | KW | 0.7 | jlp/kw discuss updated client list to determine possible state class representatives .4  review notes of plaintiffs to be contacted and information needed .3 |
| 7/10/2013 | JP | 0.7 | reviewed document sent by potential plaintiff and summarized data contained for attorneys & possible discovery request |
| 7/10/2013 | JP | 0.7 | jlp/kw discuss updated client list to determine possible state class representatives .4  review notes of plaintiffs to be contacted and information needed .3 |
| 7/10/2013 | JP | 0.1 | phone message in response to request for a phone call to discuss case |
| 7/10/2013 | KW | 0.2 | review consent to sue of [client] .1  forward to A Garcia for filing .1 |
| 7/10/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Dion P. McLain, # (2) Consent to Sue Tony Smith) |
| 7/10/2013 | JP | 0.9 | reviewed and updated information on client spreadsheet to determine fact finding intakes needed |
| 7/10/2013 | CLER | 0.3 | prepare welcome ltr to new clients |
| 7/11/2013 | CLER | 0.2 | Data Entry of contact information of new client |
| 7/11/2013 | AG | 0.2 | prepare ltr with consent to sue |
| 7/11/2013 | CLER | 0.2 | prepare mailing to individual with consent to sue |
| 7/11/2013 | JP | 0.3 | called and discussed that client thought he could not join the lawsuit since he signed a severance, explained that he could join .2; emailed consent to sue .1 |
| 7/11/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#64 - NOTICE of FIling of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Kim P. Bjorklund)(Dunn, Matt) |
| 7/11/2013 | JP | 0.3 | md/jp discussing facts for RSM position for potential new claims 0.3 |
| 7/11/2013 | MD | 0.3 | md/jp discussing facts for RSM position for potential new claims 0.3 |
| 7/11/2013 | JP | 0.1 | follow up email and voice message about being able to join lawsuit even if he signed a severance |
| 7/11/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 7/11/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 7/11/2013 | AG | 0.2 | ECF Filing of NOTICE of FIling of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Kim P. Bjorklund) |
| 7/11/2013 | JP | 0.3 | download & review emailed documents |
| 7/11/2013 | MD | 0.3 | md/jp/kw discussing md meeting with intakes and clients 0.3 |
| 7/11/2013 | AG | 0.2 | PCF individual requesting a consent to sue mailed to her. |
| 7/11/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 7/11/2013 | JP | 0.2 | called to set up appointment to speak with Mr. Getman |
| 7/12/2013 | JP | 0.4 | DG/JP discuss plaintiff's meeting with Kellogg attorneys re work conditions |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/12/2013 | DG | 0.2 | md/dg discussing md call with client and potential retaliation claims 0.2 |
| 7/12/2013 | DG | 0.4 | DG/JP discuss plaintiff's meeting with Kellogg attorneys re work conditions |
| 7/12/2013 | MD | 0.2 | md/dg discussing md call with client and potential retaliation claims 0.2 |
| 7/15/2013 | JP | 0.1 | called and set up time for fact finding discussion |
| 7/15/2013 | KW | 0.7 | DG/MD/JP/KW review status of collecitve action motion;  discuss impact of severance agreement terms on state class actions  discuss possible retaliation action against [client] and follow-up  discuss ex-manager witness information  determine tasks, who is responsible for each task |
| 7/15/2013 | JP | 0.6 | jp/kw revise case proof chart to reflect input from litigation team .2  discuss contacts for state class action retainers .1  review plaintiff's information list to determine which plaintiffs would be good deponents .2  revise client list to reflect additional information .1 |
| 7/15/2013 | KW | 0.4 | scan most recently received consents to sue to prepare for ECF filing .4 |
| 7/15/2013 | MD | 0.7 | DG/MD/JP/KW review status of collecitve action motion;  discuss impact of severance agreement terms on state class actions  discuss possible retaliation action against [cleint] and follow-up  discuss ex-manager witness information  determine tasks, who is responsible for each task |
| 7/15/2013 | JP | 0.7 | DG/MD/JP/KW review status of collecitve action motion;  discuss impact of severance agreement terms on state class actions  discuss possible retaliation action against [client] and follow-up  discuss ex-manager witness information  determine tasks, who is responsible for each task |
| 7/15/2013 | DG | 0.7 | DG/MD/JP/KW review status of collecitve action motion;  discuss impact of severance agreement terms on state class actions  discuss possible retaliation action against [client] and follow-up  discuss ex-manager witness information  determine tasks, who is responsible for each task |
| 7/15/2013 | KW | 0.7 | jp/kw review case developments .2  discuss follow-up for new intakes and new filed consents to sue .2  prepare agenda for litigation team meeting .3 |
| 7/15/2013 | MD | 0.5 | md research virgina state law for overtime reqs and statute of limitations 0.5 |
| 7/15/2013 | JP | 0.7 | jp/kw review case developments .2  discuss follow-up for new intakes and new filed consents to sue .2  prepare agenda for litigation team meeting .3 |
| 7/15/2013 | KW | 0.6 | jp/kw revise case proof chart to reflect input from litigation team .2  discuss contacts for state clas action retainers .1  review plaintiff's information list to determine which plaintiffs would be good deponents .2  revise client list to reflect additional information .1 |
| 7/15/2013 | JP | 0.1 | voice message to call the office for an intake |
| 7/15/2013 | KW | 0.3 | telephone call to follow-up on request for information  open case contact  update information |
| 7/15/2013 | JP | 0.9 | fact finding intake discussion .7; email consent and additional info on age discrimination .2 |
| 7/15/2013 | MD | 0.3 | md draft email to defense counsel about potential retaliation claim and termination of client 0.3 |
| 7/16/2013 | JP | 0.2 | email information needed to consider brining a class action lawsuit |
| 7/16/2013 | JP | 0.1 | email request for promised documents |
| 7/16/2013 | JP | 0.2 | follow up call re if she was joining the case |
| 7/16/2013 | CLER | 0.3 | scan consent to sue  redact identifying information to prepare for ECF filing  update electronic file of consents files |
| 7/16/2013 | JP | 0.2 | jlp/kw discuss plan to review all case notes and documents and add information to proof chart .2 |
| 7/16/2013 | CLER | 0.3 | scan consent to sue  redact identifying information to prepare for ECF filing  update electronic file of consents files |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/16/2013 | CLER | 0.3 | scan consent to sue  redact identifying information to prepare for ECF filing  update electronic file of consents files |
| 7/16/2013 | JP | 0.1 | message to call for intake interview |
| 7/16/2013 | JP | 1 | fact finding intake discussion and answered questions about the lawsuit |
| 7/16/2013 | KW | 0.3 | telephone call to plaintff to clarify employment dates  email to plainitff to clarify employment dates  email information to litigation team |
| 7/16/2013 | KW | 0.2 | jlp/kw discuss plan to review all case notes and documents and add information to proof chart .2 |
| 7/16/2013 | JP | 0.5 | fact finding intake discussion |
| 7/16/2013 | KW | 0.3 | telehone call to plaintiff to: follow-up on termination issues  explore possibility of state class  update case notes |
| 7/16/2013 | CLER | 0.3 | scan consent to sue  redact identifying information to prepare for ECF filing  update electronic file of consents files |
| 7/16/2013 | CLER | 0.3 | scan consent to sue  redact identifying information to prepare for ECF filing  update electronic file of consents files |
| 7/16/2013 | JP | 0.5 | fact finding intake interview |
| 7/16/2013 | CLER | 0.3 | scan consent to sue  redact identifying information to prepare for ECF filing  update electronic file of consents files |
| 7/16/2013 | CLER | 0.3 | scan consent to sue  redact identifying information to prepare for ECF filing  update electronic file of consents files |
| 7/17/2013 | KW | 0.4 | intake interview .3  email link to website and Consent to her .1 |
| 7/17/2013 | KW | 0.3 | discussion of complaint filed in this case .2;  discussion of how to complete consent to sue form .1 |
| 7/17/2013 | KW | 0.4 | fact finding interview regarding how to join and technology used for employment .3  update case notes .1 |
| 7/17/2013 | KW | 0.4 | interview with plaintiff regarding state class representation for Arizona .4 |
| 7/17/2013 | KW | 0.8 | jlp/mr/kw analyze data needed to determine programs used by defendant to communicate with and track plaintiffs work |
| 7/17/2013 | MA | 0.3 | KW/MA update Kellogg website to include updated consent to sue form |
| 7/17/2013 | KW | 0.4 | prepare cover explanation and pdf of retainer for state class representative .3  email to plaintiff .1 |
| 7/17/2013 | KW | 0.1 | update docket file |
| 7/17/2013 | CLER | 0.3 | received and copied faxed Consent .1  scanned and redacted in preparation for filing .1  open case contact .1 |
| 7/17/2013 | MR | 0.6 | web research into information systems used by Defendant |
| 7/17/2013 | KW | 0.3 | KW/MA update Kellogg website to include updated consent to sue form |
| 7/17/2013 | KW | 0.4 | meet with summer intern to explain need to develop issues chart -- need to review documents produed by plainitffs and case notes to verify and record evidence for each issue |
| 7/17/2013 | KW | 1.4 | intake interview .8  organize inforamtion .3  open case contact .1  update case notes .2 |
| 7/17/2013 | JP | 0.5 | fact finding intake interview and described lawsuit .4; email cts .1 |
| 7/17/2013 | JP | 0.8 | jlp/mr/kw analyze data needed to determine programs used by defendant to communicate with and track plaintiffs work |
| 7/17/2013 | MR | 0.8 | jlp/mr/kw analyze data needed to determine programs used by defendant to communicate with and track plaintiffs work |
| 7/17/2013 | KW | 0.9 | review new consent to sue form for accurracy .1  update electronic file of web postings .2  substitute new consent to sue form for previous one in all web postings .6 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/17/2013 | MR | 0.2 | check for litigation hold letter to Def .1, email to attys/paras regarding lit hold letter .1 |
| 7/18/2013 | MR | 0.2 | MD/MR discuss settlement figures in other cases |
| 7/18/2013 | KW | 0.3 | Complete ECF filingof Consent to sue  update electronic file of Consents filed  update electronic client files of Signed Consents received |
| 7/18/2013 | KW | 0.3 | Complete ECF filingof Consent to sue  update electronic file of Consents filed  update electronic client files of Signed Consents received |
| 7/18/2013 | KW | 0.3 | Complete ECF filingof Consent to sue  update electronic file of Consents filed  update electronic client files of Signed Consents received |
| 7/18/2013 | KW | 0.3 | Complete ECF filingof Consent to sue  update electronic file of Consents filed  update electronic client files of Signed Consents received |
| 7/18/2013 | KW | 0.3 | Complete ECF filingof Consent to sue  update electronic file of Consents filed  update electronic client files of Signed Consents received |
| 7/18/2013 | MR | 0.1 | scan and email notes of data fields discussion to para JP |
| 7/18/2013 | KW | 0.3 | Complete ECF filingof Consent to sue  update electronic file of Consents filed  update electronic client files of Signed Consents received |
| 7/18/2013 | MR | 1.2 | MR/JP discuss ediscovery issues and how to manage database inclusion of periods of employment  and job titles in employment |
| 7/18/2013 | JP | 0.7 | fact finding intake |
| 7/18/2013 | JP | 0.9 | fact finding intake and discussion of being state class rep |
| 7/18/2013 | MR | 0.2 | additional web research regarding Def IT systems |
| 7/18/2013 | CLER | 0.2 | receive consent form, copy,redact and scan to prepare for ECF filing |
| 7/18/2013 | DG | 2 | edit collectve action brief 2 |
| 7/18/2013 | KW | 0.4 | initial contact call from putative class member .2  open case contact .1  record information .1 |
| 7/18/2013 | JP | 0.1 | email client re information sent on hand held devices |
| 7/18/2013 | JP | 0.1 | phone message in response to emailed request for info |
| 7/18/2013 | MD | 0.2 | MD/MR discuss settlement figures in other cases |
| 7/18/2013 | KW | 0.3 | Complete ECF filing of Consent to sue  update electronic file of Consents filed  update electronic client files of Signed Consents received |
| 7/18/2013 | KW | 1.4 | review Defendant's Answer to Amended Complaint .3  Draft Comparison document- comparing Answer to Amended Complaint .9  Scan Comparison document and Affirmative Defenses .1  email Hyperlink to comparison document to litigation team .1 |
| 7/18/2013 | DG | 0.3 | md/dg discussing edits and arguments to collective action motion 0.3 |
| 7/18/2013 | DG | 0.1 | dg/md discuss issues with collective brief .1 |
| 7/18/2013 | JP | 0.9 | update "issues spreadsheet:" with data from plaintiffs and from internet searches |
| 7/18/2013 | MD | 0.3 | md/dg discussing edits and arguments to collective action motion 0.3 |
| 7/18/2013 | MD | 0.1 | dg/md discuss issues with collective brief .1 |
| 7/18/2013 | KW | 0.2 | complete ECF filing of Consent to Sue |
| 7/18/2013 | MD | 3.5 | md editing collective action motion and notice, and including section for happy campers 3.5 |
| 7/18/2013 | JP | 0.6 | review emailed documents .2; send documents and related info to attorneys .2; email plaintiff acknowledgement of receipt of docs and provide feedback re questions .2 |
| 7/18/2013 | JP | 1.2 | MR/JP discuss ediscovery issues and how to manage database inclusion of periods of employment  and job titles in employment |
| 7/18/2013 | KW | 0.3 | Complete ECF filing of Consent to sue  update electronic file of Consents filed  update electronic client files of Signed Consents received |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/18/2013 | KW | 0.3 | Complete ECF filing of Consent to sue  update electronic file of Consents filed  update electronic client files of Signed Consents received |
| 7/18/2013 | MR | 0.3 | read email from para KW .1, continued web research into Defendant systems .2 |
| 7/18/2013 | KW | 0.3 | Complete ECF filing of Consent to sue  update electronic file of Consents filed  update electronic client files of Signed Consents received |
| 7/19/2013 | CM | 0.1 | call from opt-in to confirm receipt of consent to sue (.1) |
| 7/22/2013 | CLER | 0.3 | Transfer documents recd from ECF system to docket file and create file copy(Docket#66 - NOTICE of filing of Consents to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Marsha Adams, # (2) Consent to Sue of Michael Controne, # (3) Consent to Sue of Mark Harsanye, # (4) Consent to Sue of Michael Jarvis, # (5) Consent to Sue of Norma Jenkins, # (6) Consent to Sue of Joseph Smith, # (7) Consent to Sue of Brian VandeBrake, # (8) Consent to Sue of Tom Whitehead, # (9) Consent to Sue of Mark Yapuncich, # (10) Consent to Sue of Anthony Zito)(Getman, Dan) |
| 7/22/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#67 - NOTICE of filing Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Marcella Holman)(Getman, Dan) |
| 7/22/2013 | MD | 0.1 | md read declaration Kellogg secured from class members 0.1 |
| 7/22/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Jennifer Clayborn, # (2) Consent to Sue of Eddy A. Miller, # (3) Consent to Sue of Leonard Newman) |
| 7/22/2013 | JP | 0.7 | fact finding intake |
| 7/22/2013 | JP | 0.1 | em and voice message in response to internet request for info |
| 7/22/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 7/22/2013 | CLER | 0.4 | prepare welcome ltr to new clients |
| 7/22/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#68 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Jennifer Clayborn, # (2) Consent to Sue of Eddy A. Miller, # (3) Consent to Sue of Leonard Newman)(Dunn, Matt) |
| 7/22/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 7/22/2013 | KW | 0.3 | reach out to plainitff to schedule discussion of litigation progress and possible state class action in MN .2  udpate case notes .1 |
| 7/22/2013 | KW | 2.7 | print and review each declaration for collective action motion  go through collective action motion and add cites for each point as needed. |
| 7/22/2013 | JP | 0.1 | vm & em in response to his request for info |
| 7/23/2013 | JP | 0.7 | reviewed facts about RSM position and specifics about New Jersey practices |
| 7/23/2013 | KW | 0.4 | use Time Matters to update client list to include new plaintiff information |
| 7/23/2013 | KW | 0.5 | initial fact finding interview 4  add information to case notes .1 |
| 7/23/2013 | MD | 0.1 | md email defense counsel about 26f conference |
| 7/23/2013 | MD | 0.1 | md/kw discussing edits to collective action motion 0.1 |
| 7/23/2013 | KW | 2.3 | review collective action motion to check facts and  add citations from declarations of plaintiffs |
| 7/23/2013 | KW | 0.8 | interview regarding state class representation .4  add information to case notes .1 prepare retainer .2  draft cover email and email pdf of retainer to plaintiff .1 |
| 7/23/2013 | KW | 0.6 | discussion of state class action for MN and plaintiff possibly being state class representative .4  add informatin to case notes .1  email to litigation team .1 |
| 7/23/2013 | MD | 0.1 | md review kw edits to collective action motion 0.1 |
| 7/23/2013 | KW | 0.1 | md/kw discussing edits to collective action motion 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/23/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#65 - ANSWER to [56] Amended Complaint by Kellogg Company, Kellogg Sales Company.(Nelson, James) |
| 7/24/2013 | JP | 0.5 | questions about how case has progressed, questions about joining given that he signed a severance .4; emailed consent to sue .1 |
| 7/24/2013 | JP | 0.1 | email consent to sue |
| 7/24/2013 | KW | 0.8 | initial intake interview .5  open case contact .1  organize information and update case notes .2 |
| 7/24/2013 | JP | 0.1 | voice message trying to contact her for an intake |
| 7/24/2013 | CM | 0.1 | call from potential opt-in with questions re case (.1) |
| 7/24/2013 | JP | 0.1 | vm to call for intake |
| 7/24/2013 | JP | 0.1 | vm & em in response to request for case information |
| 7/24/2013 | KW | 0.2 | confer with intern regarding verifying declaration citations for collective action motion |
| 7/24/2013 | JP | 0.8 | fact finding intake interview |
| 7/24/2013 | JP | 0.6 | fact finding intake interview |
| 7/24/2013 | JP | 0.7 | MD/JP/KW litigation strategy session: discuss claims of state class actions, discuss claims of RSMs who do not supervise more than 80 hours a week, discuss how to deal with "Happy Camper" declarations |
| 7/24/2013 | MD | 0.7 | MD/JP/KW litigation strategy session: discuss claims of state class actions, discuss claims of RSMs who do not supervise more than 80 hours a week, discuss how to deal with "Happy Camper" declarations |
| 7/24/2013 | JP | 0.9 | fact finding intake interview |
| 7/24/2013 | KW | 0.7 | MD/JP/KW litigation strategy session: discuss claims of state class actions, discuss claims of RSMs who do not supervise more than 80 hours a week, discuss how to deal with "Happy Camper" declarations |
| 7/24/2013 | CLER | 0.2 | organize and update paper files of consents to sue |
| 7/25/2013 | KW | 0.4 | telephone call to plaintiff to discuss possible ESI to prepare for discussion of ESI with defense counsel .2  update case notes .1  email information to attorney .1 |
| 7/25/2013 | JP | 1 | fact finding intake discussion |
| 7/25/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#69 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of TIffany Sutton, # (2) Consent to Sue of Diane Stein)(Dunn, Matt) |
| 7/25/2013 | MR | 0.2 | briefly examine Def draft ESI protocol |
| 7/25/2013 | MR | 1 | review and edit ESI model protocol .6, email list of suggested edits to attys .4 |
| 7/25/2013 | MR | 0.1 | email question to atty MD about preservation letter |
| 7/25/2013 | KW | 0.4 | telephone call to plaintiff to discuss possible ESI to prepare for discussion of ESI with defense counsel .2  update case notes .1  email information to attorney .1 |
| 7/25/2013 | JP | 0.1 | email attorney question of how NY opt ins are to get their NY State wage and hour claim represented |
| 7/25/2013 | JP | 0.1 | voice message to call for intake |
| 7/25/2013 | DG | 0.2 | md/dg discussing results of call with defense counsel and moving for conditional certification 0.2 |
| 7/25/2013 | MD | 0.2 | md/mr discussing ESI protocol and edits to WDWA model protocol 0.2 |
| 7/25/2013 | MR | 0.2 | md/mr discussing ESI protocol and edits to WDWA model protocol 0.2 |
| 7/25/2013 | KW | 0.6 | fact finding intake interview .5  open case contact .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/25/2013 | MD | 0.2 | md/dg discussing results of call with defense counsel and moving for conditional certification 0.2 |
| 7/25/2013 | AG | 0.2 | ECF Filiing of NOTICE of Filing of Consent to Sue |
| 7/25/2013 | KW | 0.2 | telephone call to discuss retainer for state class action .2 |
| 7/25/2013 | KW | 0.3 | organize information and add to case notes .2  email to lead paralegal .1 |
| 7/25/2013 | MD | 0.3 | md edit ESI preservation letter 0.3 |
| 7/25/2013 | CLER | 0.3 | prepare welcome ltr to new client |
| 7/25/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 7/25/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 7/25/2013 | DG | 0.5 | md/dg conference call with defense counsel about case managment plan 0.5 |
| 7/25/2013 | MD | 1 | md editing collective action motion 1.0 |
| 7/25/2013 | MD | 0.5 | md discussing strategy for case management plan with defense counsel 0.5 |
| 7/25/2013 | MD | 0.5 | md/dg conference call with defense counsel about case managment plan 0.5 |
| 7/25/2013 | KW | 0.1 | telephone call to follow-up on state class action retainer.1 |
| 7/25/2013 | MD | 0.2 | MD/Kw discuss possible forms of ESI to be explored with Kellogg plaintiffs .2 |
| 7/25/2013 | DG | 0.5 | md discussing strategy for case management plan with defense counsel 0.5 |
| 7/25/2013 | MD | 2 | md preparping for 26f conference with defense counsel and editing case management plan 2 |
| 7/25/2013 | DG | 0.1 | review ESI proposal .1 |
| 7/25/2013 | DG | 0.5 | md discussing strategy for case management plan 0.5 |
| 7/25/2013 | KW | 0.4 | fact finding interview regarding details of RSR job duties and RSM job duties .4 |
| 7/26/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 7/26/2013 | MR | 0.6 | md/dg/mr discussing edits to model ESI protocol 0.6 |
| 7/26/2013 | MD | 0.6 | md/dg/mr discussing edits to model ESI protocol 0.6 |
| 7/26/2013 | JP | 0.7 | fact finding intake |
| 7/26/2013 | JP | 0.4 | call to discuss concerns about kellogg notifying potential employers that he is in lawsuit |
| 7/26/2013 | JP | 0.8 | fact finding intake |
| 7/26/2013 | JP | 0.1 | vm re is he joining lawsuit |
| 7/26/2013 | JP | 0.1 | vm re is he joining lawsuit |
| 7/26/2013 | JP | 0.3 | memo of issues with having RSRs join lawsuit who believe they are sales primarily |
| 7/26/2013 | JP | 0.1 | vm re is he joining lawsuit |
| 7/26/2013 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Brent E. Tuggle |
| 7/26/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 7/26/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#70 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Jason McConnell, # (2) Consent to Sue of Jeffrey A. Truesdell)(Dunn, Matt) |
| 7/26/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#71 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Brent E. Tuggle)(Dunn, Matt |
| 7/26/2013 | MD | 0.2 | md/mr discussing esi model protocol 0.2 |
| 7/26/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Jason McConnell, # (2) Consent to Sue of Jeffrey A. Truesdell) |
| 7/26/2013 | MD | 4 | md editing collective action motion in preparation for filing 4.0 |
| 7/26/2013 | CLER | 0.3 | prepare welcome ltr to new client |
| 7/26/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 7/26/2013 | JP | 0.7 | update case file and document index |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/26/2013 | DG | 0.6 | md/dg/mr discussing edits to model ESI protocol 0.6 |
| 7/26/2013 | MD | 0.2 | MD/JP discuss potential plaintiff concerns about future employers learning of his joining lawsuit |
| 7/26/2013 | JP | 0.2 | MD/JP discuss potential plaintiff concerns about future employers learning of his joining lawsuit |
| 7/26/2013 | JP | 1.4 | fact finding intake |
| 7/29/2013 | MR | 1.3 | reviewed and edited two ESI protocol drafts from atty MD |
| 7/29/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 7/29/2013 | MD | 0.2 | md/kw discuss current case status, .1  need to convert documents from pdf to word .1 |
| 7/29/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Robert Martinez, # (2) Consent to Sue of Thomas Beckmann, # (3) Consent to Sue of James Ganpat, # (4) Consent to Sue of Christian Garcia, # (5) Consent to Sue of Joseph Garzino |
| 7/29/2013 | KW | 0.4 | telephone call from putative class memebr to see if we received her signed CTS- .1  search through files and records to find signed CTS .1  telephone call to her regarding faxing signed CTS .1  telephone call to  her to inform her we had received CTS .1 |
| 7/29/2013 | KW | 0.6 | organize intake information .2  develop informational memo for intake paralegal .3  update case information .1 |
| 7/29/2013 | JP | 0.1 | email to attorney suggesting rationale for in person meeting of NY plaintiffs and potential plaintiffs |
| 7/29/2013 | JP | 0.1 | email case attorneys potential plaintiff's request to for info about whether commute time is included in lawsuit - |
| 7/29/2013 | JP | 0.8 | fact finding intake discussion |
| 7/29/2013 | JP | 0.1 | voice message to call for intake discussion |
| 7/29/2013 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#72 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Robert Martinez, # (2) Consent to Sue of Thomas Beckmann, # (3) Consent to Sue of James Ganpat, # (4) Consent to Sue of Christian Garcia, # (5) Consent to Sue of Joseph Garzino)(Dunn, Matt) |
| 7/29/2013 | MD | 0.8 | md editing and drafting model ESI protocol 0.8 |
| 7/29/2013 | KW | 0.8 | jlp/kw discuss details of job duties of RSRs as described by NYC metropolitan intakes .4  discuss possibly meeting with intakes to clarify information related to job duties, the amended complaint and the path to proving non-exempt OT status .4 |
| 7/29/2013 | KW | 0.3 | receive and review state class action retainer from [client] .1  update electronic file  .1  email litigation team re retainer and next steps in filing state class action  .1 |
| 7/29/2013 | KW | 0.2 | md/kw discuss current case status, .1  need to convert documents from pdf to word .1 |
| 7/29/2013 | JP | 0.8 | jlp/kw discuss details of job duties of RSRs as described by NYC metropolitan intakes .4  discuss possibly meeting with intakes to clarify information related to job duties, the amended complaint and the path to proving non-exempt OT status .4 |
| 7/29/2013 | MD | 0.5 | md editing esi protocol and send to defense counsel 0.5 |
| 7/29/2013 | JP | 0.3 | call people who have requested phone calls who have not called back |
| 7/29/2013 | DG | 0.2 | review edits to ESI protocol .2 |
| 7/29/2013 | AG | 0.4 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/29/2013 | KW | 0.6 | fact finding intake interview with new plaintiff .6 |
| 7/29/2013 | KW | 0.1 | telephone call follow-up regarding state class retainer .1 |
| 7/29/2013 | KW | 0.5 | orgainzie information from intake interview .2  add information to case notes .2  email information to litigation team .1 |
| 7/29/2013 | CLER | 0.5 | prepare welcome ltr to new clients |
| 7/29/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 7/29/2013 | KW | 0.1 | use abby fine reader to convert  Model Protocol for Discovdery  to Word document .1 |
| 7/29/2013 | KW | 0.4 | prepare state class retainer for MN .1  draft explanatory email  .1  email retainer to plaintff .1  udpate case notes .1 |
| 7/29/2013 | JP | 0.1 | voice message to call for intake re facts of employment |
| 7/29/2013 | DG | 0.5 | edit def's version of scheduling order .5 |
| 7/29/2013 | JP | 0.1 | voice message to call for intake on facts of employment |
| 7/30/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 7/30/2013 | DG | 0.3 | edits to scheduling order .2; email to MD re change .1 |
| 7/30/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 7/30/2013 | KW | 0.4 | MA/KW work on formatting collective action motion to meet demands of Federal Court in WA .4 |
| 7/30/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue. (Attachments: # (1) Consent to Sue of Anne LeRoy, # (2) Consent to Sue of Ronald J. Jubber Jr., # (3) Consent to Sue of Linda K. Hutchkiss) |
| 7/30/2013 | KW | 0.4 | Format Plaintiffs' collective action motion .4 |
| 7/30/2013 | MA | 0.4 | MA/KW work on formatting collective action motion to meet demands of Federal Court in WA .4 |
| 7/30/2013 | KW | 0.4 | MD/KW discussion to clarify details of primary job duties of RSRs  incorporating new information form new plaintiffs  .3  discuss work needed to file collective action  motion .1 |
| 7/30/2013 | DG | 0.1 | DG/KW discuss most recent information regarding details of job duties for RSRs |
| 7/30/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 7/30/2013 | KW | 0.1 | MD/KW discuss preparation of exhibis for collective action motion |
| 7/30/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#73 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Anne LeRoy, # (2) Consent to Sue of Ronald J. Jubber Jr., # (3) Consent to Sue of Linda K. Hutchkiss)(Dunn, Matt) |
| 7/30/2013 | JP | 0.8 | fact finding intake discussion .7; email consent to sue .1 |
| 7/30/2013 | KW | 0.3 | preparation of exhibts for collective action motion .3 |
| 7/30/2013 | KW | 0.5 | review the definitions of the classes in the Amended Complainit .1  edit wording in collective action memo and motion to match wording in Amended Complaint .2  format collective action memo .2 |
| 7/30/2013 | KW | 1.1 | initial intake interview .6  organize information - add to case notes .4  email memo to lead paralegal .1 |
| 7/30/2013 | JP | 0.1 | email client facts about filing of consent |
| 7/30/2013 | MD | 1.5 | md reviewing and editing case management plan 1.5 |
| 7/30/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 7/30/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 7/30/2013 | KW | 0.1 | DG/KW discuss most recent information regarding details of job duties for RSRs |
| 7/30/2013 | MD | 0.4 | MD/KW discussion to clarify details of primary job duties of RSRs  incorporating new information form new plaintiffs  .3  discuss work needed to file collective action  motion .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/31/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 7/31/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 7/31/2013 | KW | 0.9 | preparation of exhibits for collective action motion .9 |
| 7/31/2013 | DG | 0.1 | md/dg discussing filing deadlines for collective action motion 0.1 |
| 7/31/2013 | MD | 1.5 | md editing collective action motion for filing 1.5 |
| 7/31/2013 | CLER | 0.3 | prepare welcome ltr to new clients |
| 7/31/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 7/31/2013 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#74 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Kevin Walthers, # (2) Consent to Sue of Steven Nani, # (3) Consent to Sue of Lisa Cajoie)(Dunn, Matt) |
| 7/31/2013 | MD | 2.5 | md review, perform case law research, and edit 26f case managment plan 2.5 |
| 7/31/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 7/31/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Kevin Walthers, # (2) Consent to Sue of Steven Nani, # (3) Consent to Sue of Lisa Cajoie) |
| 7/31/2013 | AG | 0.1 | ECF Filing of Joint STATUS REPORT and RULE 26(f) DISCOVERY PLAN |
| 7/31/2013 | DG | 0.2 | md/dg discussing edits to case management plan 0.2 |
| 7/31/2013 | MD | 0.2 | md/dg discussing edits to case management plan 0.2 |
| 7/31/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#75 - Joint STATUS REPORT AND RULE 26(f) DISCOVERY PLAN by Plaintiff Patty Thomas. (Getman, Dan) |
| 7/31/2013 | KW | 0.4 | initial intake enquiry .2  open case contact .1  update case information notes .1 |
| 7/31/2013 | MD | 0.1 | md/dg discussing filing deadlines for collective action motion 0.1 |
| 7/31/2013 | DG | 0.7 | edit proposed scheduling order .7 |
| 8/1/2013 | JP | 0.4 | jp/kw discuss the increase in intakes and how best to manage information and state class determinations |
| 8/1/2013 | JP | 1.1 | fact finding intake focusing on RSR job duties in Eastern region |
| 8/1/2013 | JP | 0.1 | em and vm re case update |
| 8/1/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#76 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Andrea Flajole, # (2) Consent to Sue of Alan L. Bradley, # (3) Consent to Sue of Robert Munson)(Dunn, Matt) |
| 8/1/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Andrea Flajole, # (2) Consent to Sue of Alan L. Bradley, # (3) Consent to Sue of Robert Munson) |
| 8/1/2013 | JP | 0.4 | discussion with potential plaintiff about joining case and severance agreement |
| 8/1/2013 | KW | 0.8 | review 12 plaintiff declarations to be attached to Collecitve action motion  add exhibits as needed |
| 8/1/2013 | KW | 1.5 | jp/kw review and discuss memo in support of collective action motion-add suggestions 1.5 |
| 8/1/2013 | JP | 1.5 | jp/kw review and discuss memo in support of collective action motion- add suggestions |
| 8/1/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 8/1/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 8/1/2013 | CLER | 0.3 | prepare welcome ltr to new clients |
| 8/1/2013 | KW | 0.4 | jp/kw discuss the increase in intakes and how best to manage information and state class determinations |
| 8/1/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 8/1/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/2/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#77 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Michael R. Przybyszewski, # (2) Consent to Sue of Jeffrey Maragh, # (3) Consent to Sue of Jeffrey Bobrow)(Dunn, Matt) |
| 8/2/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Michael R. Przybyszewski, # (2) Consent to Sue of Jeffrey Maragh, # (3) Consent to Sue of Jeffrey Bobrow) |
| 8/2/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 8/2/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 8/2/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 8/2/2013 | CLER | 0.3 | prepare welcome ltr to new client |
| 8/2/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 8/2/2013 | CM | 0.1 | enter client contact information into TM (.1) |
| 8/2/2013 | CLER | 0.2 | create PDF format of documents recd from client |
| 8/5/2013 | KW | 0.3 | reviewed spreadsheet regarding outstanding retainers for state class actions .1  draft explanatory email .1  email prepared retainer to plaintiff .1 |
| 8/5/2013 | KW | 0.3 | reviewed spreadsheet regarding outstanding retainers for state class actions .1  draft explanatory email .1  email prepared retainer to plaintiff .1 |
| 8/5/2013 | KW | 0.1 | verify contact information as given on CTS |
| 8/5/2013 | KW | 0.1 | verify contact information as given on CTS |
| 8/5/2013 | KW | 0.1 | verify contact information as given on CTS |
| 8/5/2013 | KW | 0.1 | verify contact information as given on CTS |
| 8/5/2013 | KW | 0.1 | verify contact information as given on CTS |
| 8/5/2013 | KW | 0.1 | correct and verify contact information as given on CTS |
| 8/5/2013 | DG | 1 | edit collective action brief 1 |
| 8/6/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Helen Conley) |
| 8/6/2013 | JP | 0.6 | fact finding intake |
| 8/6/2013 | MA | 0.1 | DG/MA update TOA on edited collective action brief .1 |
| 8/6/2013 | JP | 0.1 | jp/kw confer regarding  potential state class representatives |
| 8/6/2013 | KW | 0.1 | jp/kw confer regarding  potential state class representatives |
| 8/6/2013 | DG | 0.1 | DG/MA update TOA on edited collective action brief .1 |
| 8/6/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 8/6/2013 | DG | 4 | edit collective action brief 3.3; edit collective action notice .7 |
| 8/6/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 8/6/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#78 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Helen Conley)(Dunn, Matt) |
| 8/6/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 8/7/2013 | AG | 0.1 | ECF Filing of DECLARATION of Jennifer Dowling in Support of [81] MOTION to Certify a FLSA Collective Action and Issue Notice |
| 8/7/2013 | KW | 0.3 | redact extraneous information from signed retainer .1  scan signed retainer .1  update electronic file .1 |
| 8/7/2013 | CLER | 0.4 | verify client information spreadsheet data  update client information spreadsheet to include new plaintiffs, contact information and contacts made |
| 8/7/2013 | KW | 0.6 | update Kellogg Plaintiffs' information spreadsheet .3  determine plaintiffs needing intake .2  create chart of plaintiffs needing intake interview and states for follow-up .1 |
| 8/7/2013 | KW | 0.2 | respond to request for information .1  open case  contact .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/7/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 8/7/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 8/7/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 8/7/2013 | KW | 0.4 | telephone call form putative class memebr regarding joining .2  add information to case notes .1  process mailing CTS to putative class member .1 |
| 8/7/2013 | KW | 0.1 | dg/kw discuss preparation of exhibits for friday filing of collective action application |
| 8/7/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 8/7/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 8/7/2013 | JP | 0.7 | fact finding intake and answered questions about her claim and the lawsuit |
| 8/7/2013 | DG | 0.3 | legal research on outside sales .3 |
| 8/7/2013 | CLER | 0.1 | create PDF format of documents recd from client |
| 8/7/2013 | DG | 0.1 | dg/kw discuss preparation of exhibits for friday filing of collective action application |
| 8/7/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 8/7/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 8/7/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#79 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Frank Gardiner, # (2) Consent to Sue of Scott Kenney, # (3) Consent to Sue of James Sparks)(Dunn, Matt) |
| 8/7/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Frank Gardiner, # (2) Consent to Sue of Scott Kenney, # (3) Consent to Sue of James Sparks)( |
| 8/8/2013 | AG | 0.1 | ECF Filing of DECLARATION of Teresa Maxwell in support of  [81] MOTION to Certify a FLSA Collective Action and Issue |
| 8/8/2013 | AG | 0.1 | ECF Filing of DECLARATION of Soliman Sayed in support of  [81] MOTION to Certify a FLSA Collective Action and Issue Notice |
| 8/8/2013 | AG | 0.1 | ECF Filing of DECLARATION of Steve S. Moody in support of  [81] MOTION to Certify a FLSA Collective Action and Issue |
| 8/8/2013 | AG | 0.1 | ECF FIling of MEMORANDUM to [81] MOTION to Certify a FLSA Collective Action and Issue Notice |
| 8/8/2013 | AG | 0 | ECF Filing of DECLARATION of Vito Vivianoin support of [81] MOTION to Certify a FLSA Collective Action and Issue Notice |
| 8/8/2013 | AG | 0.1 | ECF Filing of DECLARATION of Stephanie Ater in support of [81] MOTION to Certify a FLSA Collective Action and Issue Notice |
| 8/8/2013 | AG | 0.1 | ECF Filing of DECLARATION of Kelly Kivett in support of  [81] MOTION to Certify a FLSA Collective Action and Issue Notice |
| 8/8/2013 | AG | 0.2 | Email Judge Leighton and D's. proposed order with word format |
| 8/8/2013 | AG | 0.1 | ECF Filing of DECLARATION of Patty Thomas fin support of  [81] MOTION to Certify a FLSA Collective Action and Issue Notice |
| 8/8/2013 | CLER | 0.1 | create PDF format of correpondence recd from D. (Initial Disclosures) |
| 8/8/2013 | JP | 0.5 | call to discuss concerns about retaliaton in getting his severance and to ask questions about how the lawsuit will proceed |
| 8/8/2013 | AG | 0.1 | ECF Filing of DECLARATION of Paul Scafede in support of  [81] MOTION to Certify a FLSA Collective Action and Issue Notice |
| 8/8/2013 | KW | 0.2 | jlp/kw review latest information from plainitffs regarding job duties and time spent on each |
| 8/8/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 8/8/2013 | JP | 0.2 | jlp/kw review latest information from plainitffs regarding job duties and time spent on each |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/8/2013 | KW | 0.1 | DG/KW/AG- confer about filing collecitve action motion and exhibits today .1 |
| 8/8/2013 | AG | 0.1 | ECF Filing of MOTION to Certify a FLSA Collective Action and Issue Notice by Plaintiff Patty Thomas. (Attachments: # (1) Proposed Order) Noting Date 9/6/2013 |
| 8/8/2013 | DG | 1.1 | DG/KW/AG- confer about filing collecitve action motion and exhibits today .1; final review and correction of all papers to be filed .5; research court's filing rules .5 |
| 8/8/2013 | AG | 0.1 | DG/KW/AG- confer about filing collecitve action motion and exhibits today .1 |
| 8/8/2013 | CLER | 0.1 | create PDF format of docs recd from Client |
| 8/8/2013 | KW | 0.1 | respond to plaintff's request for contact .1 |
| 8/8/2013 | CLER | 0.2 | Data Entry of contact information of new client |
| 8/8/2013 | JP | 0.9 | fact finding intake, .5; research on SOL in Massachusettes and Connecticut .3; email results to client .1 |
| 8/8/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue. (Attachments: # (1) Consent to Sue of Gregory J. Munkelt, # (2) Consent to Sue of Anthony M. Prince) |
| 8/8/2013 | CLER | 0.3 | prepare welcome ltr to new client |
| 8/8/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#80 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Gregory J. Munkelt, # (2) Consent to Sue of Anthony M. Prince)(Dunn, Matt) |
| 8/8/2013 | KW | 0.2 | draft cover letter to mail consent to sue form and explanation how to join this case .1 process mailing of letter and consent to sue .1 |
| 8/8/2013 | MA | 0.2 | updating website to keep clients and putative clients informed of case updates |
| 8/8/2013 | KW | 0.8 | initial intake interview .6  add informatin to case notes .1  update client information spreadsheet .1 |
| 8/8/2013 | AG | 0.1 | ECF Filing of DECLARATION of Kelley Dye in Support of [81] MOTION to Certify a FLSA Collective Action and Issue Notice |
| 8/8/2013 | AG | 0.1 | ECF Filing of DECLARATION of Robert Gibson in Support of  [81] MOTION to Certify a FLSA Collective Action and Issue Notice |
| 8/8/2013 | AG | 0.1 | ECF Filing of DECLARATION of Eleazar Jiminez in support of [81] MOTION to Certify a FLSA Collective Action and Issue Notice |
| 8/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#90 - DECLARATION of Steve S. Moody filed by Plaintiff Patty Thomas re [81] MOTION to Certify a FLSA Collective Action and Issue Notice (Getman, Dan) |
| 8/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#88 - DECLARATION of Kelly Kivett filed by Plaintiff Patty Thomas re [81] MOTION to Certify a FLSA Collective Action and Issue Notice (Getman, Dan) |
| 8/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#89 - DECLARATION of Teresa Maxwell filed by Plaintiff Patty Thomas re [81] MOTION to Certify a FLSA Collective Action and Issue Notice (Getman, Dan) |
| 8/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#87 - DECLARATION of Eleazar Jiminez filed by Plaintiff Patty Thomas re [81] MOTION to Certify a FLSA Collective Action and Issue Notice (Getman, Dan) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#86 - DECLARATION of Robert Gibson filed by Plaintiff Patty Thomas re [81] MOTION to Certify a FLSA Collective Action and Issue Notice (Getman, Dan) |
| 8/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#85 - DECLARATION of Kelley Dye filed by Plaintiff Patty Thomas re [81] MOTION to Certify a FLSA Collective Action and Issue Notice (Getman, Dan) |
| 8/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#81 - MOTION to Certify a FLSA Collective Action and Issue Notice by Plaintiff Patty Thomas. (Attachments: # (1) Proposed Order) Noting Date 9/6/2013, (Getman, Dan) |
| 8/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#82 - MEMORANDUM filed by Plaintiff Patty Thomas re [81] MOTION to Certify a FLSA Collective Action and Issue Notice (Getman, Dan) |
| 8/9/2013 | DG | 0.1 | call to ET re research on precollective action discovery .1 |
| 8/9/2013 | JP | 0.8 | fact finding intake |
| 8/9/2013 | DG | 0.2 | call from boudreau re motion schedule .2 |
| 8/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#91 - DECLARATION of Soliman Sayed filed by Plaintiff Patty Thomas re [81] MOTION to Certify a FLSA Collective Action and Issue Notice (Getman, Dan) |
| 8/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#92 - DECLARATION of Paul Scafede filed by Plaintiff Patty Thomas re [81] MOTION to Certify a FLSA Collective Action and Issue Notice (Getman, Dan) |
| 8/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#94 - DECLARATION of Vito Viviano filed by Plaintiff Patty Thomas re [81] MOTION to Certify a FLSA Collective Action and Issue Notice (Getman, Dan) |
| 8/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#93 - DECLARATION of Patty Thomas filed by Plaintiff Patty Thomas re [81] MOTION to Certify a FLSA Collective Action and Issue Notice (Getman, Dan) |
| 8/9/2013 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#95 - EXHIBIT 1 Notice re [82] Memorandum by Plaintiff Patty Thomas. (Attachments: # (1) Exhibit 2 Postcard, # (2) Exhibit 3 Kellogg's 2011 Annual Report, # (3) Exhibit 4 Special Filing See remarks, # (4) Exhibit 5 History, # (5) Exhibit 6 Sherri Day, Pepsi Bottling Settles Case on Overtime, # (6) Exhibit 7 Notice-Other)(Getman, Dan) |
| 8/9/2013 | AG | 0.2 | ECF Filing of EXHIBIT 1 Notice re [82] Memorandum (Attachments: # (1) Exhibit 2 Postcard, # (2) Exhibit 3 Kellogg's 2011 Annual Report, # (3) Exhibit 4 Special Filing See remarks, # (4) Exhibit 5 History, # (5) Exhibit 6 Sherri Day, Pepsi Bottling Settles Case on Overtime, # (6) Exhibit 7 Notice-Other) |
| 8/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#84 - DECLARATION of Jennifer Dowling filed by Plaintiff Patty Thomas re [81] MOTION to Certify a FLSA Collective Action and Issue Notice (Getman, Dan) |
| 8/9/2013 | CLER | 0.2 | prepare fedex label from client mailing |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#83 - DECLARATION of Stephanie Ater filed by Plaintiff Patty Thomas re [81] MOTION to Certify a FLSA Collective Action and Issue Notice (Getman, Dan) |
| 8/12/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#97 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Randy Wallace, # (2) Consent to Sue of Mary R. Montoya)(Dunn, Matt) |
| 8/12/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Randy Wallace, # (2) Consent to Sue of Mary R. Montoya) |
| 8/12/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 8/12/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 8/12/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 8/12/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 8/12/2013 | KW | 0.2 | open case contact .1 respond to request for information .1 |
| 8/12/2013 | JP | 0.5 | fact finding intake and discussed questions about joining lawsuit since she signed severance |
| 8/12/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#96 - NOTICE of Hearing: Scheduling Conference set for 8/26/2013 at 09:30 AM in B Courtroom before Judge Ronald B. Leighton. s/Jean Boring as directed by Judge Leighton.(JAB) |
| 8/12/2013 | JP | 0.7 | fact finding intake interview .6; email additional questions for her response, .1 |
| 8/12/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 8/13/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 8/13/2013 | KW | 0.5 | telephone call from putative class member to discuss concerns about possible retaliation against her retirement benefits from Kellogg if she joins the lawsuit .4 respond to email containing Consent to Sue .1 |
| 8/13/2013 | JP | 1.6 | emailed and left voice messages for follow up to see if potential plaintiffs who have made some contact with office want to join the case |
| 8/13/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 8/13/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#98 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Sherry Zimmerman, # (2) Consent to Sue of Jane I. Hoven)(Dunn, Matt) |
| 8/13/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 8/13/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Sherry Zimmerman, # (2) Consent to Sue of Jane I. Hoven) |
| 8/13/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 8/13/2013 | JP | 0.2 | client called to discuss possible list of potential plaintiffs he could find and provide to office |
| 8/13/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 8/14/2013 | KW | 0.8 | Intital Intake interview .5 open case contact .1 record information in case notes .1 update spreadsheet of plaintiff information .1 |
| 8/14/2013 | KW | 0.3 | respond to request for information from putative class member .2 open case contact and add information .1 |
| 8/14/2013 | KW | 0.3 | telephone call from plaintiff [ ] regarding payment issues with Kellogg following termination |
| 8/14/2013 | KW | 0.1 | update contact information in electronic file .1 |
| 8/14/2013 | CLER | 0.2 | create PDF format of correspondence recd from D. ( D. 1st set of orgs and docs request to P's) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 8/14/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 8/14/2013 | MA | 0.1 | call from client [ ]re: case updates |
| 8/14/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#99 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Stephanie Estel)(Dunn, Matt) |
| 8/14/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 8/14/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue(Attachments: # (1) Consent to Sue of Stephanie Estel) |
| 8/14/2013 | KW | 0.1 | telephone call to plaintiff to secure needed contact information .1 |
| 8/14/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 8/14/2013 | KW | 0.1 | update contact information in electronic file .1 |
| | | | |
| 8/15/2013 | JP | 1.6 | fact finding intake and focused on possible illegal deductions in car reimbursement plan |
| 8/15/2013 | JP | 0.5 | fact finding intake |
| 8/15/2013 | JP | 0.2 | updated issues spreadsheet with info from intake discussions. |
| 8/15/2013 | KW | 0.4 | oranize information gathered in interview regarding pay and termination issues .2  add informatin to case notes .1  email to litigation team .1 |
| 8/15/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Karen Ranuio Matney) |
| 8/15/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 8/15/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 8/15/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| | | | |
| 8/15/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#100 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Karen Ranuio Matney)(Dunn, Matt) |
| 8/15/2013 | KW | 0.1 | verify contact information of [ ], new palintiff |
| 8/16/2013 | JP | 0.1 | message for her to call for an intake |
| 8/16/2013 | JP | 0.1 | vm in response to request for information |
| 8/16/2013 | JP | 0.4 | fact finding intake interview |
| 8/18/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#101 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Daniel Sullivan)(Dunn, Matt) |
| 8/19/2013 | MD | 1.5 | md researching motion for protective order concerning deposition and drafting outline for argument 1.5 |
| 8/19/2013 | MD | 0.2 | md call with client about changes to deposition 0.2 |
| 8/19/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Daniel Sullivan) |
| 8/19/2013 | KW | 0.3 | md/kw review case developments -filing Collective action motion and state class amendments .2  discuss need to review defendant's discovery demands .1 |
| 8/19/2013 | KW | 0.1 | filing discovery requests |
| 8/19/2013 | KW | 0.2 | provided case update and answered his questions about state class in AZ  update case notes .1 |
| 8/19/2013 | KW | 0.1 | check and verify plaintiff [ ] contact information .1 |
| 8/19/2013 | MD | 0.3 | md/kw review case developments -filing Collective action motion and state class amendments .2  discuss need to review defendant's discovery demands .1 |
| 8/19/2013 | KW | 0.4 | update electronic discovery files for named Plaintiffs: [ ], [ ], [ ] and [ ] .4 |
| 8/19/2013 | MD | 0.1 | md/ms discussing local counsel's comments about appearing via telephone for scheduling conference with court 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/19/2013 | KW | 0.3 | draft explanatory cover email re interrogatories and RFP propounded by defendant .2 email pdfs of Discovery demands to named PLT .1 |
| 8/19/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 8/19/2013 | KW | 0.2 | telephone call from plaintiff to report that lastest pay stub shows he is paid hourly discussion of next steps in litigation |
| 8/19/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 8/19/2013 | KW | 0.2 | telephone call to plaintff to respond to his request for case update .1  update case notes .1 |
| 8/19/2013 | CLER | 0.2 | create PDF format of correspodence recd from D. (D. 1st rogs/docs request) |
| 8/19/2013 | MD | 0.2 | md call with defense counsel about scheduling conference and depositions 0.2 |
| 8/19/2013 | KW | 0.3 | draft explanatory cover email re interrogatories and RFP propounded by defendant .2 email pdfs of Discovery demands to named PLT .1 |
| 8/19/2013 | KW | 0.1 | update electronic file of initial disclosures .1 |
| 8/19/2013 | KW | 0.3 | draft explanatory cover email re interrogatories and RFP propounded by defendant .2 email pdfs of Discovery demands to named PLT .1 |
| 8/19/2013 | CLER | 0.1 | create PDF format of correspondence recd from D. ( deposition notices) |
| 8/19/2013 | KW | 0.3 | draft explanatory cover email re interrogatories and RFP propounded by defendant .2 email pdfs of Discovery demands to named PLT .1 |
| 8/19/2013 | MS | 0.1 | md/ms discussing local counsel's comments about appearing via telephone for scheduling conference with court 0.1 |
| 8/19/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 8/20/2013 | JP | 0.1 | MD/JP/KW brief update regarding discovery requests and work in progress to respond .1 |
| 8/20/2013 | MD | 0.1 | MD/JP/KW brief update regarding discovery requests and work in progress to respond .1 |
| 8/20/2013 | KW | 0.1 | MD/JP/KW brief update regarding discovery requests and work in progress to respond .1 |
| 8/20/2013 | MD | 2 | md drafting protective order 2.0 |
| 8/20/2013 | JP | 0.1 | voice message in response to internet query |
| 8/20/2013 | KW | 0.2 | draft email to named plaintiff [ ] regarding deposition notice date/place and availability |
| 8/20/2013 | JP | 0.6 | fact finding intake |
| 8/20/2013 | KW | 0.3 | telephone call to named PLT [ ]to discuss deposition notice .2  update case notes .1 |
| 8/20/2013 | KW | 0.1 | telephone call to named PLT [ ] to discuss deposition notice |
| 8/20/2013 | JP | 0.6 | fact finding intake |
| 8/21/2013 | MD | 0.7 | md drafting initial disclosures 0.7 |
| 8/21/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 8/21/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 8/21/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 8/21/2013 | CLER | 0.1 | print and process mailing of Interrogatories and Requests for Production of Documents to named Plaintiff [ ] .1 |
| 8/21/2013 | DG | 0.1 | review Hershey RSR overtime case info .1 |
| 8/21/2013 | CLER | 0.1 | print and process mailing of Interrogatories and Requests for Production of Documents to named Plaintiff [ ] .1 |
| 8/21/2013 | KW | 0.2 | respond to email from plaintiff regarding availability for deposition .1  email information to attorney .1 |
| 8/21/2013 | CLER | 0.1 | print and process mailing of Interrogatories and Requests for Production of Documents to named Plaintiff  [ ] .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 8/21/2013 | CLER | 0.1 | print and process mailing of Interrogatories and Requests for Production of Documents to named Plaintiff [ ] .1 |
| 8/21/2013 | MD | 0.4 | md review discovery demands by defendants 0.4 |
| 8/21/2013 | KW | 0.4 | MD/JP/KW meet to review Defendnat's discovery requests  discuss details of each interrogatory to inform plaintiffs of what is being asked  reveiw document requests .4 |
| 8/21/2013 | KW | 0.4 | use Abby Fine reader to convert pdfs of Interrogatories and RFPs to Word documents for [ ]- named plaintiffs |
| 8/21/2013 | KW | 0.2 | md/kw confer regarding deposition scheduling .1  discuss tasks to be completed to respond to interrogaotries and Def. RFPs .1 |
| 8/21/2013 | MD | 0.4 | MD/JP/KW meet to review Defendnat's discovery requests  discuss details of each interrogatory to inform plaintiffs of what is being asked  reveiw document requests .4 |
| 8/21/2013 | JP | 0.4 | MD/JP/KW meet to review Defendnat's discovery requests  discuss details of each interrogatory to inform plaintiffs of what is being asked  reveiw document requests .4 |
| 8/21/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Rhonda Blanton) |
| 8/21/2013 | KW | 0.2 | telephone call form plaintiff regarding availability for deposition next week .1  email inforamtion to attorney .1 |
| 8/21/2013 | KW | 0.2 | telephone call form plaintiff to verify filing of CTS .1  verified filing and mailing of documetn preservation letter .1 |
| 8/21/2013 | MD | 0.2 | md/kw confer regarding deposition scheduling .1  discuss tasks to be completed to respond to interrogaotries and Def. RFPs .1 |
| 8/21/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#102 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Rhonda Blanton)(Dunn, Matt) |
| 8/21/2013 | JP | 0.3 | discussed developments in hershey case and how that will impact our lawsuit |
| 8/21/2013 | KW | 0.1 | verify contact information in Time Matters system .1 |
| 8/22/2013 | MD | 0.3 | md prepare for call with defense counsel about depositions 0.3 |
| 8/22/2013 | MD | 1 | md editing initial disclosures 1. |
| 8/22/2013 | DG | 0.6 | md/dg discussing initial conference with court, initial disclosures, and depositions 0.6 |
| 8/22/2013 | MD | 0.2 | md/dg call with defense counsel re depositions 0.2 |
| 8/22/2013 | MD | 0.2 | md/kw discussing documents plaintiffs have for intial disclosures 0.2 |
| 8/22/2013 | KW | 0.2 | md/kw discussing documents plaintiffs have for intial disclosures 0.2 |
| 8/22/2013 | MD | 0.3 | md editing amended disclosures 0.3 |
| 8/22/2013 | DG | 0.4 | md/dg call with defense counsel re depositions 0.2; review tolling language for stipulation with def counsel re motion for conditional certification .2 |
| 8/22/2013 | MD | 0.2 | md review and edit stipulation 0.2 |
| 8/22/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#103 - PROPOSED ORDER (Unsigned) re [81] MOTION to Certify a FLSA Collective Action and Issue Notice Parties' Stipulation as to Deadlines Regarding Plaintiff's Motion to Conditionally Certify a FLSA Collective Action and to Issue Notice and Order (Nelson, James) |
| 8/22/2013 | JP | 0.2 | JP/KW review information and documents needed to satisfy defendant's discovery requests in preparation for contacting named plaintiffs .2 |
| 8/22/2013 | DG | 0.1 | md/dg discuss topics to cover with defense counsel about depositions 0.1 |
| 8/22/2013 | KW | 0.2 | JP/KW review information and documents needed to satisfy defendant's discovery requests in preparation for contacting named plaintiffs .2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/22/2013 | MD | 0.1 | md/dg discuss topics to cover with defense counsel about depositions 0.1 |
| 8/22/2013 | MD | 0.6 | md/dg discussing initial conference with court, initial disclosures, and depositions 0.6 |
| 8/22/2013 | JP | 0.2 | talk to wife of potential plaintiff about lawsuit |
| 8/22/2013 | JP | 0.5 | called to update me on his situation and discuss retaliation concerns |
| 8/22/2013 | JP | 0.7 | fact finding intake and explain lawsuit |
| 8/23/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 8/23/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 8/23/2013 | MD | 0.1 | md/dg discussing Kellogg's discovery requests and plaintiffs' responses 0.1 |
| 8/23/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 8/23/2013 | DG | 0.1 | md/dg discussing Kellogg's discovery requests and plaintiffs' responses 0.1 |
| 8/23/2013 | DG | 0.4 | dg/md discuss responses to def's interrogatories to named plaintiffs .2; review def interrogatories and outline response .2 |
| 8/23/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of William C. Bowen |
| 8/23/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#104 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of William C. Bowen)(Dunn, Matt) |
| 8/23/2013 | MD | 0.2 | dg/md discuss responses to def's interrogatories to named plaintiffs .2 |
| 8/23/2013 | MD | 2 | md preparing discovery demands 2.0 |
| 8/23/2013 | MD | 0.2 | md preparing for conference with court 0.2 |
| 8/23/2013 | MD | 0.4 | md call with client about discovery demands 0.4 |
| 8/23/2013 | DG | 0.1 | edit initial mandatory disclosures .1 |
| 8/23/2013 | AG | 0.2 | PCF from individual who  indicated he mailed consent to sue (Kathy to called him on Monday) |
| 8/23/2013 | MD | 0.4 | md editing initial disclosures 0.4 |
| 8/26/2013 | MD | 0.4 | MD/JP/KW discuss information needed for scheduling conference today |
| 8/26/2013 | JP | 0.4 | MD/JP/KW discuss information needed for scheduling conference today |
| 8/26/2013 | JP | 0.3 | jp/kw review latest consents received to determine states represented for potential state class representatives .2 finalize filing procedure for consents to sue  .1 |
| 8/26/2013 | KW | 0.4 | MD/JP/KW discuss information needed for scheduling conference today |
| 8/26/2013 | JP | 0.3 | fact finding intake & request new CTS with real signature |
| 8/26/2013 | KW | 0.3 | jp/kw review latest consents received to determine states represented for potential state class representatives .2  finalize filing procedure for consents to sue  .1 |
| 8/26/2013 | KW | 0.1 | print consent to sue in preparation for ECF filing |
| 8/26/2013 | KW | 0.1 | print consent to sue in preparation for ECF filing |
| 8/26/2013 | KW | 0.4 | initial enquiry be new plaintiff .2  open new contact .1  update case information .1 |
| 8/26/2013 | KW | 0.1 | print consent to sue in preparation for ECF filing |
| 8/26/2013 | CLER | 0.6 | receive and print Consent to Sue.1   create pdf for filing ECF .1  telephone call to plaintiff to gather needed address information and brief work history .2  open case contact .1 record details of work history .1 |
| 8/26/2013 | JS | 0.2 | filed CTS, sent Welcome letter |
| 8/26/2013 | JS | 0.2 | filed CTS, sent Welcome letter |
| 8/26/2013 | KW | 0.1 | review information needed from named plaintiffs to respond to defendant's discovery request to prepare responses |
| 8/26/2013 | JS | 0.3 | KW/JS redact consent, created Noitce of Filing  and work through the ECF filing system to consent to sue |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/26/2013 | JS | 0.2 | filed CTS, sent Welcome letter |
| 8/26/2013 | JS | 0.2 | filed CTS, sent Welcome letter |
| 8/26/2013 | KW | 0.3 | review litigation team notes regarding our objections and responses to defendant's discovery demands to prepare email to named plaintiffs regarding the demands .1  draft email to [ ] and [ ] regarding completing a diligent search and producing documents and electronic material .2 |
| 8/26/2013 | JS | 0.3 | KW/JS redact consent, created Noitce of Filing  and work through the ECF filing system to consent to sue |
| 8/26/2013 | KW | 0.3 | KW/JS redact consent, created Noitce of Filing  and work through the ECF filing system to consent to sue |
| 8/26/2013 | MD | 3 | md prepare for court conference 3.0 |
| 8/26/2013 | KW | 0.3 | KW/JS redact consent, created Noitce of Filing  and work through the ECF filing system to consent to sue |
| 8/26/2013 | KW | 0.3 | review litigation team notes regarding our objections and responses to defendant's discovery demands to prepare email to named plaintiffs regarding the demands .1  draft email to [ ] and [ ] regarding completing a diligent search and producing documents and electronic material .2 |
| 8/26/2013 | MD | 0.4 | md participate in court conference 0.4 |
| 8/26/2013 | KW | 0.3 | KW/JS redact consent, created Noitce of Filing  and work through the ECF filing system to consent to sue |
| 8/26/2013 | KW | 0.3 | KW/JS redact consent, created Noitce of Filing  and work through the ECF filing system to consent to sue |
| 8/26/2013 | JS | 0.3 | KW/JS redact consent, created Noitce of Filing  and work through the ECF filing system to consent to sue |
| 8/26/2013 | KW | 0.1 | print consent to sue in preparation for ECF filing |
| 8/27/2013 | MD | 1.7 | md drafting responses to defendants' interrogatory requests 1.7 |
| 8/27/2013 | JP | 0.1 | LT/JP discuss how to determine documents that must be provided by plaintiff for discovery |
| 8/27/2013 | MD | 1.5 | md reviewing and editing responses/objections to defendants discovery demands 1.5 |
| 8/27/2013 | MD | 0.3 | md/jp discuss information needed from clients re documents and interrogatories 0.3 |
| 8/27/2013 | MD | 0.2 | md drafting AZ class action claims 0.2 |
| 8/27/2013 | JP | 0.3 | md/jp discuss information needed from clients re documents and interrogatories 0.3 |
| 8/28/2013 | KW | 0.3 | md/kw discuss follow up with client about depositiosn 0.3 |
| 8/28/2013 | MD | 0.3 | md/kw discuss follow up with client about depositiosn 0.3 |
| 8/28/2013 | JS | 0.3 | filed CTS |
| 8/28/2013 | JS | 0.3 | filed cts |
| 8/28/2013 | CLER | 0.2 | call from client [ ] to update mailing address |
| 8/28/2013 | KW | 0.1 | update Kellogg court docket |
| 8/28/2013 | MD | 0.2 | md speak with defense counsel about depositions 0.2 |
| 8/28/2013 | MD | 1.5 | md edit complaint to bring additional claims under AZ and MN state laws 1.5 |
| 8/28/2013 | MD | 1.5 | md research state law claims for additional state class actions 1.5 |
| 8/28/2013 | JS | 0.1 | welcome letter |
| 8/28/2013 | MD | 0.1 | md email JP and KW about statute of limitations issues for Ohio class 0.1 |
| 8/28/2013 | MD | 0.2 | md respond to JP questions for named plaintiff 0.2 |
| 8/28/2013 | JS | 0.1 | welcome letter |
| 8/29/2013 | MD | 0 | MD/JP/KW review Interrogatories to determine information needed from named palintiffs at this time- .2 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 8/29/2013 | JP | 0.4 | fact finding intake & answered questions about the lawsuit process |
| 8/29/2013 | KW | 0.6 | review information needed for interrogatory responses .1  discuss deposition schedule .1  determine realistic travel arrangements for named plaintiffs coming into NYC from Ohio, Florida and upstate NY .2  decide and assign tasks to accomplish work needed to respond to defendant's discovery demands .2 |
| 8/29/2013 | KW | 0.5 | Create interrogatories questionnaire to gather information from named plaintiffs to respond to defendant's discovery demands .2  higlight cut and paste document to create a questionnaire for each named plaintiff .3 |
| 8/29/2013 | CLER | 0.1 | data entry, updating client list TM and excel file |
| 8/29/2013 | KW | 0.5 | telephone call to named plaintiff [ ] to discuss deposition schedule and determine his availability .2  update case notes to record his information .1  create spreadsheet ot track deposition scheduling and preparation  .2 |
| 8/29/2013 | JP | 0.6 | review information needed for interrogatory responses .1  discuss deposition schedule .1  determine realistic travel arrangements for named plaintiffs coming into NYC from Ohio, Florida and upstate NY .2  decide and assign tasks to accomplish work needed to respond to defendant's discovery demands .2 |
| 8/29/2013 | MA | 0.1 | call from putative class member to discuss joining |
| 8/29/2013 | KW | 0.3 | telephone call to named plaintiff [ ] regarding severance payments she continues to receive .2  update case notes .1 |
| 8/29/2013 | KW | 0.3 | email correspondence with named Plaintiff [ ] to determine availabiltiy for depostion .3 |
| 8/29/2013 | JS | 0.4 | filing cts |
| 8/29/2013 | JS | 0.4 | filing cts |
| 8/30/2013 | MA | 0.2 | creating shipping labels for client [ ], [ ], [ ] so they can send us documents |
| 8/30/2013 | JS | 0.1 | TC calling about suit |
| 9/3/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#110 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Bonita Giglio)(Getman, Dan) |
| 9/3/2013 | CLER | 0.3 | prepare welcome ltr to new clients |
| 9/3/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 9/3/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#109 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Erwin Recalde)(Getman, Dan) |
| 9/3/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#105 - NOTICE of filing Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of James Case, # (2) Consent to Sue of Carl Kowal, # (3) Consent to Sue of James McCartt, # (4) Consent to Sue of Rhonda Nemitz)(Getman, Dan) |
| 9/3/2013 | KW | 0.4 | MD/KW deposition availiabilty, location and document production for each of 5 plaintiffs  determine information needed from each |
| 9/3/2013 | MD | 0.4 | md outlining deposition issues to cover with deponents 0.4 |
| 9/3/2013 | KW | 0.6 | discussion with named plaintiff [ ] about deposition preparation, details of planning for deposition and deposition schedule .4  add information to deposition tracking spreadsheet .1  add information to case notes .1 |
| 9/3/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 9/3/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/3/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/3/2013 | MD | 0.4 | MD/KW reveiw deposition availiabilty, location and document production for each of 5 plaintiffs  determine information needed from each |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/3/2013 | KW | 0.4 | review deposition tracking spreadsheet to determine her availability and any issues to discuss .1  review case notes for details of her concerns .1  telephone call to schedule an appointment to discuss plaintiff's concerns about deposition .1  update case information .1 |
| 9/3/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#108 - NOTICE of filing of consent to sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Judy Brashear, # (2) Consent to Sue of David Hayes)(Getman, Dan) |
| 9/3/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#104 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of William C. Bowen)(Dunn, Matt) |
| 9/3/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#106 - ORDER on STIPULATION re [103] Deadlines Re Plaintiffs' Motion to Conditionally Certify a FLSA Collective Action and to Issue Notice and Order: Def's Response due by 9/20/13; Pltf's Reply due by 10/3/13; FLSA statute of limitation is tolled for 3 weeks. Signed by Judge Ronald B. Leighton. (DN) |
| 9/3/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#107 - MINUTE ENTRY for proceedings held before Judge Ronald B. Leighton- Dep Clerk: Jean Boring; Pla Counsel: Michael Subit, Matt Dunn (Phone); Def Counsel: James Boudreau, James Nelson; CR: Teri Hendrix; Status Conference held on 8/27/2013. After discussion the Court determines that discovery will be allowed. Court approves the stipulation as to Deadlines Regarding Plaintiff's Motion to Conditionally Certify a FLSA Collective Action and to Issue Notice and Order. Hearing concluded.(JAB) |
| 9/3/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#106 - ORDER on STIPULATION re [103] Deadlines Re Plaintiffs' Motion to Conditionally Certify a FLSA Collective Action and to Issue Notice and Order: Def's Response due by 9/20/13; Pltf's Reply due by 10/3/13; FLSA statute of limitation is tolled for 3 weeks. Signed by Judge Ronald B. Leighton. (DN) |
| 9/3/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Michael L. Sparano, # (2) Consent to Sue of Patti Lambert Spain, # (3) Consent to Sue of Deborah M. Vogliardo) |
| 9/3/2013 | KW | 0.4 | review information on tracking spreadsheet and in case notes for each plaintiff noticed for depostion .2  prepare summary of availability and issues related to deposition and email to litigation team .2 |
| 9/3/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#111 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Michael L. Sparano, # (2) Consent to Sue of Patti Lambert Spain, # (3) Consent to Sue of Deborah M. Vogliardo)(Dunn, Matt) |
| 9/4/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Denisse De La Pava-Robles) |
| 9/4/2013 | DG | 0.1 | review email to Boudreau re deposition limits .1 |
| 9/4/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#112 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Denisse De La Pava-Robles)(Dunn, Matt) |
| 9/4/2013 | MD | 0.2 | md respond to defense counsel about depositions and discovery 0.2 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/4/2013 | KW | 0.1 | open case contact .1 |
| 9/4/2013 | MD | 0.5 | md drafting outline for deposition defense 0.5 |
| 9/4/2013 | DG | 0.3 | review emails between counsel during the last week I was away on vacation .3 |
| 9/4/2013 | KW | 0.2 | draft and email response to request from putative class member for information about this case |
| 9/4/2013 | MD | 0.6 | DG/MD/KW discuss case progress and issues  going forward   discuss defendant's increasing demand for depositions to include 2 opt-ins  determine course of action going forward |
| 9/4/2013 | KW | 0.6 | initial intake interview .4  open case contact .1  update case information .1 |
| 9/4/2013 | JS | 0.1 | TC asking for information |
| 9/4/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/4/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/4/2013 | KW | 0.3 | draft email to explain Interrogaotries and information needed to respond  .2  email explanation and Interrogatory .1 |
| 9/4/2013 | DG | 0.2 | md/dg discussing deposition strategy 0.2 |
| 9/4/2013 | KW | 0.7 | review 2nd Amended complaint to determine information needed from named plaintiff L. Wisby .2  telephone call to plaintiff L Wisby to gather information needed .2  add information to draft of 2nd amednded complainit .1  summarize information and add to case notes .1  email to attorney .1 |
| 9/4/2013 | MD | 0.7 | md drafting 30b6 deposition notice 0.7 |
| 9/4/2013 | MD | 0.5 | md drafting document demand 0.5 |
| 9/4/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 9/4/2013 | KW | 0.3 | draft email to explain Interrogaotries and information needed to respond  .2  email explanation and Interrogatory .1 |
| 9/4/2013 | MD | 0.2 | md/dg discussing deposition strategy 0.2 |
| 9/4/2013 | KW | 0.3 | draft email to explain Interrogaotries and information needed to respond  .2  email explanation and Interrogatory .1 |
| 9/4/2013 | KW | 0.3 | draft email to explain Interrogaotries and information needed to respond  .2  email explanation and Interrogatory .1 |
| 9/4/2013 | KW | 0.6 | intake interview .4  open case conact .1  add information to case notes .1 |
| 9/4/2013 | KW | 0.1 | md/kw discussing Plaintiffs' deposition dates 0.1 |
| 9/4/2013 | MD | 0.1 | md/kw discussing Plaintiffs' deposition dates 0.1 |
| 9/4/2013 | MD | 0.4 | md drafting proposed schedule for deposition dates 0.4 |
| 9/4/2013 | KW | 0.6 | initial intake interview .4  add information to case notes .1  update spreadsheet tracking intake calls .1 |
| 9/5/2013 | JS | 4.3 | organizing and scanning docs from plaintiff |
| 9/5/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#113 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Mary L. Brown)(Dunn, Matt) |
| 9/5/2013 | MD | 0.2 | dg/md discuss position to take w DB re discovery disputes pre-collective action certification .2 |
| 9/5/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue  (Attachments: # (1) Consent to Sue of Mary L. Brown) |
| 9/5/2013 | DG | 0.2 | dg/md discuss position to take w DB re discovery disputes pre-collective action certification .2 |
| 9/5/2013 | MR | 0.2 | dg/md/kw/mr discuss discovery issues in dispute with def and how to respond .2 |
| 9/5/2013 | KW | 0.6 | dg/md/kw discuss possibility of swapping other Plaintiffs as deponents .4; dg/md/kw/mr discuss discovery issues in dispute with def and how to respond .2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/5/2013 | KW | 0.4 | discussion with named plaintiff about reports she was required to submit to employer  discussion of electronic data to support work hour claims |
| 9/5/2013 | KW | 0.2 | MD/KW discuss need to push out deposition schedule for a week or more-   discuss follow-up needed with plaintiffs .2 |
| 9/5/2013 | JS | 0.3 | JS/KW discuss content and organization documents sent by named PLT [ ]-to prepare for scanning and production to defendant .3 |
| 9/5/2013 | MD | 1 | dg/md call w def counsel re discovery disputes .4; dg/md/kw discuss possibility of swapping other Plaintiffs as deponents .4; dg/md/kw/mr discuss discovery issues in dispute with def and how to respond .2 |
| 9/5/2013 | MR | 0.2 | examine previously discussion ESI-related email |
| 9/5/2013 | KW | 0.3 | JS/KW discuss content and organization documents sent by named PLT [ ]-to prepare for scanning and production to defendant .3 |
| 9/5/2013 | DG | 0.2 | revise list of docs to demand from def .2 |
| 9/5/2013 | KW | 0.3 | DG/MD/KW discuss latest plaintiffs identified by defendants for depositions.2  determine tasks to reach out to them .1 |
| 9/5/2013 | MR | 0.6 | review and edit list of needed documents to present for Def prior to depositions |
| 9/5/2013 | MD | 0.3 | DG/MD/KW discuss latest plaintiffs identified by defendants for depositions.2  determine tasks to reach out to them .1 |
| 9/5/2013 | KW | 0.5 | Telephone call to [ ] -plaintiff re-deposition .1  telephone call  and email to plaintiff [ ] re deposition .2  telephone call to plaintiff [ ] regarding deposition .1  email to litigation team regarding results of contacts to plaintiffs .1 |
| 9/5/2013 | KW | 0.5 | discussion of interrogatory responses .3  discussion of new deposition date .1  update case notes .1 |
| 9/5/2013 | DG | 0.3 | DG/MD/KW discuss latest plaintiffs identified by defendants for depositions.2  determine tasks to reach out to them .1 |
| 9/5/2013 | DG | 1 | dg/md call w def counsel re discovery disputes .4; dg/md/kw discuss possibility of swapping other Plaintiffs as deponents .4; dg/md/kw/mr discuss discovery issues in dispute with def and how to respond .2 |
| 9/5/2013 | DG | 0.4 | review client docs re Kellogg wage, hr, job duties from [ ] .3; review notes of [ ] atty/client communications .1 |
| 9/5/2013 | MD | 1.5 | md coordinating with clients about deposition dates 1.5 |
| 9/5/2013 | MD | 0.3 | DG/MD/KW discussion of opt-in plaintiffs proposed for depositions-  discussion of issues to be explored in depositions  determing information needed from plaintiff [ ] |
| 9/5/2013 | KW | 0.6 | fact finding discussion with plaintiff regarding "Primary duty" while employed by defendant .4  organize information and add to case information .2 |
| 9/5/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/5/2013 | JS | 0.3 | KW/JS confer re: strategy and context of case |
| 9/5/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 9/5/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/5/2013 | KW | 0.3 | KW/JS confer re: strategy and context of case |
| 9/5/2013 | DG | 0.1 | email to litigation team re what we need in discovery pre depos .1 |
| 9/6/2013 | DG | 0.1 | review transcript of hearing .1 |
| 9/6/2013 | MD | 0.6 | md/dg conference call with defense counsel about depositions and discovery 0.6 |
| 9/6/2013 | MD | 0.3 | md/dg discussing deposition scheduling and opposition to 6 depositions 0.3 |
| 9/6/2013 | DG | 0.3 | md/dg discussing deposition scheduling and opposition to 6 depositions 0.3 |
| 9/6/2013 | MD | 0.2 | md create chart for deposition tracking 0.2 |
| 9/6/2013 | JS | 0.6 | scanning in client docs |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/6/2013 | JS | 0.2 | TC from client, wants info about Kellogg |
| 9/6/2013 | MD | 0.1 | md email defense counsel deposition dates 0.1 |
| 9/6/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#114 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Jeannine Crabtree, # (2) Consent to Sue of Thomas Wegrzyn)(Dunn, Matt) |
| 9/6/2013 | MR | 0.1 | email to Dan about missing footnote section in documents request |
| 9/6/2013 | MA | 0.1 | call from client [ ] to confirm receipt of consent to sue |
| 9/6/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 9/6/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/6/2013 | MA | 0.1 | call to client [ ] to confirm receipt of CTS after checking email |
| 9/6/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/6/2013 | JS | 1.1 | Scanning docs into client folder |
| 9/6/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/6/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/6/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Jeannine Crabtree, # (2) Consent to Sue of Thomas Wegrzyn |
| 9/6/2013 | MD | 1.5 | md speaking with clients about deposition dates/locations 1.5 |
| 9/6/2013 | CM | 0.1 | call from client re time to talk to Matt (.1) |
| 9/6/2013 | DG | 0.2 | supplement email letter to Boudreau re discovery pre depos .2; |
| 9/9/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/9/2013 | KW | 0.7 | jp/kw review case developments for the past week- reveiw new intakes  determine tasks to be accomplished   discuss paralegal going to Washington State and Columbus Ohio for depositions of named plaintiffs |
| 9/9/2013 | MD | 0.6 | dg/md/jp/kw review deposition schedule and what is needed for  each deposition discuss discovery needed to proceed with depsoition schedule |
| 9/9/2013 | JP | 0.6 | dg/md/jp/kw review deposition schedule and what is needed for  each deposition discuss discovery needed to proceed with depsoition schedule |
| 9/9/2013 | DG | 1 | dg/md/jp/kw review deposition schedule and what is needed for  each deposition discuss discovery needed to proceed with depsoition schedule .6; edit pl request to produce .1; edit pl. interrog .3; edit |
| 9/9/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 9/9/2013 | KW | 0.1 | initial intake call from putative class member .3  prepare and fax consent form to him .1 |
| 9/9/2013 | KW | 0.4 | organize and prepare client documetns for scanning .2  scan .1  update electronic file of client documents .1 |
| 9/9/2013 | DG | 0.7 | review and edit proposed amended complaint .7 |
| 9/9/2013 | JP | 0.3 | fact finding intake and questions about lawsuit |
| 9/9/2013 | KW | 0.2 | email to plainitff regarding deposition schedule .1  respond to email questions regarding document production .1 |
| 9/9/2013 | DG | 0.6 | edit email to def re predeposition discovery .5; research notes of past calls re def promise to give discovery .1 |
| 9/9/2013 | JP | 0.6 | fact finding intake and discussion of concerns re retaliation |
| 9/9/2013 | JP | 0.7 | jp/kw review case developments for the past week- reveiw new intakes  determine tasks to be accomplished   discuss paralegal going to Washington State and Columbus Ohio for depositions of named plaintiffs |
| 9/9/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue  (Attachments: # (1) Consent to Sue of Craig Glassman) |
| 9/9/2013 | KW | 0.5 | organize and prepare client documetns for scanning .3  scan .1  update electronic file of client documents .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/9/2013 | MD | 0.5 | md drafting outline for deposition defense 0.5 |
| 9/9/2013 | KW | 0.2 | md/kw discussing deposition schedules 0.2 |
| 9/9/2013 | KW | 0.6 | dg/md/jp/kw review deposition schedule and what is needed for each deposition discuss discovery needed to proceed with depsoition schedule |
| 9/9/2013 | MD | 0.3 | md/dg discussing discovery needed for depositions 0.3 |
| 9/9/2013 | DG | 0.3 | md/dg discussing discovery needed for depositions 0.3 |
| 9/9/2013 | JS | 1.5 | labeling scanned docs sent from plt |
| 9/9/2013 | JP | 0.4 | fact finding intake |
| 9/9/2013 | MD | 2 | md reviewing kellogg's documents production 2.0 |
| 9/9/2013 | DG | 0.2 | draft email response to Boudreau re depo schedule and discovery .2 |
| 9/9/2013 | MD | 0.2 | md/kw discussing deposition schedules 0.2 |
| 9/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#115 - NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Status Hearing held on 8/26/2013 before Judge Ronald B. Leighton. Parties have ten (10) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Information regarding the policy can be found on the court's website at www.wawd.uscourts.gov. To purchase a copy of the transcript contact court reporter Teri Hendrix by telephone at 53-882-3831. or by e-mail at Teri_Hendrix@wawd.uscourts.gov. . Release of Transcript Restriction set for 12/5/2013, (Hendrix, Teri) |
| 9/9/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/10/2013 | DG | 0.4 | edit letter to boudreau re deficient pre-deposition discovery .4 |
| 9/10/2013 | AG | 0.2 | ECF Filing of NOTICE OF Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Ryan Fiser, # (2) Consent to Sue of Dennison D. Tieman) |
| 9/10/2013 | KW | 0.2 | download disc of documents produced by defendant .2 |
| 9/10/2013 | CLER | 1.9 | create PDF format of documents recd from client |
| 9/10/2013 | KW | 0.6 | work on redacting and bates stamping plaintiffs' documents for production .6 |
| 9/10/2013 | KW | 0.2 | MD/Kw review documents produced by defendant Compare production to defendant's promised production |
| 9/10/2013 | JP | 0.3 | called to let him know we do not need him to do a deposition, .2 and he shared ideas about publicizing the lawsuit to the general public .1 |
| 9/10/2013 | MD | 0.2 | MD/Kw review documents produced by defendant Compare production to defendant's promised production |
| 9/10/2013 | KW | 0.1 | send email to plaintiff regarding his document production .1 |
| 9/10/2013 | KW | 0.2 | DG/MD/KW review missing document production .1 determine next steps in securing promised production .1 |
| 9/10/2013 | CLER | 0.4 | organize documents sent by named plaintiff [ ] .2 organize and file documents sent by plaintiff [ ].1 file documents send by named plaintiff [ ] .1 |
| 9/10/2013 | KW | 0.2 | verify contact information .1 update consent to sue file .1 |
| 9/10/2013 | KW | 0.6 | Index documents produced by defendant .6 |
| 9/10/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 9/10/2013 | MD | 0.1 | md review email from defense counsel 0.1 |
| 9/10/2013 | CLER | 0.3 | prepare welcome ltr to new clients |
| 9/10/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/10/2013 | KW | 0.7 | review and read document production of defendant to determine job descriptions, pay compensation policy and what discovery is missing .6  report to attorney .1 |
| 9/10/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#116 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Craig Glassman)(Dunn, Matt) |
| 9/10/2013 | DG | 0.2 | DG/MD/KW review missing document production .1  determine next steps in securing promised production  .1 |
| 9/10/2013 | MD | 0.2 | DG/MD/KW review missing document production .1  determine next steps in securing promised production  .1 |
| 9/10/2013 | KW | 0.3 | telephone call re documents production .1  discussion of details regarding depo preparation  .1  update case notes .1 |
| 9/10/2013 | JP | 0.3 | draft clause construction declaration re lease signing |
| 9/10/2013 | CLER | 0.1 | create PDF format of correspondence recd from D. ( CD of documents) |
| 9/10/2013 | MD | 1.5 | md reviewing plaintiffs documents for production 1.5 |
| 9/10/2013 | JP | 0.3 | called to discuss problem with defendant re hours worked and doctor's note |
| 9/10/2013 | MD | 1.5 | md prepare interrogatory and document demand responses for kellogg's discovery demands 1.5 |
| 9/10/2013 | KW | 0.7 | prepare documents for Bates stamping .4  Bates Stamp documents for production to defendant in response to defendant's discovery requests .3 |
| 9/10/2013 | MD | 0.4 | md edit letter to defense counsel about outstanding discovery/documents 0.4 |
| 9/11/2013 | CLER | 1.3 | Organize documents of named plaintiff [ ] for Bates Stemping and production to defendant .6  merge into segments to be produced .3  Redact as needed .2  Bates Stamp .1  forward to attorney for final review   .1 |
| 9/11/2013 | MD | 2 | md reviewing documents to produce to defense counsel 2.0 |
| 9/11/2013 | CLER | 0.1 | create PDF format of correspondence recd from D. ( CD of documents) |
| 9/11/2013 | MD | 2 | md preparing discovery responses to defendants 2.0 |
| 9/11/2013 | JS | 0.2 | convert files to pdf for redaction and production |
| 9/11/2013 | MD | 0.5 | md send defense counsel discovery 0.5 |
| 9/11/2013 | DG | 0.3 | md/dg/jp discussing deposition schedules 0.3 |
| 9/11/2013 | JP | 1.2 | redact documents for document production |
| 9/11/2013 | MD | 0.3 | md/dg/jp discussing deposition schedules 0.3 |
| 9/11/2013 | MD | 0.3 | md/dg call with local counsel about discovery 0.3 |
| 9/11/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#117 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Ryan Fiser, # (2) Consent to Sue of Dennison D. Tieman)(Dunn, Matt) |
| 9/11/2013 | JP | 0.3 | md/dg/jp discussing deposition schedules 0.3 |
| 9/11/2013 | DG | 0.3 | md/dg call with local counsel about discovery 0.3 |
| 9/11/2013 | KW | 0.3 | telephone call from plaintff regarding his recent communications with HR .2  update case notes .1 |
| 9/11/2013 | JP | 0.5 | fact finding intake and answered questions about lawsuit |
| 9/11/2013 | DG | 0.4 | md/dg conference call with defense counsel re discovery and depositions 0.4 |
| 9/11/2013 | KW | 2.2 | organize, consolidate and Bates stamp documents for production to defendant |
| 9/11/2013 | JP | 0.3 | fact finding intake |
| 9/11/2013 | CLER | 1.3 | Organize documents of named plaintiff [ ] for Bates Stemping and production to defendant .6  merge into segments to be produced .3  Redact as needed .2  Bates Stamp .1  forward to attorney for final review   .1 |
| 9/11/2013 | JP | 0.6 | discuss documentation of hours he worked for defendants, discussed facts  of employment |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/11/2013 | MD | 0.4 | md/dg conference call with defense counsel re discovery and depositions 0.4 |
| 9/11/2013 | DG | 1 | edit defendants' proposed confidentiality order 1 |
| 9/11/2013 | JS | 0.6 | redaction of docs for production |
| 9/12/2013 | JS | 2.5 | js/md/kw meet to plan organizing, preparing, bates stamping, redacting plaintiffs' documents to respond to def. discovery demands |
| 9/12/2013 | MD | 0.1 | md send defense counsel additional documents in response to discovery demands 0.1 |
| 9/12/2013 | MD | 2.5 | js/md/kw meet to plan organizing, preparing, bates stamping, redacting plaintiffs' documents to respond to def. discovery demands |
| 9/12/2013 | JS | 1 | redact and bates stamp docs for production |
| 9/12/2013 | JS | 0.1 | email to MD re: docs defense did not receive |
| 9/12/2013 | CLER | 0.2 | prepare FedEx label from client making of documents |
| 9/12/2013 | MD | 0.3 | md review clients' documents for production 0.3 |
| 9/12/2013 | MD | 0.7 | md review and edit confidentiality agreement 0.7 |
| 9/12/2013 | AG | 0.2 | register Dunn for Greenberg Taurig online services (to review documents) |
| 9/12/2013 | KW | 0.5 | call to client [ ] to discuss deposition arrangements, deposition preparation, declaration, in response to def. discovery demands .4   updating case notes .1 |
| 9/12/2013 | KW | 2.5 | js/md/kw meet to plan organizing, preparing, bates stamping, redacting plaintiffs' documents to respond to def. discovery demands |
| 9/12/2013 | MD | 0.8 | dg/md/jlp/kw meet to prepare for depositions for four named plaintiffs and two opt-ins, proof issues, and travel arrangements |
| 9/12/2013 | DG | 0.8 | dg/md/jlp/kw meet to prepare for depositions for four named plaintiffs and two opt-ins, proof issues, and travel arrangements |
| 9/12/2013 | KW | 0.5 | call to client [ ] to discuss deposition arrangements, declaration, deposition prep, in response to def. discovery demands .4   updating case notes .1 |
| 9/12/2013 | JP | 0.8 | dg/md/jlp/kw meet to prepare for depositions for four named plaintiffs and two opt-ins, proof issues, and travel arrangements |
| 9/12/2013 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#118 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Joseph W. Wellweber, # (2) Consent to Sue of Doug Byrd, # (3) Consent to Sue of Susan Litcrell)(Dunn, Matt) |
| 9/12/2013 | DG | 0.8 | dg/md/jlp/kw meet to prepare for depositions for four named plaintiffs and two opt-ins, proof issues, and travel arrangements |
| 9/12/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/12/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/12/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue  (Attachments: # (1) Consent to Sue of Joseph W. Wellweber, # (2) Consent to Sue of Doug Byrd, # (3) Consent to Sue of Susan Litcrell) |
| 9/12/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/12/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/12/2013 | JS | 0.8 | scan [client] docs |
| 9/12/2013 | DG | 0.5 | edit confidentiality order .5 |
| 9/12/2013 | AG | 0.4 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 9/12/2013 | JP | 0.8 | dg/md/jlp/kw meet to prepare for depositions for four named plaintiffs and two opt-ins, proof issues, and travel arrangements |
| 9/12/2013 | KW | 0.5 | call to client [ ] to discuss deposition arrangments, deposition prep, declaration, in response to def. discovery demands .4   updating case notes .1 |
| 9/12/2013 | JP | 0.8 | dg/md/jlp/kw meet to prepare for depositions for four named plaintiffs and two opt-ins, proof issues, and travel arrangements |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/12/2013 | KW | 0.8 | dg/md/jlp/kw meet to prepare for depositions for four named plaintiffs and two opt-ins, proof issues, and travel arrangements |
| 9/12/2013 | JS | 0.1 | KW/JS discuss T: file organization |
| 9/12/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/12/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/12/2013 | JS | 1 | scanning [client] docs |
| 9/13/2013 | MA | 0.1 | call from client [ ] to confirm consent to sue |
| 9/13/2013 | MD | 0.5 | md research outside sales caselaw 0.5 |
| 9/13/2013 | AG | 0.4 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 9/13/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/13/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/13/2013 | JS | 0.5 | scanning docs |
| 9/13/2013 | MD | 0.6 | md reviewing kellogg's document production 0.6 |
| 9/13/2013 | MR | 0.3 | assist para JS with zipping contents of client production and use of Send6 FTP .2, check on send6 features/limitations .1 |
| 9/13/2013 | DG | 0.4 | md/dg discussing kellogg's place of business for the outside sales exemption 0.3; review extension stip .1; email to def re proposed 30b6 date |
| 9/13/2013 | DG | 0.3 | prepare outline for depo preparation for clients .3 |
| 9/13/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 9/13/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Darrell Farren, # (2) Consent to Sue of Kimberly Waymoth, # (3) Consent to Sue of Sherri Harris, # (4) Consent to Sue of Tammy L. Blaha) |
| 9/13/2013 | MD | 0.5 | md reviewing documents produced by defense counsel 0.5 |
| 9/13/2013 | DG | 1 | email client to set up depo preparation .1; research travel plans for 30b6 deposition .6; emails to [client] to find time to set up her depo prep .2; email to Boudreau re relation back .1 |
| 9/13/2013 | JS | 0.1 | streamlining files/ naming conventions |
| 9/13/2013 | MD | 0.7 | md drafting outline for deposition prep of plaintiffs 0.7 |
| 9/13/2013 | MD | 0.6 | md review and send documents to defense counsel from plaintiffs 0.6 |
| 9/13/2013 | MR | 0.7 | JP/MR laptop preparation and review for forthcoming depositions |
| 9/13/2013 | JS | 0.3 | update client file index for new [client] and [client] docs |
| 9/13/2013 | MD | 0.1 | md call and email client about deposition date 0.1 |
| 9/13/2013 | JS | 0.5 | researching hotel and flight information for [client] depo travel plans |
| 9/13/2013 | MD | 0.1 | dg/md discuss JB's decision not to consent to amendment of claims .1 |
| 9/13/2013 | DG | 0.1 | dg/md discuss JB's decision not to consent to amendment of claims .1 |
| 9/13/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/13/2013 | JS | 0.2 | email to MR about compression; compress CD |
| 9/13/2013 | JP | 0.2 | md/dg discussing kellogg's place of business for the outside sales exemption 0.3 (mr/jp 0.2) |
| 9/13/2013 | MD | 0.2 | md coordinate dates for plaintiffs depositions and inform defense counsel of dates 0.2 |
| 9/13/2013 | MD | 0.2 | md review and edit stipulation re extension of time 0.2 |
| 9/13/2013 | MR | 0.2 | md/dg discussing kellogg's place of business for the outside sales exemption 0.3 (mr/jp 0.2) |
| 9/13/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/13/2013 | MD | 0.5 | md reviewing defedants' discovery production 0.5 |
| 9/13/2013 | MD | 0.3 | md/dg discussing kellogg's place of business for the outside sales exemption 0.3 (mr/jp 0.2) |
| 9/13/2013 | JS | 0.5 | research travel arrangements for [client] |
| 9/13/2013 | MR | 0.2 | initial prep of para JP's laptop for deposition travel |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/13/2013 | JS | 1 | scanning docs from plt |
| 9/13/2013 | CLER | 0.3 | prepare welcome ltr to new clients |
| 9/13/2013 | MD | 0.4 | md speak with opt-in about case 0.4 |
| 9/13/2013 | JP | 0.7 | JP/MR laptop preparation and review for forthcoming depositions |
| 9/13/2013 | MD | 0.2 | md responding with defense counsel about amending complaint 0.2 |
| 9/13/2013 | MD | 0.2 | md review edits to confidentiality agreement 0.2 |
| 9/13/2013 | JS | 0.1 | TC from MR re: SEND6 guidance |
| 9/16/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#121 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Julie Kohlman)(Dunn, Matt) |
| 9/16/2013 | JS | 0.2 | TC discuss travel plans--will email information and call to follow up |
| 9/16/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#120 - STIPULATION AND PROPOSED ORDER AS TO DEADLINES REGARDING PLAINTIFFS' MOTION TO CONDITIONALLY CERTIFY A FLSA COLLECTIVE ACTION AND TO ISSUE NOTICE by parties re [81] MOTION to Certify a FLSA Collective Action and Issue Notice. (Nelson, James) |
| 9/16/2013 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#119 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Darrell Farren, # (2) Consent to Sue of Kimberly Waymoth, # (3) Consent to Sue of Sherri Harris, # (4) Consent to Sue of Tammy L. Blaha)(Dunn, Matt) |
| 9/16/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Julie Kohlman) |
| 9/16/2013 | MD | 0.4 | md researching past resrach on mt. clemens pottery and recording hours worked 0.4 |
| 9/16/2013 | CLER | 0.3 | prepare welcome ltr to new clients |
| 9/16/2013 | MD | 0.3 | md speaking with client about deposition 0.3 |
| 9/16/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 9/16/2013 | JS | 1 | hotel reservation / airfare |
| 9/16/2013 | MD | 0.2 | md/js discussing transporation for plainitff to nyc 0.2 |
| 9/16/2013 | JS | 0.3 | receiving and labeling Defendant's production responses / email to MD |
| 9/16/2013 | JS | 0.2 | md/js discussing transporation for plainitff to nyc 0.2 |
| 9/16/2013 | MD | 0.4 | md/jp/js discussing discovery production, deposition schedules, and tasks to complete for deposition prep of clients 0.4 (js 0.2) |
| 9/16/2013 | JP | 0.4 | md/jp/js discussing discovery production, deposition schedules, and tasks to complete for deposition prep of clients 0.4 (js 0.2) |
| 9/16/2013 | CLER | 0.3 | create PDF format of documents recd from D. ( amended notice of depositions) |
| 9/16/2013 | JS | 0.5 | researching travel plans for [client] |
| 9/16/2013 | CM | 0.1 | JS/CM discuss billing and CC protocols for GS travel arrangements / receipts / bookkeeping |
| 9/16/2013 | JS | 0.2 | md/jp/js discussing discovery production, deposition schedules, and tasks to complete for deposition prep of clients 0.4 (js 0.2) |
| 9/16/2013 | MD | 4 | md review kellogg's document production 4.0 |
| 9/17/2013 | CLER | 0.2 | Data Entry of contact information of new client |
| 9/17/2013 | MD | 4 | md reviewing documents in preparation for plaintiffs depositions 4.0 |
| 9/17/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#122 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Lisa Friedrich, # (2) Consent to Sue of Jonathan Suchon)(Dunn, Matt) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/17/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Lisa Friedrich, # (2) Consent to Sue of Jonathan Suchon) |
| 9/17/2013 | CLER | 0.3 | prepare welcome ltr to new client |
| 9/17/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 9/17/2013 | JP | 0.2 | JP/MR discuss search work needed to be done regarding plaintiff's email store |
| 9/17/2013 | MR | 0.2 | sampled search on dtsearch index of plaintiff's emails |
| 9/17/2013 | MR | 0.2 | start dtsearch reindexing on msg files |
| 9/17/2013 | MR | 0.7 | create dtsearch index to search on plaintiffs email store .4, test index .1, redo index with pst copied to external drive .2 |
| 9/17/2013 | MR | 0.2 | JP/MR discuss search work needed to be done regarding plaintiff's email store |
| 9/17/2013 | MA | 0.1 | ma/jlp create FedEx label to send to client [ ] so he can send us documents in preparation for his deposition |
| 9/17/2013 | JP | 0.1 | ma/jlp create FedEx label to send to client [ ] so he can send us documents in preparation for his deposition |
| 9/17/2013 | CLER | 0.1 | create PDF format of correspondence recd from D. (CD of documents) |
| 9/17/2013 | MR | 0.6 | JP .7/DG .6/MD .5/MR .6 discussion about client email production and depositions |
| 9/17/2013 | MD | 0.2 | md/dg/jp discussing documents to send to client for deposition prep 0. |
| 9/17/2013 | DG | 1.2 | md/dg/jp discussing documents to send to client for deposition prep .2; review docs for client prep 1 |
| 9/17/2013 | DG | 2.8 | dg/jp prepare [client] for deposition 2.5; prepare written outline to send to clients re elements of claim in the case .3 |
| 9/17/2013 | MD | 0.2 | md speaking with client about waiver of claims under severance agreement 0.2 |
| 9/17/2013 | MR | 0.5 | initial attempt to obtain emails from plaintiffs msn account using mailstore |
| 9/17/2013 | CLER | 0.1 | data entry--adding emails to TM |
| 9/17/2013 | JP | 2.5 | dg/jp prepare [client] for deposition 2.5 |
| 9/17/2013 | JP | 0.2 | md/dg/jp discussing documents to send to client for deposition prep 0. |
| 9/17/2013 | MR | 0.4 | extracted msg files from plaintiff email pst to facilitate searching for useful documents |
| 9/17/2013 | MR | 0.1 | start mailstore export to pst |
| 9/17/2013 | MR | 0.3 | test and brief search of msg files using dtsearch |
| 9/17/2013 | MR | 0.1 | exchange emails with para JP regarding plaintiffs email info to obtain emails |
| 9/17/2013 | DG | 0.6 | JP .7/DG .6/MD .5/MR .6 discussion about client email production and depositions |
| 9/17/2013 | JP | 0.7 | JP .7/DG .6/MD .5/MR .6 discussion about client email production and depositions |
| 9/17/2013 | MD | 0.5 | JP .7/DG .6/MD .5/MR .6 discussion about client email production and depositions |
| 9/18/2013 | DG | 0.6 | md/dg discussing scafede's underlying facts for deposition prep call 0.1; edit motion to amend .5 |
| 9/18/2013 | CM | 0.1 | MR/CM discuss review of client emails using DTsearch (.1) |
| 9/18/2013 | MR | 0.1 | MR/CM discuss review of client emails using DTsearch (.1) |
| 9/18/2013 | JS | 0.2 | JS/MR review process of using bulk renamer to produce client emails to Def |
| 9/18/2013 | JP | 2 | DG/JP deposition prep of client |
| 9/18/2013 | MR | 0.2 | JS/MR review process of using bulk renamer to produce client emails to Def |
| 9/18/2013 | MR | 0.6 | MR/JP computer prep & training for deposition .4;  review issues related to production of emails .2 |
| 9/18/2013 | DG | 2 | DG/JP deposition prep of client |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/18/2013 | MR | 3 | prep flash drive with encrypted volume of all case data for para JP for use at depositions 1.7; prep laptop for JP at depositions .3; test access to OWA, Logmein, and encrypted data .2, copy extracted client msg files to server .4, separate msg files that need to be produced .2, prep bulk renamer to be used for msg to be produced to Def .2 |
| 9/18/2013 | DG | 0.1 | dg/md/jp debrief depo preps today and client assesment .1 |
| 9/18/2013 | MD | 0.2 | md sending defense counsel additional documents 0.2 |
| 9/18/2013 | DG | 1.5 | dg/jp depo preparation with [client] 1.5 |
| 9/18/2013 | JP | 0.1 | dg/md/jp debrief depo preps today and client assesment .1 |
| 9/18/2013 | MD | 0.1 | dg/md/jp debrief depo preps today and client assesment .1 |
| 9/18/2013 | MD | 0.1 | md/jp discussing email production to kellogg 0.1 |
| 9/18/2013 | MD | 0.1 | md/mr discussing email production to kellogg 0.1 |
| 9/18/2013 | JP | 0.1 | md/jp discussing email production to kellogg 0.1 |
| 9/18/2013 | DG | 1 | prepare [client] for her deposition 1 |
| 9/18/2013 | MR | 0.1 | md/mr discussing email production to kellogg 0.1 |
| 9/18/2013 | MD | 0.3 | md review documents to produce to kellogg 0.3 |
| 9/18/2013 | MR | 0.1 | md/mr discuss need to get client production of emails to Def by tomorrow |
| 9/18/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#122 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Lisa Friedrich, # (2) Consent to Sue of Jonathan Suchon)(Dunn, Matt) |
| 9/18/2013 | MD | 0.1 | md/dg discussing [client]'s underlying facts for deposition prep call 0.1 |
| 9/18/2013 | JS | 0.3 | downloading and organizing defense production documents |
| 9/18/2013 | MD | 2.5 | dg/jp/md depo preparation with [client] 2.5 |
| 9/18/2013 | JP | 2.5 | dg/jp/md depo preparation with [client] 2.5 |
| 9/18/2013 | JP | 0.6 | MR/JP computer prep & training for deposition .4;  review issues related to production of emails .2 |
| 9/18/2013 | DG | 2.5 | dg/jp/md depo preparation with [client] 2.5 |
| 9/18/2013 | MD | 2 | md drafting motion to amend 2 |
| 9/18/2013 | JS | 0.1 | email cancelling appt with MD / spoke with MD will call to reschedule |
| 9/18/2013 | MD | 0.2 | md sending defense counsel emails about documents for depositions 0.2 |
| 9/19/2013 | JS | 0.2 | TC from MR about electronic file transfer--production |
| 9/19/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/19/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/19/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue  (Attachments: # (1) Consent to Sue of Jeffery Thomas Anthony) |
| 9/19/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#123 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Jeffery Thomas Anthony)(Dunn, Matt) |
| 9/19/2013 | JS | 0.2 | TC to Skyline hotel to confirm reservation for [client] |
| 9/19/2013 | MD | 0.4 | md providing defense counsel with delcaration and additional documents for discovery 0.4 |
| 9/19/2013 | MD | 0.2 | md/dg discussing follow up with defense cousnel about confidentialiaty agreement and discussing defense of depositions 0.2 |
| 9/19/2013 | JS | 0.1 | email to MD re: bates stamping and renaming emails |
| 9/19/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 9/19/2013 | JS | 0.1 | email to MR about Send6 utility--username and p/w |
| 9/19/2013 | JS | 0.5 | renaming and bates-stamping [client] emails with bulk renaming utility for production to defense |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/19/2013 | JS | 0.3 | zipping and archiving email files to produce by online file transfer |
| 9/19/2013 | DG | 0.5 | call with JB re confidentiality order terms .4; email re same to Jim .1 |
| 9/19/2013 | JP | 7 | travel to Columbus Ohio for depositon |
| 9/19/2013 | MD | 0.2 | md review dg edits to motion to amend complaint 0.2 |
| 9/19/2013 | DG | 0.2 | md/dg discussing follow up with defense counsel about confidentiality agreement and discussing defense of depositions 0.2 |
| 9/19/2013 | JS | 0.1 | revised email to [client] re: travel plans |
| 9/19/2013 | MD | 0.3 | md prepare for call with client about deposition 0.3 |
| 9/19/2013 | DG | 0.2 | review confidentiality dispute .1; email to def counsel re same .1 |
| 9/19/2013 | JS | 0.3 | consolidation travel information and sending itinerary to [client] for depo in mon, 9-23-2013 |
| 9/19/2013 | MR | 0.1 | assist para JS with use of Send6 |
| 9/20/2013 | JS | 0.1 | checking GT production for [client] personnel file |
| 9/20/2013 | DG | 0.1 | md/dg discussing letter to defense counsel about concerted activity 0.1 |
| 9/20/2013 | MD | 0.2 | md calling client re deposition 0.2 |
| 9/20/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 9/20/2013 | MD | 1.3 | md preparing client for deposition 1.3 |
| 9/20/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/20/2013 | MD | 1 | md finalizing motion for filing motion to amend complaint, including reviewing amended complaint  1.0 |
| 9/20/2013 | MD | 4 | md participate on deposition of Plaintiff [ ] |
| 9/20/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/20/2013 | JS | 0.5 | finling motion of amend to amend complaint |
| 9/20/2013 | CLER | 0.2 | create PDF format of documents recd from client |
| 9/20/2013 | CM | 0.1 | call from client re docs sent (.1) |
| 9/20/2013 | JS | 0.1 | TC from Skyline Hotel confirming reservation |
| 9/20/2013 | JP | 15.5 | pre-deposition preparation with client and DG on phone 1.0;  assist with deposition 4.5; travel to west coast for next deposition 10.0 |
| 9/20/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Coy Knights) |
| 9/20/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#124 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Coy Knights)( |
| 9/20/2013 | JS | 0.3 | call and email to Skyline Hotel to confirm reservation for deponent |
| 9/20/2013 | DG | 5 | depo prep with [client] .6; deposition 10am - 2:10 (4.2) with prep during breaks; call to debrief w Janice in prep for next couple depos .2 |
| 9/20/2013 | DG | 0.5 | prepare letter to J Boudreau re NLRA prohibition on questioning over coworker communications about joining the case .5 |
| 9/20/2013 | JS | 0.2 | Call to WA west. dist court clerk confirming second frisday or thrid friday motion to amend complaint |
| 9/20/2013 | MD | 0.1 | md/dg discussing letter to defense counsel about concerted activity 0.1 |
| 9/23/2013 | CM | 0.1 | phone call with JP re how to handle calls this week (.1) |
| 9/23/2013 | CLER | 0.2 | create PDF format of documents recd from D. (depositions notices) |
| 9/23/2013 | JP | 5 | travel to Seattle 4.0;  review [client] documents for deposition 1.0 |
| 9/23/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/23/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/23/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/23/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#127 - ORDER on STIPULATION re [120] Stipulation, filed by Kellogg Company, Kellogg Sales Company re [81] MOTION to Certify a FLSA Collective Action and Issue Notice; response and reply dates are set forth in this order, and the Motion is renoted for 10/25/2013. Signed by Judge Ronald B. Leighton. (DN) |
| 9/23/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#126 - MEMORANDUM filed by Plaintiffs Jennifer Dowling, Kelley Dye, Jr, Robert Gibson, Patty Thomas re [125] MOTION to Amend [56] Amended Complaint, (Getman, Dan) |
| 9/23/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#125 - MOTION to Amend [56] Amended Complaint, by Plaintiffs Jennifer Dowling, Kelley Dye, Jr, Robert Gibson, Patty Thomas. Oral Argument Requested. (Attachments: # (1) Proposed Order, # (2) Exhibit) Noting Date 10/11/2013, (Getman, Dan) |
| 9/23/2013 | MA | 0.1 | call from client [ ] re: merchandising v. sales .2    updating case notes .1 |
| 9/23/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#128 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Gary Pulling)(Dunn, Matt)) |
| 9/23/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Gary Pulling) |
| 9/23/2013 | DG | 0.3 | calls from MD to debrief what occurred at [client] and [client] depositions today in NYC .3 |
| 9/23/2013 | MD | 13.5 | travel to/from deposition 6; defend deposition 7.5 |
| 9/23/2013 | JS | 0.2 | drafting email to Judge (doc version of proposed order to amend amended complaint) |
| 9/24/2013 | MD | 10 | defend deposition 4.0; travel to/from deposition 5.5; meet with client before deposition to discuss deposition 0.5 |
| 9/24/2013 | MA | 0.1 | call from client [ ] to confirm details of today's deposition |
| 9/24/2013 | DG | 0.7 | gather docs and depo materials for depo .1; depo prep w [client] .6 |
| 9/24/2013 | MD | 3.8 | md prepare clients for deposition 3.8 |
| 9/24/2013 | DG | 6 | deposition of [client] 12-6 (meetings with client during breaks) |
| 9/24/2013 | MD | 0.5 | md review documents to prepare clients for deposition 0.5 |
| 9/24/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/24/2013 | MA | 0.3 | call from putative class member to discuss joining .2    updating case notes .1 |
| 9/24/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/24/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 9/24/2013 | MD | 2.5 | prepare client for deposition |
| 9/24/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/24/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/25/2013 | DG | 0.3 | md/dg discussing arguments to rebut Kellogg's opposition to Plaintiffs' motion for conditional certification, including discovery needed and taken 0.3 |
| 9/25/2013 | MR | 0.2 | md/mr discussing results of plaintiffs' deposition |
| 9/25/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue(Attachments: # (1) Consent to Sue of Jeff Postma, # (2) Consent to Sue of Tammy Ward, # (3) Consent to Sue of Christopher Vaughn) |
| 9/25/2013 | MD | 0.3 | md/dg discussing arguments to rebut Kellogg's opposition to Plaintiffs' motion for conditional certification, including discovery needed and taken 0.3 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/25/2013 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#129 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Jeff Postma, # (2) Consent to Sue of Tammy Ward, # (3) Consent to Sue of Christopher Vaughn)(Dunn, Matt) |
| 9/25/2013 | MD | 0.2 | md/mr discussing results of plaintiffs' deposition |
| 9/25/2013 | MD | 0.2 | md create todo list of activities for case 0.2 |
| 9/25/2013 | JP | 8 | Travel to Tuscon for deposition |
| 9/25/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/25/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 9/25/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/26/2013 | MA | 0.5 | organizing documents produced by def Kellogg in order to share with ligitation team |
| 9/26/2013 | JP | 3.9 | prepare client for deposition 1.0; deposition 12:30 -2:50 (2.4); final debrief w client .5 |
| 9/26/2013 | DG | 3.6 | review [client] information for depo prep .3; prepare client for deposition .8; deposition 12:30 -2:50 (2.4); final debrief w client .1 |
| 9/26/2013 | JP | 7 | Assist in depostion, including 1.0 pre-deposition meeting  5 hours deposition with breaks 1 hr meeting with client to discuss status of case following depositions |
| 9/26/2013 | CLER | 0.2 | create PDF format of correspondence recd from D. (CD containing documents) |
| 9/26/2013 | MR | 0.1 | read and reply atty DG email regarding image pdf production |
| 9/27/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 9/27/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/27/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/27/2013 | DG | 0.3 | edit email demand for native email production .3 |
| 9/27/2013 | MD | 0.3 | md reviewing discovery demands to kellogg and draft email about outstanding ESI 0.3 |
| 9/27/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue  (Attachments: # (1) Consent to Sue of Kurt Pfeffer) |
| 9/27/2013 | DG | 0.6 | draft 30b6 deposition outline .6 |
| 9/27/2013 | MA | 0.2 | posting case update to Getman Sweeney Facebook page to keep class members informed of updates |
| 9/27/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#130 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Kurt Pfeffer)(Dunn, Matt) |
| 9/27/2013 | MD | 0.2 | md review website posting 0.2 |
| 9/27/2013 | MD | 0.2 | md call with potential opt-in about joining litigation 0.2 |
| 9/27/2013 | JP | 12.5 | return travel from deposition in Tucson |
| 9/27/2013 | MD | 0.2 | md/dg discussing Kellogg's production of ESI in nonsearchable pdf format and 30b6 deposition 0.2 |
| 9/27/2013 | MR | 0.1 | read and reply to email from attys re: Def production in image rather than native |
| 9/27/2013 | DG | 0.2 | md/dg discussing Kellogg's production of ESI in nonsearchable pdf format and 30b6 deposition 0.2 |
| 9/30/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 9/30/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 9/30/2013 | CLER | 0.3 | prepare welcome ltr to new clients |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/30/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#131 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Monte Nevills, # (2) Consent to Sue of Reuben J. Garza)(Dunn, Matt) |
| 9/30/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Monte Nevills, # (2) Consent to Sue of Reuben J. Garza |
| 10/1/2013 | JP | 0.8 | fact finding intake |
| 10/1/2013 | JP | 0.3 | brief fact finding discussion, past SOL, .1; research on Illinois SOL for wage and hour .2 |
| 10/1/2013 | MR | 0.3 | download sizeable Def production from Def FTP site .3 |
| 10/1/2013 | AG | 0.2 | Arrange Court Reporter (30(b)(6) |
| 10/2/2013 | JP | 0.4 | jp/kw review deposition results of 3 plaintiff depositions- [ ], [ ] and [ ] |
| 10/2/2013 | KW | 0.4 | jp/kw review deposition results of 3 plaintiff depositions-[ ], [ ] and [ ] |
| 10/2/2013 | DG | 0.6 | dg/jp/kw/md [left early] meeting to discuss document review necessary for 30b6 depo .6 |
| 10/2/2013 | MD | 0.5 | dg/jp/kw/md [left early] meeting to discuss document review necessary for 30b6 depo .5 |
| 10/2/2013 | KW | 0.6 | dg/jp/kw/md [left early] meeting to discuss document review necessary for 30b6 depo .6 |
| 10/2/2013 | JP | 0.6 | dg/jp/kw/md [left early] meeting to discuss document review necessary for 30b6 depo .6 |
| 10/2/2013 | DG | 0.5 | edit 30b6 notice for amended notice .4; email re same to def .1 |
| 10/2/2013 | KW | 3.3 | review docments produced by defendant in preparation for 30(b)(6) depositions 2.1 prepare index to provide efficeint access to documents by litigation team 1.2 |
| 10/3/2013 | KW | 0.3 | Draft explanatory letter .2   prepare mailing of transcript and Errata sheets to deponent [ ] .1 |
| 10/3/2013 | MR | 0.3 | assist paras with adobe acrobat reader features to marking pdfs |
| 10/3/2013 | JS | 0.4 | JS/KW organize and transfer files to storage .4 |
| 10/3/2013 | KW | 0.3 | Draft explanatory letter .2   prepare mailing of transcript and Errata sheets to deponent P. Scafede .1 |
| 10/3/2013 | KW | 0.3 | download deposition transcript of plaintiff [ ] .1 prepare transcript and Errata sheet to be mailed to deponent for review .2 |
| 10/3/2013 | AG | 0.5 | organzied and created PDF format of documents recd from client |
| 10/3/2013 | KW | 0.4 | scan and update electronic documents file of deponent [ ] .4 |
| 10/3/2013 | KW | 1.3 | review defendant produced documents to identify possible exhibits for 30(b)(6) depsoition; select and copy to electronic folder .7  review documents from opt-in plaintiffs to identify possible exhibits for 30(b)(6) depsoition; select and copy to electronic folder .6 |
| 10/3/2013 | KW | 0.3 | download deposition transcript of plaintiff [ ] .1 prepare transcript and Errata sheet to be mailed to deponent for review .2 |
| 10/3/2013 | KW | 0.4 | JS/KW organize and transfer files to storage .4 |
| 10/3/2013 | KW | 0.3 | Draft explanatory letter .2   prepare mailing of transcript and Errata sheets to deponent [ ] .1 |
| 10/3/2013 | KW | 1.5 | reveiw, verify and update contact information for opt-in plaintiffs to provide current accurate information for litigation team- 1.5 |
| 10/3/2013 | KW | 0.3 | download deposition transcript of named plaintiff [ ] .1 prepare transcript and Errata sheet to be mailed to deponent for review .2 |
| 10/3/2013 | DG | 0.5 | email to def re doc request for 30b6 depo .1; draft 30b6 deposition outline .4 |
| 10/4/2013 | CLER | 0.4 | prepare mailing of depositions and ltr to clients for review |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/4/2013 | DG | 2.1 | md/dg discussing kellogg's discovery production and 30b6 deposition 0.2; prepare 30b6 deposition outline 1.5; arrange hotel stay as depo location not available .4 |
| 10/4/2013 | DG | 0.2 | JS/DG discuss FB ad for Kellogg, implement |
| 10/4/2013 | JS | 0.2 | JS/DG discuss FB ad for Kellogg, implement |
| 10/4/2013 | MD | 1.5 | md reviewing documents for 30b6 deposition 1.5 |
| 10/4/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue(Attachments: # (1) Consent to Sue of Stephen Kern) |
| 10/4/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#132 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Stephen Kern)(Dunn, Matt) |
| 10/4/2013 | JS | 0.5 | design and implement FB ad for Kellogg |
| 10/4/2013 | JS | 0.5 | convert pdf to xls; successful convert for ex.8, unsuccessful for ex.7 |
| 10/4/2013 | MD | 0.2 | md/dg discussing exhibits to use at 30b6 deposition 0.2 |
| 10/4/2013 | MD | 0.2 | md/dg discussing kellogg's discovery production and 30b6 deposition 0.2 |
| 10/4/2013 | DG | 0.2 | md/dg discussing exhibits to use at 30b6 deposition 0.2 |
| 10/4/2013 | DG | 1 | review exhibits for use at 30b6 depo 1 |
| 10/4/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 10/4/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 10/4/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 10/7/2013 | KW | 0.3 | review reimbursement requests of plaintiff [ ] for deposition expenses .1  submit claim for reimbursement .1  reposnd to email from plaintiff [ ] .1 |
| 10/7/2013 | DG | 4.5 | prepare for deposition - reading def exhibits to coll action 2.5; outline questions 2 |
| 10/7/2013 | DG | 0.1 | md/dg discussing defense counsel opposition to conditional certification 0.1 |
| 10/7/2013 | KW | 0.1 | update contact information for new opt-in [ ].1 |
| 10/7/2013 | CLER | 0.4 | prepare mailing to clients (depo transcripts for review) |
| 10/7/2013 | MD | 0.2 | md reading kellogg's response to motion to amend complaint 0.2 |
| 10/7/2013 | DG | 0 | md/dg discussing defense counsel opposition to conditional certification 0.1 |
| 10/7/2013 | CLER | 0.6 | Transfer documents recd from ECF system to docket file and create hard copies for attorneys (Docket#133 - MOTION to Certify Class OPPOSITION by Defendants Kellogg Company, Kellogg Sales Company, Kellogg USA Inc. Oral Argument Requested. (Attachments: # (1) Exhibit Patty Thomas Deposition Transcript, # (2) Exhibit Jennifer Dowling Deposition Transcript, # (3) Exhibit Kelley Dye Deposition Transcript, # (4) Exhibit Robert Gibson Deposition Transcript, # (5) Exhibit Brussell Declaration and Attachments, # (6) Exhibit Declarations In Support Of, # (7) Exhibit Soliman Sayedi Deposition Transcript, # (8) Exhibit KUSA Sales Job Profile, # (9) Exhibit Jeff Williams Declaration) Noting Date 9/6/2013, (Nelson, James) |
| 10/7/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#134 - REQUEST For Oral Argument by Defendants Kellogg Company, Kellogg Sales Company for Oral Argument re [133] MOTION to Certify Class OPPOSITION. (Nelson, James) |
| 10/7/2013 | CLER | 0.4 | download depostion transcript   update electronic file of transcripts and exhibits  prepare mailing of transcript and errata form to plaintiff [ ] |
| 10/7/2013 | JS | 0.1 | email to DG/MS about Kellogg FB ad results |
| 10/7/2013 | DG | 0.8 | DG/MD/KW discuss defendant's opposition to collective action motion and attached declarations to determine information to pursue at 30(b)(6) deposition and to plan plaintiff's reply to collecitve action |
| 10/7/2013 | MD | 1 | md reviewing documents for 30b6 deposition 1.0 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/7/2013 | KW | 0.6 | read and take notes on defendant's opposition to collective action motion  read and take notes on attached exhibits  to prepare for participation in litigation team meeting to plan response and information to pursue at 30(b)(6) deposition |
| 10/7/2013 | MD | 0.7 | md read kellogg's opposition to plaintiffs' motion for conditional certification 0.7 |
| 10/7/2013 | MD | 0.8 | D/MD/KW discuss defendant's opposition to collective action motion and attached declarations to determine information to pursue at 30(b)(6) deposition and to plan plaintiff's reply to collecitve action |
| 10/7/2013 | JS | 0.1 | check FB ad; run report |
| 10/7/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#135 - RESPONSE, by Defendants Kellogg Company, Kellogg Sales Company, to [125] MOTION to Amend [56] Amended Complaint,. (Nelson, James) |
| 10/7/2013 | CLER | 0.4 | download deposition transcript   update electronic file of transcripts and exhibits  prepare mailing of transcript and errata form to plaintiff [ ] |
| 10/7/2013 | DG | 0.2 | draft statement for FB for putative clients review .1; review [client] facts re severance .1 |
| 10/7/2013 | AG | 0.5 | preparing exhibits for depositon |
| 10/7/2013 | MR | 0.7 | prep flash drive and laptop for atty DG deposition trip |
| 10/7/2013 | KW | 0.8 | DG/MD/KW discuss defendant's opposition to collective action motion and attached declarations to determine information to pursue at 30(b)(6) deposition and to plan plaintiff's reply to collecitve action |
| 10/7/2013 | MD | 0.1 | md/dg discussing defense counsel opposition to conditional certification 0.1 |
| 10/7/2013 | DG | 2.1 | review def's declarations on class in preparation for deposition 2; check in for flight .1 |
| 10/7/2013 | DG | 0.1 | DG/MR review process to access data from encrypted drive |
| 10/7/2013 | CLER | 0.4 | download deposition transcript   update electronic file of transcripts and exhibits  prepare mailing of transcript and errata form to plaintiff [ ] |
| 10/7/2013 | MR | 0.1 | DG/MR review process to access data from encrypted drive |
| 10/8/2013 | MD | 3 | md drafting reply to motion amend complaint 3.0 |
| 10/8/2013 | DG | 7.5 | travel to MI for 30b6 deposition 11-6:30 |
| 10/8/2013 | MD | 0.4 | md review documents for 30b6 deposition 0.4 |
| 10/8/2013 | KW | 0.1 | JS/KW discuss FB posting and editorial issues, necessity of keeping lead paras in communication loop |
| 10/8/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#136 - NOTICE OF LODGING DEPOSITION REPORTER CERTIFICATES IN SUPPORT OF re [133] MOTION to Certify Class OPPOSITION ; filed by Defendants Kellogg Company, Kellogg Sales Company. (Nelson, James) |
| 10/8/2013 | JS | 0.1 | JS/KW discuss FB posting and editorial issues, necessity of keeping lead paras in communication loop |
| 10/9/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 10/9/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 10/9/2013 | CLER | 0.3 | prepare welcome ltr to new clients |
| 10/9/2013 | KW | 0.7 | DG/MD/JP/KW conference about 30(b)(6) deposition progress and issues to be explored .7 |
| 10/9/2013 | JP | 0.7 | DG/MD/JP/KW conference about 30(b)(6) deposition progress and issues to be explored .7 |
| 10/9/2013 | MD | 0.7 | DG/MD/JP/KW conference about 30(b)(6) deposition progress and issues to be explored .7 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/9/2013 | DG | 7.5 | DG/MD/JP/KW conference about 30(b)(6) deposition progress and issues to be explored .7 [during depo break] deposition 10-5; travel to deposition .3; travel from deposition .5 |
| 10/9/2013 | AG | 0.2 | ECF Filing NOTICE of Filing of Consent to Sue  (Attachments: # (1) Consent to Sue of Wendy Lynn Frey, # (2) Consent to Sue of Sharon Ziegler) |
| 10/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#137 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Wendy Lynn Frey, # (2) Consent to Sue of Sharon Ziegler)(Dunn, Matt) |
| 10/9/2013 | KW | 0.5 | fact finding interview with former Territory Manager who wants to join this lawsuit .3 open case contact and add case information .1  email pdf of consent to sue to [ ] at his request .1 |
| 10/9/2013 | KW | 0.2 | telephone call from Plainitff [ ] seeking case update and asking questions about court process |
| 10/9/2013 | KW | 0.2 | open case contact .1  forward consent  form for filing .1 |
| 10/9/2013 | MD | 4 | md drafting reply brief for motion to amend 4.0 |
| 10/9/2013 | KW | 0.2 | draft cover letter and process mailing of reimbursement check to plaintiff [ ] for deposition expenses |
| 10/10/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Cosent to Sue (Attachments: # (1) Consent to Sue of Curtis Barker) |
| 10/10/2013 | MD | 2.3 | md review second amended complaint to highlight additional and bracket deletions 2.3 |
| 10/10/2013 | JP | 0.6 | discuss possible retalaiton issue |
| 10/10/2013 | DG | 0.5 | md/dg discussing testimony from 30b6 deposition and how it relates to collective action motion 0.5 |
| 10/10/2013 | MD | 0.5 | md/dg discussing testimony from 30b6 deposition and how it relates to collective action motion 0.5 |
| 10/10/2013 | JP | 0.7 | question about possible retalaiton base for being fired by Kellogg |
| 10/10/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#138 - NOTICE of Filing of Cosent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Curtis Barker)(Dunn, Matt) |
| 10/10/2013 | JP | 0.1 | email and voice mail about needing a signature that is not electronic on CTS |
| 10/10/2013 | JP | 0.2 | talk to wife about husband's employment with Kellogg |
| 10/10/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 10/10/2013 | JP | 1 | fact finding intake |
| 10/10/2013 | KW | 0.8 | md/jp/kw- confer about defendant's categories of exempting workers from Overtime pay discuss and determine how to proceed in terms of possible administrative exemption and workers who have off the clock hour claims |
| 10/10/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 10/10/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 10/10/2013 | JP | 0.8 | md/jp/kw- confer about defendant's categories of exempting workers from Overtime pay discuss and determine how to proceed in terms of possible administrative exemption and workers who have off the clock hour claims |
| 10/10/2013 | MD | 0.8 | md/jp/kw- confer about defendant's categories of exempting workers from Overtime pay discuss and determine how to proceed in terms of possible administrative exemption and workers who have off the clock hour claims |
| 10/11/2013 | MD | 0.5 | md call with client about conversations he had with managers re job duties and hours worked 0.5 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/11/2013 | DG | 7.5 | return travel from deposition 10:30 -5:45 7.3 minus other work [6.9] edit motion to amend .4; call to Boudreau re his claim of ethical violation .1; review of law re same .1, review docs relevant to Boudreau's ethical claims .4 [ during travel] |
| 10/11/2013 | JP | 2.1 | review data on clients for additonal state class reps |
| 10/11/2013 | MD | 0.1 | md/jp discussing whether opt-in qualifies to be in case 0.1 |
| 10/11/2013 | MD | 0.1 | md respond to jp re named plaintiff for class claim 0.1 |
| 10/11/2013 | MD | 0.4 | md/dg discussing edits to reply to motion to amend complaint and ethical allegations by defense counsel 0.4 |
| 10/11/2013 | MD | 1.5 | md editing reply to motion to amend the complaint 1.5 |
| 10/11/2013 | MD | 2.5 | md researching standards of professional conduct for facebook and social media ads 2.5 |
| 10/11/2013 | JP | 0.1 | md/jp discussing whether opt-in qualifies to be in case 0.1 |
| 10/11/2013 | DG | 0.4 | md/dg discussing edits to reply to motion to amend complaint and ethical allegations by defense counsel 0.4 |
| 10/15/2013 | DG | 0.4 | call to JB re taking down facebook ads .4 |
| 10/15/2013 | MD | 0.4 | DG/MD/JS meet to discuss Kellogg FB ad strategy |
| 10/15/2013 | DG | 0.4 | DG/MD/JS meet to discuss Kellogg FB ad strategy |
| 10/15/2013 | JS | 0.4 | DG/MD/JS meet to discuss Kellogg FB ad strategy |
| 10/15/2013 | JP | 0.5 | fact finding intake and discussion about retaliation concerns |
| 10/15/2013 | JS | 0.2 | draft test FB ad to determine criteria to narrow or widen reach to potential opt-ins |
| 10/15/2013 | DG | 0.1 | call to JBoudreau re his charges re advertising .1 |
| 10/15/2013 | CLER | 0.5 | create PDF format of documents recd from client |
| 10/15/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#139 - REPLY, filed by Plaintiff Patty Thomas, TO RESPONSE to [125] MOTION to Amend [56] Amended Complaint, (Attachments: # (1) Exhibit Exhibit 2: Second Amended Complaint With Changes Notated)(Dunn, Matt |
| 10/16/2013 | CLER | 0.2 | Transfer documents recd from Email system to docket file and create file copy( FINAL ASCII from the 10-9-2013 deposition of Ms. Bussell. Also attached is a complimentary printable, readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript. |
| 10/16/2013 | CLER | 0.4 | create PDF format of documents recd from client |
| 10/16/2013 | KW | 1.7 | use Abbey fine reader OCR to transcribe Zone Rosters .6  edit and correct zone roster list to have accurate files 1.1 |
| 10/16/2013 | KW | 0.9 | JP/KW Review list of plaintiffs  review list of states which would be good for state class claims  determine work needed to present opportunity of state class representation to appropriate plaintiffs  discuss and plan organization of incoming documents from plaintiffs |
| 10/16/2013 | JP | 0.9 | JP/KW Review list of plaintiffs  review list of states which would be good for state class claims  determine work needed to present opportunity of state class representation to appropriate plaintiffs  discuss and plan organization of incoming documents from plaintiffs |
| 10/16/2013 | AG | 0.2 | PCT TSG regarding 30(b)(6) transcipt status |
| 10/17/2013 | DG | 0.3 | md/dg discussing testimony from 30b6 and how it relates to reply brief argument 0.3 |
| 10/17/2013 | MD | 3 | md reading and digesting 30b6 deposition transcript 3.0 |
| 10/17/2013 | KW | 0.1 | telephone call to plaitniff to schedule appointment to discuss possible state class action in Colorado |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/17/2013 | MD | 0.3 | md/dg discussing testimony from 30b6 and how it relates to reply brief argument 0.3 |
| 10/17/2013 | KW | 0.5 | initial contact interview .3  open case contact .1  update case notes .1 |
| 10/17/2013 | KW | 0.3 | upload document production from defendant .2  update electronic file of documents for efficient access by litgation team .1 |
| 10/17/2013 | KW | 0.4 | complete preparation of mailing list using Michigan Zone Roster .4 |
| 10/17/2013 | DG | 0.3 | draft email to JB re Facebook ads .3 |
| 10/17/2013 | JS | 0.5 | proofread letter from MS |
| 10/17/2013 | KW | 0.4 | edit mailing list to send information regarding lawsuit to Michgan Zone Roster .4 |
| 10/17/2013 | MD | 0.1 | md review letter to be sent to defense counsel re attorney advertising via facebook 0.1 |
| 10/17/2013 | JP | 0.3 | jp/kw work together to prepare finalized mailing list to exclude current plaintiffs |
| 10/17/2013 | MD | 0.2 | md review defendants' objections to plaintiffs discovery demands 0.2 |
| 10/17/2013 | DG | 1.4 | legal research on 1st Am issue raised by def 1; email to other counsel re popup ads and first am .4 |
| 10/17/2013 | DG | 1 | legal research on ethics of pop up ads in context of a case .8; review def letter and email re same .2 |
| 10/18/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#140 - NOTICE of Filing of Consent to Sue filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Paula Wiemer)(Dunn, Matt) |
| 10/18/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue  (Attachments: # (1) Consent to Sue of Paula Wiemer) |
| 10/18/2013 | DG | 7.2 | draft reply brief 7.2 |
| 10/18/2013 | CLER | 0.1 | PCF client updating contact information |
| 10/18/2013 | MD | 0.8 | md researching state law claims .8 |
| 10/18/2013 | CLER | 0.2 | create PDF format of correspondence recd from D. (CD containg docs bates numbered KELLOGG-7662-7702) |
| 10/18/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 10/18/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 10/18/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 10/18/2013 | JP | 0.1 | email response to request for info |
| 10/18/2013 | CLER | 0.3 | create PDF format of correspondence recd from D. ( D. Responses and Objections to P. docs request and rogs) |
| 10/21/2013 | CLER | 0.1 | create PDF format of correspondence recd from D. (online solicitation) |
| 10/21/2013 | DG | 0.1 | review ct order on motion to amend .1 |
| 10/21/2013 | KW | 0.2 | telephone call to plaintiff [ ] -in repsonse to her message to contact her re case developments  update case notes |
| 10/21/2013 | KW | 0.3 | telephone call from named plaintiff to discuss depostion related expenses and reimbursement .2  relay receipts and deposition information to paralegal in charge of reimbursement .1 |
| 10/21/2013 | DG | 0.3 | email to JB re first amendment and popup ads .3 |
| 10/21/2013 | DG | 0.2 | md/dg discussing arguments made in draft reply brief 0.2 |
| 10/21/2013 | MD | 0.2 | md/dg discussing arguments made in draft reply brief 0.2 |
| 10/21/2013 | KW | 0.2 | respond to email from named plaintiff regarding deposition expenses .1  update electronic file of depsotion expenses .1 |
| 10/21/2013 | MD | 4.7 | md reviewing and editing reply brief 4.7 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| | | | read discovery correspondence- .1  read defendant's responses to discovery requests .3 |
| 10/22/2013 | CLER | 0.6 | add to electronic file of discovery documents .1  organize and update electronic file  .1 |
| 10/22/2013 | DG | 3.3 | review and edit coll ac reply 3.3 |
| 10/22/2013 | MD | 0.2 | md/dg discussing arguments to raise in reply brief 0.2 |
| 10/22/2013 | DG | 0.2 | md/dg discussing arguments to raise in reply brief 0.2 |
| 10/22/2013 | MD | 0.2 | md review and finalize 2d amended complaint for filing 0.2 |
| 10/22/2013 | MD | 0.3 | md review and prepare amended complaint for filing 0.3 |
| 10/22/2013 | MD | 1.5 | md editing reply brief for collective action motion 1.5 |
| 10/22/2013 | KW | 0.1 | verify contact information in electronic file for opt-in [ ] |
| 10/22/2013 | KW | 0.1 | verify contact information in electronic file for opt-in [ ] |
| 10/22/2013 | KW | 0.1 | verify contact information in electronic file for opt-in [ ] |
| 10/22/2013 | KW | 0.1 | verify contact information in electronic file for opt-in [ ] |
| 10/22/2013 | JS | 1 | filing second amended complaint with Wash. west Dist. Tacoma |
| 10/23/2013 | JS | 1.6 | compose Table of Authorities for PLT rep memo in sup of mot for cond collective action certification |
| 10/23/2013 | MD | 0.7 | md reviewing and handwriting edits to reply brief 0.7 |
| 10/23/2013 | DG | 2.1 | draft reply to collective 2; review def's letter re meet and confer on interrog answers .1 |
| 10/23/2013 | KW | 0.2 | verify contact information for plaintiff .  email response to plaintiff's questions regarding case information |
| 10/23/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#141 - ORDER granting [125] Motion to Amend. Counsel is directed to e-file their Amended Complaint. Signed by Judge Ronald B. Leighton.(DN) |
| 10/23/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Joseph Reed, # (2) Consent to Sue of Michael White) |
| 10/23/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#143 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Joseph Reed, # (2) Consent to Sue of Michael White)(Dunn, Matt) |
| 10/23/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#142 - Second AMENDED COMPLAINT Class Action and FLSA Collective Action against defendant(s) Kellogg Company, Kellogg Sales Company, filed by Robert Gibson, Kelley Dye, Jr, Patty Thomas, Jennifer Dowling, Laura Wisby, David Rink. (Attachments: # (1) Certificate of Service)(Dunn, Matt) |
| 10/23/2013 | KW | 1.1 | initial intake interview .8  open case contacts .1  update case information .2 |
| 10/23/2013 | MD | 0.5 | md review reply and make edits 0.5 |
| 10/23/2013 | CLER | 0.3 | prepare welcome ltr to new clients |
| 10/23/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 10/23/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 10/23/2013 | MD | 1.5 | md finding cites from 30b6 deposition for reply brief and updating reply brief 1,5 |
| 10/24/2013 | JP | 0.9 | fact finding intake |
| 10/24/2013 | CLER | 0.2 | prepare fedex label for client mailing of documents |
| 10/24/2013 | JP | 0.4 | husband of kellogg employee had questions about representation & retaliation |
| 10/24/2013 | MD | 0.2 | md preparing reply brief for filing 0.2 |
| 10/24/2013 | MD | 0.2 | md preparing exhibits for filing 0.2 |
| 10/24/2013 | JP | 0.3 | client called to  discuss ways to involve other employees in case |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/24/2013 | JP | 0.7 | discussion plaintiff being a state class representative |
| 10/24/2013 | JP | 0.5 | fact finding intake |
| 10/24/2013 | MD | 1.5 | md editing collective action reply memo 1.5 |
| 10/24/2013 | DG | 0.1 | md/dg discussing arguments for reply brief 0.1 |
| 10/24/2013 | MD | 0.1 | md/dg discussing arguments for reply brief 0.1 |
| 10/24/2013 | JS | 0.1 | create Exhibit 9 for MD |
| 10/24/2013 | DG | 1.5 | edit reply brief 1.5 |
| 10/24/2013 | DG | 0.3 | md/dg discussing final edits to reply brief for collective action motion 0.3 |
| 10/24/2013 | MD | 0.3 | md/dg discussing final edits to reply brief for collective action motion 0.3 |
| 10/25/2013 | MD | 0.2 | md drafting letter re discovery responses 0.2 |
| 10/25/2013 | JS | 1 | proofread and edit [5.5.15.6 Draft Reply JS ToA.docx] |
| 10/25/2013 | MD | 3.5 | md preparing reply brief and exhibit for filing including making final edits 3.5 |
| 10/25/2013 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#145 - DECLARATION of Matt Dunn filed by Plaintiff Patty Thomas re [81] MOTION to Certify a FLSA Collective Action and Issue Notice (Attachments: # (1) Exhibit 8 - 30b6 Deposition, # (2) Exhibit 9 - Variable Labor Report, # (3) Certificate of Service)(Getman, Dan) |
| 10/25/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#144 - REPLY, filed by Plaintiff Patty Thomas, TO RESPONSE to [81] MOTION to Certify a FLSA Collective Action and Issue Notice (Getman, Dan) |
| 10/25/2013 | JS | 0.2 | js/md meet to discuss preferences re: drafting memos |
| 10/25/2013 | MD | 0.2 | js/md meet to discuss preferences re: drafting memos |
| 10/25/2013 | AG | 0.1 | ECF Filing of  REPLY TO RESPONSE to [81] MOTION to Certify a FLSA Collective Action and Issue Notice |
| 10/25/2013 | AG | 0.2 | ECF Filing of DECLARATION of Matt Dunn re [81] MOTION to Certify a FLSA Collective Action and Issue Notice (Attachments: # (1) Exhibit 8 - 30b6 Deposition, # (2) Exhibit 9 - Variable Labor Report, # (3) Certificate of Service) |
| 10/28/2013 | CM | 0.1 | call from client re when to do intake call (.1) |
| 10/28/2013 | JP | 0.5 | fact finding intake |
| 10/28/2013 | MD | 3.5 | md drafting letter re interrogatory responses, and conducting research 3.5 |
| 10/28/2013 | CLER | 0.1 | create PDF format of correspondence from D. (D. Rogs issues) |
| 10/29/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 10/29/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 10/29/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 10/29/2013 | DG | 0.6 | review filings, .3; make travel arrangements .3 |
| 10/29/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Sunshine Walling) |
| 10/29/2013 | MD | 0.5 | md research additional case law and local rules to support response re interrogatories 0.5 |
| 10/29/2013 | MD | 1.5 | md edit letter to defense counsel about interrogatory responses 1.5 |
| 10/29/2013 | KW | 0.2 | Verify consent to sue and contact information .1 email to plaintiff [ ] to schedule appointment for intake interview .1 |
| 10/29/2013 | KW | 0.1 | verify consent to sue and contact information .1 |
| 10/29/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#146 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Sunshine Walling)(Dunn, Matt) |
| 10/29/2013 | KW | 0.1 | verify consent to sue and contact information .1 |
| 10/31/2013 | CLER | 0.7 | review and organize documents sent by plaintiff [ ] .5  update electronic files of client documents .2 |
| 11/1/2013 | CM | 2 | prepare mail merge of letters to potential opt-ins (2) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/1/2013 | CM | 0.2 | JP/CM discuss mailing to potential opt-ins (.2) |
| 11/1/2013 | JP | 0.2 | JP/CM discuss mailing to potential opt-ins (.2) |
| 11/1/2013 | AG | 0.9 | prepare mining mailing |
| 11/4/2013 | KW | 0.2 | jp/kw discussion of information related to putative class member and updating electronic files .2 |
| 11/4/2013 | KW | 0.4 | discussion with putative class member who is a current employee and concerned about retaliation if she opts-in .3  update case notes .1 |
| 11/4/2013 | CM | 0.1 | report to team re mailings (.1) |
| 11/4/2013 | CM | 1.5 | prepare mailing for potential opt-ins (1.5) |
| 11/4/2013 | JP | 0.2 | jp/kw discussion of information related to putative class member and updating electronic files .2 |
| 11/5/2013 | KW | 0.4 | jp/kw review calendars 2010-1013 of days and hours worked of plaintiff [ ] to assess accurate overitme hours worked of Territory Managers   discuss work needed to make an accurate record of daily time worked  discuss work needed to make data usable to determine overtime worked |
| 11/5/2013 | DG | 0.1 | dg/lp/kw review  work hours calendars 2010-2013 kept by plaintiff [ ] .1 |
| 11/5/2013 | JP | 0.1 | dg/lp/kw review  work hours calendars 2010-2013 kept by plaintiff [ ] .1 |
| 11/5/2013 | KW | 0.1 | md/jp/kw review  work hours calendars 2010-2013 kept by plaintiff [ ] .1 |
| 11/5/2013 | MD | 0.1 | md/jp/kw review  work hours calendars 2010-2013 kept by plaintiff [ ] .1 |
| 11/5/2013 | JP | 0.1 | md/jp/kw review  work hours calendars 2010-2013 kept by plaintiff [ ] .1 |
| 11/5/2013 | KW | 0.1 | md/jp/kw review  work hours calendars 2010-2013 kept by plaintiff [ ] .1 |
| 11/5/2013 | JP | 0.4 | jp/kw review calendars 2010-1013 of days and hours worked of plaintiff [ ] to assess accurate overitme hours worked of Territory Managers   discuss work needed to make an accurate record of daily time worked  discuss work needed to make data usable to determine overtime worked |
| 11/6/2013 | KW | 0.1 | telephone call to work out problems with faxing consent to sue |
| 11/6/2013 | KW | 0.2 | respond to email from plaintiff [ ] regarding case progress  update case contact information |
| 11/6/2013 | KW | 0.4 | fact finding interview with putative class member .3  open case contact .1 |
| 11/6/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 11/6/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 11/6/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#147 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Jessica Quigley)(Dunn, Matt) |
| 11/6/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue . (Attachments: # (1) Consent to Sue of Jessica Quigley |
| 11/6/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 11/6/2013 | DG | 0.4 | review Kehe decision on OSE in OH .4 |
| 11/6/2013 | KW | 0.7 | intake interview with putative class member .6  add information to case notes .1 |
| 11/7/2013 | KW | 0.7 | read and take notes on KeHe decsion regarding outside sales exemption and "Primary duty" as it relates to claims in this lawsuit .7 |
| 11/12/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#149 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Kathryn E. McFarland, # (2) Consent to Sue of Mary Jo Oesterling)(Dunn, Matt) |
| 11/12/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue(Attachments: # (1) Consent to Sue of Kathryn E. McFarland, # (2) Consent to Sue of Mary Jo Oesterling) |
| 11/12/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 11/12/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/12/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 11/12/2013 | KW | 0.8 | intake interview .5  open case contact .1  record information in case notes .2 |
| 11/12/2013 | KW | 0.6 | initial intake interview .4  open case contact .1  email consent form to putative class member .1 |
| 11/12/2013 | KW | 0.2 | telephone call to follow-up on enquiry for case information .1  add additional contact nformation to case notes.1 |
| 11/12/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#148 - ANSWER to [142] Amended Complaint, with JURY DEMAND by Kellogg Company.(Boudreau, James) |
| 11/12/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 11/12/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 11/13/2013 | KW | 0.4 | telephone call from putative class member enquiring about case development and how to join .3  open case contacts .1 |
| 11/13/2013 | AG | 0.5 | conduct address verification of RTS mailing (mining ltrs) |
| 11/13/2013 | AG | 0.2 | prepare ltr to intake with CTS |
| 11/14/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 11/14/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 11/14/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 11/14/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#150 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Cynthia Meuth)(Dunn, Matt) |
| 11/14/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Cynthia Meuth) |
| 11/15/2013 | AG | 0.5 | conduct address verification of RTS mailing (mining ltrs) |
| 11/15/2013 | JP | 0.1 | md/jp discussing opt-in that signed happy camper declaration and facts that opt-in provided to Kellogg 0.1 |
| 11/15/2013 | MD | 0.1 | md/jp discussing opt-in that signed happy camper declaration and facts that opt-in provided to Kellogg 0.1 |
| 11/15/2013 | JP | 0.7 | fact finding intake .5; email consent to sue and copy of his declaration submitted by Kellogg to support opposition to collective action motion .2 |
| 11/15/2013 | JP | 0.5 | fact finding intake discussion and explanation of the lawsuit, .4; email cts .1 |
| 11/18/2013 | JS | 0.1 | eml with cts and website link |
| 11/19/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#151 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of David Aldrich, # (2) Consent to Sue of Tony Cain)(Dunn, Matt) |
| 11/19/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of David Aldrich, # (2) Consent to Sue of Tony Cain) |
| 11/19/2013 | JP | 0.1 | respond to emailed question about the deadline for joining. |
| 11/19/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 11/19/2013 | CLER | 0.3 | prepare welcome ltr to new clients |
| 11/19/2013 | KW | 0.4 | initial intake interview with putative class member .3  open case contact .1 |
| 11/19/2013 | CLER | 0.2 | Data Entry of contact information of new clients |
| 11/19/2013 | JP | 0.1 | message left for potential plaintiff in request for contact |
| 11/20/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket# 152 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Aaron Noble, # (2) Consent to Sue of Cynthia Rubino)(Dunn, Matt) |
| 11/20/2013 | KW | 0.2 | read correspondence from defendant re Interrogatory responses .1  file correspondence-update electronic case file .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/20/2013 | MD | 0.2 | read letter from defendant re response re discovery issues 0.2 |
| 11/20/2013 | JP | 0.5 | fact finding intake and discussion of being a state class rep. |
| 11/20/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue  (Attachments: # (1) Consent to Sue of Aaron Noble, # (2) Consent to Sue of Cynthia Rubino) |
| 11/20/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 11/20/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 11/20/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 11/20/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 11/20/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 11/21/2013 | KW | 0.3 | jp/kw discussion to determine what is required of a state class action representative; how demands on class representatives seem to be increasing; identify questions to ask out litigation team regarding this issue |
| 11/21/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Troy R. Hawkins, # (2) Consent to Sue of David Mastenbrook) |
| 11/21/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#153 NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Troy R. Hawkins, # (2) Consent to Sue of David Mastenbrook)(Dunn, Matt) |
| 11/21/2013 | JP | 0.3 | jp/kw discussion to determine what is required of a state class action representative; how demands on class representatives seem to be increasing; identify questions to ask out litigation team regarding this issue |
| 11/21/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 11/21/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 11/21/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 11/21/2013 | JP | 0.2 | jp/kw discuss how to answer plaintiffs and putative class members questions and concerns about possible retaliation if they opt-in to this lawsuit |
| 11/21/2013 | KW | 0.2 | jp/kw discuss how to answer plaintiffs and putative class members questions and concerns about possible retaliation if they opt-in to this lawsuit |
| 11/22/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 11/22/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 11/22/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 11/22/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#154 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Jeffrey Manier)(Dunn, Matt) |
| 11/22/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue. (Attachments: # (1) Consent to Sue of Jeffrey Manier) |
| 11/25/2013 | KW | 0.3 | Prepare updated client list for efficient access to linformation by litigation team .1 telephone call to plaintiff [ ] to verify and update contact information .1  add information to electronic file .1 |
| 11/25/2013 | JP | 0.5 | fact finding intake and answered questions about lawsuit |
| 11/25/2013 | JP | 0.3 | fact finding intake |
| 11/26/2013 | JP | 0.6 | fact finding intake |
| 11/26/2013 | MA | 0.1 | call from putative class member to discuss joining |
| 11/27/2013 | DG | 0.4 | legal research on Court's responses to def objection to facebook advertising by plaintiffs' counsel .4 |
| 11/27/2013 | JP | 0.5 | fact finding intake |
| 11/27/2013 | KW | 0.9 | Initial Intake interview .7  organize information .1  open case contact and enter information .1 |
| 11/27/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 11/27/2013 | CLER | 0.2 | prepare welcome ltr to new clients |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/27/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 11/27/2013 | CLER | 0.2 | prepare welcome ltr to new clients |
| 11/27/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 11/27/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Donald M. Smith, # (2) Consent to Sue of Bruce L. Jones) |
| 11/27/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#155 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Donald M. Smith, # (2) Consent to Sue of Bruce L. Jones)(Dunn, Matt) |
| 12/2/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 12/2/2013 | CLER | 0.2 | prepare welcome ltr to new clients |
| 12/2/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 12/2/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 12/2/2013 | CLER | 0.2 | Data Entry of contact information of new client |
| 12/2/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue  (Attachments: # (1) Consent to Sue of Jesse B. Keesee, # (2) Consent to Sue of Charles Latta III) |
| 12/2/2013 | KW | 0.2 | telephone call to schedule initial intake interview .1  email to follow-up on filing consent to sue .1 |
| 12/2/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#156 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Jesse B. Keesee, # (2) Consent to Sue of Charles Latta III)(Dunn, Matt) |
| 12/2/2013 | JP | 0.6 | fact finding intake |
| 12/2/2013 | JP | 0.2 | jp/kw discuss case information and proof issues management to facilitate litigation process and keep track of information produced by plaintiffs .2 |
| 12/3/2013 | KW | 0.3 | fact finding interview .3 |
| 12/3/2013 | KW | 0.2 | fact finding discussion with new plaintiff [ ] .2 |
| 12/3/2013 | KW | 0.6 | initial intake information call from putative class member .3  open case contact .1  record case information .1  process mailing of consent to sue to putative class member at his request .1 |
| 12/3/2013 | JP | 0.1 | email response to info about off the clock work |
| 12/3/2013 | DG | 0.1 | respond to client re status of case .1 |
| 12/3/2013 | JP | 0.2 | email info about lawsuit and discussion of retaliation concerns |
| 12/3/2013 | JP | 0.2 | em information about referral for possible age discrimination lawsuit |
| 12/4/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Pamela A. Pierce) |
| 12/4/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#157 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Pamela A. Pierce)(Dunn, Matt) |
| 12/4/2013 | KW | 0.1 | open case contact .1 |
| 12/4/2013 | KW | 0.1 | respond to email from plaintiff [ ] requesting a case update |
| 12/4/2013 | JP | 0.3 | called for update and new referral |
| 12/4/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 12/4/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 12/4/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 12/5/2013 | KW | 0.3 | organize files of plainitffs' deposition transcipts and exhibits .3 |
| 12/5/2013 | KW | 0.4 | check electronic files of discovery produced by defendant against CD's of material received to verify completeness and index .4 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/5/2013 | KW | 0.4 | scan exhbts used in deposition of Linda Bussell-Kellogg Exec. .2  update electronic depostion ranscript and exhibit files to facilitate access to information by litigation team .2 |
| 12/9/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#158 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Michael D. McEwen, # (2) Consent to Sue of Laveshia Yarborough-Wall)(Dunn, Matt) |
| 12/9/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue  (Attachments: # (1) Consent to Sue of Michael D. McEwen, # (2) Consent to Sue of Laveshia Yarborough-Wall) |
| 12/9/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 12/9/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 12/9/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 12/9/2013 | MD | 0.2 | md/ms discussing recent 11th cir decision re outside sales exemption 0.2 |
| 12/9/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 12/9/2013 | MS | 0.2 | md/ms discussing recent 11th cir decision re outside sales exemption 0.2 |
| 12/9/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 12/10/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 12/10/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 12/10/2013 | KW | 0.1 | telephone call to schedule initial intake interview |
| 12/10/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue  (Attachments: # (1) Consent to Sue of Paul T. Smart, # (2) Consent to Sue of John Lowenthal) |
| 12/10/2013 | KW | 0.2 | review consent to sue. verify contact information in electronic files .1  review case notes; determine information to be gathered in fact finding interview of new plainitff |
| 12/10/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#159 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Paul T. Smart, # (2) Consent to Sue of John Lowenthal)(Dunn, Matt) |
| 12/10/2013 | KW | 0.1 | telephone call to schedule intake interview |
| 12/10/2013 | KW | 0.2 | review consent to sue. verify contact information in electronic files .1  review case notes; determine information to be gathered in fact finding interview of new plainitff |
| 12/10/2013 | KW | 0.2 | update spreadsheet of client list and contact information-update as needed |
| 12/10/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 12/10/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 12/10/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 12/10/2013 | MD | 2 | md drafting response to defense counsel letter re interrogatory responses 2.0 |
| 12/11/2013 | MA | 0.1 | saving copies of receipts from Facebook ads into fees/costs folder |
| 12/11/2013 | JP | 0.1 | email conformation and response to sent state class retainer |
| 12/11/2013 | JP | 0.7 | fact finding intake |
| 12/11/2013 | DG | 0.1 | edit letter to defs re discovery .1 |
| 12/12/2013 | JP | 0.1 | voice message request re calling office about being a state class rep |
| 12/12/2013 | KW | 0.2 | jp/kw discuss status of class representatives  determine what is neded form latest representative [ ] |
| 12/12/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 12/12/2013 | JP | 0.6 | review status of state class rep search and determine new potential reps |
| 12/12/2013 | KW | 0.4 | review file of plaintiff D. Mastenbrook state class representative for MI to determine documents he needs to proivde .2  email to  plaintiff D. Mastenbrook re preserving emails and sending documents .2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/12/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Alphonso Clark, # (2) Consent to Sue of Kevin Simcox) |
| 12/12/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 12/12/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 12/12/2013 | JP | 0.2 | jp/kw discuss status of class representatives  determine what is neded form latest representative D. mastnrbrook |
| 12/12/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 12/12/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 12/12/2013 | KW | 0.1 | update electronic file of state class representatives .1 |
| 12/13/2013 | JP | 0.1 | em requesting state zone roster |
| 12/13/2013 | JP | 0.1 | MD/JP discuss timeline for ruling on collective action and next steps to get additional state claims |
| 12/13/2013 | MD | 0.1 | MD/JP discuss timeline for ruling on collective action and next steps to get additional state claims |
| 12/13/2013 | JS | 0.5 | research possible fb ad for GA and IL, create mock-up, determine possible reach, etc. |
| 12/13/2013 | JP | 0.1 | em request for zone roster |
| 12/13/2013 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#160 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Alphonso Clark, # (2) Consent to Sue of Kevin Simcox)(Dunn, Matt) |
| 12/13/2013 | JP | 0.1 | em requesting zone roster |
| 12/13/2013 | JP | 0.1 | email requesting info re numerocity in state of KY |
| 12/13/2013 | JP | 0.1 | email re requesting zone roster for state of IL |
| 12/13/2013 | JP | 0.1 | email requesting info re numerocity in state of KY |
| 12/13/2013 | JP | 0.5 | review case files for possible state class rep. |
| 12/16/2013 | JP | 0.8 | called to plaintiff to ask if she would be a state class rep, explained requirements .6; create and send state class retainer .2 |
| 12/16/2013 | JP | 0.9 | called to plaintiff to ask if she would be a state class rep, explained requirements .7; create and send state class retainer .2 |
| 12/19/2013 | KW | 0.2 | respond to plaintiff [ ]'s email to verify filing Consent to Sue .1  update contact information in electronic file .1 |
| 12/20/2013 | DG | 0.5 | md/dg call with defense counsel about interrogatories 0.5 |
| 12/20/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#161 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Steve Eckholt, # (2) Consent to Sue of Mark Waggoner)(Dunn, Matt) |
| 12/20/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Steve Eckholt, # (2) Consent to Sue of Mark Waggoner) |
| 12/20/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 12/20/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 12/20/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 12/20/2013 | MD | 0.2 | md/dg discussing strategy for response to kellogg's request for interrogatories 0.2 |
| 12/20/2013 | DG | 0.7 | md/dg discussing strategy for response to kellogg's request for interrogatories 0.2; edit response email re same .4; edit followup email re same .1 |
| 12/20/2013 | MD | 0.5 | md/dg call with defense counsel about interrogatories 0.5 |
| 12/20/2013 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 12/20/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 12/23/2013 | DG | 0.3 | dg/md discuss whether to respond to Def's interrogatories and how/when .3 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/23/2013 | DG | 0.2 | edit response email to defs re discovery .2 |
| 12/23/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 12/23/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 12/23/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 12/23/2013 | MD | 0.3 | dg/md discuss whether to respond to Def's interrogatories and how/when .3 |
| 12/23/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Richard Quezada) |
| 12/24/2013 | DG | 0.9 | edit first interrogatories .3; edit first request to produce .6 |
| 12/24/2013 | KW | 0.5 | research files of Kelloogg organization chart and information which defendant claims they produced |
| 12/24/2013 | MD | 1.5 | md reviewing and drafting discovery demands1.5 |
| 12/24/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#162 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Richard Quezada)(Dunn, Matt) |
| 12/26/2013 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 12/26/2013 | CLER | 0.1 | Data Entry of contact information of new client |
| 12/26/2013 | CLER | 0.1 | create PDF format of correspondence recd from MN Unemployment Ins. |
| 12/26/2013 | KW | 0.2 | review Defendant's Interrogatories to plainitffs: [ ], [ ], [ ] and [ ] to prepare for communications and interviews with plaintiffs to respond to interrogatories |
| 12/26/2013 | CLER | 0.2 | prepare welcome ltr to new client |
| 12/26/2013 | KW | 0.3 | initial intake information interview .3 |
| 12/26/2013 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Wenceslado Castellano Jr.) |
| 12/26/2013 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#163 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Wenceslado Castellano Jr.)(Dunn, Matt) |
| 12/31/2013 | KW | 1.1 | read and take notes from deposition transcript to inform response to defendant's interrogatories .8 add information to draft interrogatory repsonse .2 email completed draft to litigation team for review .1 |
| 12/31/2013 | KW | 0.8 | read and take notes from deposition transcript to inform response to defendant's interrogatories .8 |
| 12/31/2013 | KW | 0.2 | dg/jp/kw review interrogatory responses to determine which questions require individual responses .2 |
| 12/31/2013 | KW | 0.9 | read and take notes from deposition transcript to inform response to defendant's interrogatories .7 add information to plaintiff's reponse to defendant's interrogatories .2 |
| 12/31/2013 | KW | 0.4 | review reponse to interrogatories .3 add information to complete responses .1 |
| 12/31/2013 | JP | 0.2 | dg/jp/kw review interrogatory responses to determine which questions require individual responses .2 |
| 12/31/2013 | DG | 0.2 | dg/jp/kw review interrogatory responses to determine which questions require individual responses .2 |
| 1/3/2014 | MA | 0.1 | call from client [ ] re: case updates |
| 1/3/2014 | MD | 0.2 | md reading defense counsel motion to compel 0.2 |
| 1/3/2014 | MD | 0.2 | md/dg discussing response to Kellogg's motion to compel 0.2 |
| 1/3/2014 | MD | 3 | md drafting outline for response 3.0 |
| 1/3/2014 | DG | 0.8 | md/dg discussing response to Kellogg's motion to compel 0.2; review defs' motion to compel .5; call to J Leighton's deputy clerk re status of collective action motion per Local Civ. R 7(b)(5) .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/6/2014 | KW | 0.2 | telephone call from plaintiff [ ] to discuss timeframe of case progress .1  update case notes .1 |
| 1/6/2014 | KW | 0.4 | md/kw review of interrogatory responses of plaintiff and state class representative [ ] .2 review of deposition testimony to determine if assure accuracy  of responses .2 |
| 1/6/2014 | MD | 0.3 | md/kw discuss deposition testimony .1   discuss plaintiffs' responses to defendant's intrrerogatories to determine if information is complete and work needed to be completed this week  .2. |
| 1/6/2014 | KW | 0.2 | draft email providing case updte information in response to plainitff's request .2 |
| 1/6/2014 | KW | 0.3 | finalize Interrogatory repsonses of plaintiff [ ] for attorney review .3 |
| 1/6/2014 | KW | 0.3 | review and update interrogatory responses of [ ] for completeness and accuracy in preparation for attorney reveiw |
| 1/6/2014 | CM | 0.2 | assist KW in finding information re client documents produced (.2) |
| 1/6/2014 | DG | 0.2 | md/dg discussing edits to interrogatory responses 0.2 |
| 1/6/2014 | KW | 0.8 | research documents produced by defendnat to gather complete employment file information on plaintiff [ ] to verify interrogatory responses .4  research deposition testimony and declaration testimony to verify accuracy of responses .4 |
| 1/6/2014 | DG | 0.1 | call from J Leighton's chambers re status of collective action motion .1 |
| 1/6/2014 | KW | 0.3 | use Time Matters to run a complete list of all plaintiffs and their contact information-for efficeient access to information by litigation team .2  email information to litigation team .1 |
| 1/6/2014 | MD | 0.4 | md/kw review of interrogatory responses of plaintiff and state class representative [ ] .2 review of deposition testimony to determine if assure accuracy  of responses .2 |
| 1/6/2014 | KW | 0.3 | md/kw discuss deposition testimony .1   discuss plaintiffs' responses to defendant's intrrerogatories to determine if information is complete and work needed to be completed this week  .2. |
| 1/6/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#164 - MOTION to Compel Each Plaintiff's Responses to First Set of Interrogatories by Defendants Kellogg Company, Kellogg Sales Company. Oral Argument Requested. (Attachments: # (1) Declaration of James Nelson, # (2) Proposed Order) Noting Date 1/17/2014, (Nelson, James) |
| 1/6/2014 | MD | 0.2 | md/dg discussing edits to interrogatory responses 0.2 |
| 1/7/2014 | AG | 0.3 | preparing document for filing |
| 1/7/2014 | MD | 2.5 | md drafting outline in response to motion to compel 2.5 |
| 1/7/2014 | KW | 1.1 | review deposition transcript, collective action declaration and previous interrogatory responses to draft current interrogatory response  .6  draft current interrogatgory response incorporating testimony of plaintiff provided at deposition and in declaration docket 84 .5 |
| 1/7/2014 | KW | 0.6 | md/kw confer regarding interrogatory objections, responses and information needed to complete responses .6 |
| 1/7/2014 | KW | 0.2 | organize electronic document production in prepartaion for finalizing interrgoatory responses .2 |
| 1/7/2014 | KW | 1.1 | research deposition transcript, decalration and case notes to inform interrogatories .5 draft interrogatory responses for attorney reveiw .6 |
| 1/7/2014 | MD | 0.5 | md review/edit interrogatory responses 0.5 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/7/2014 | KW | 0.6 | discussion of interrogatory responses with plaintiff [ ] .3  email draft interrogatory response, Docket #144, selected 30(b)(6)deposition transcript pages and Collective Action Declaration to plaintiff for review .3 |
| 1/7/2014 | JS | 0.5 | determine materials that were produced sept. 2013 |
| | | | |
| 1/7/2014 | JS | 0.2 | js/kw confer reagarding updating electronic file of documents produced to defendant .2 |
| 1/7/2014 | KW | 0.2 | finalize interrogatory response of named palintiff [ ]- .2 |
| 1/7/2014 | DG | 0.1 | md/dg discussing edits to outline for motion to compel 0.1 |
| 1/7/2014 | MD | 0.1 | md/dg discussing edits to outline for motion to compel 0.1 |
| 1/7/2014 | MD | 0.3 | md/kw review objections to interrogatories filed with defendant .1  determine next steps in producing responses to interrogatories .2 |
| | | | |
| 1/7/2014 | KW | 0.2 | js/kw confer regarding updating electronic file of documents produced to defendant .2 |
| 1/7/2014 | KW | 0.3 | md/kw review objections to interrogatories filed with defendant .1  determine next steps in producing responses to interrogatories .2 |
| 1/7/2014 | MD | 0.6 | md/kw confer regarding interrogatory objections, responses and information needed to complete responses .6 |
| 1/7/2014 | DG | 0.4 | review outline for opposition to motion .4 |
| 1/8/2014 | KW | 0.3 | respond to information request form putative class member .2  open new case contact in electronic files .1 |
| 1/8/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#165 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Ronald Johnson)(Dunn, Matt) |
| 1/8/2014 | KW | 0.2 | md/kw review draft of interrogatory responses of named plaintiff [ ]; discuss additions and clarifications needed .2 |
| | | | |
| 1/8/2014 | KW | 0.2 | respond to email from named plaintiff [ ] regarding her interrogatory responses .2 |
| 1/8/2014 | KW | 0.3 | draft email to explain documents for named plaintiff [ ] to review, need for interrogatories and timeframe for response to defendant .3  email draft of interrogatories, Docket 144 and declaration and sections of deposition transcript of Linda Bussel to plaintiff for review and response |
| 1/8/2014 | MD | 4 | md outlining response to motion to compel 4.0 |
| | | | |
| 1/8/2014 | KW | 0.1 | respond to email from named plaintiff [ ] regarding her interrogatory responses .1 |
| 1/8/2014 | KW | 0.3 | respond to email from named plaintiff [ ] regarding her interrogatory responses .1  telephone call to verify receipt of responses .1  scan and update electronic file of signed interrogatory responses for production to defendant .1 |
| 1/8/2014 | KW | 0.2 | discussion of interrogatory responses with named plaintiff [ ] .2 |
| 1/8/2014 | CLER | 0.1 | Data Entry of contact information of new client |
| 1/8/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 1/8/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 1/8/2014 | KW | 0.1 | telephone call from putative class member requesting information about how to execute consent to sue .1 |
| 1/8/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Ronald Johnson) |
| 1/8/2014 | KW | 0.9 | research deposition transcript, declaration and client produced documents to draft interrogatory responses .9 |

| Date | Staff | Amount of Time | Description |
|------|-------|---------------|-------------|
| 1/8/2014 | KW | 0.3 | draft email to explain documents for named plaintiff [ ] to review, need for interrogatories and timeframe for response to defendant .3  email draft of interrogatories, Docket 144 and declaration and sections of deposition transcript of Linda Bussel to plaintiff for review and response |
| 1/8/2014 | MD | 0.2 | md/kw review draft of interrogatory reposnes of named plaintiff Patty Thomas; discuss additions and clarifications needed .2 |
| 1/9/2014 | KW | 0.3 | email court order granting conditional collective action to named plaintiff .1  respond to her questions re court order .2 |
| 1/9/2014 | KW | 0.2 | read court order granting conditional certification of class action .2 |
| 1/9/2014 | KW | 0.5 | scan completed finalized interrogatory responses with attorney signature .3  update electronic file for production to defendnat .2 |
| 1/9/2014 | KW | 0.1 | email court order granting conditional collective action to named plaintiff .1 |
| 1/9/2014 | MR | 2.5 | assist client with problem in printing out interrogatory |
| 1/9/2014 | KW | 0.1 | email court order granting conditional collective action to named plaintiff .1 |
| 1/9/2014 | DG | 0.2 | md/dg discussing edits to outline for motion to compel opposition brief 0.2 |
| 1/9/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#166 - ORDER granting [81] Motion to Certify FLSA Collective Action, signed by Judge Ronald B. Leighton.(DN) |
| 1/9/2014 | MD | 5 | md drafting opposition brief to motion to compel 5.0 |
| 1/9/2014 | JP | 0.5 | called for update and advise on how to proceed with age discrimination |
| 1/9/2014 | MD | 0.2 | md/dg discussing edits to outline for motion to compel opposition brief 0.2 |
| 1/9/2014 | MD | 0.1 | md read decision by Court re collective action motion 0.1 |
| 1/9/2014 | KW | 0.4 | discussion with named plainitff [ ] regarding completing interrogatory responses .2  update case notes .1  email information to attorney .1 |
| 1/9/2014 | KW | 0.2 | receive signed interrogatories .1  update electronic file of signed interrogatories .1 |
| 1/9/2014 | JP | 0.2 | read Judge's conditional certification order |
| 1/9/2014 | MD | 0.1 | md review and sign interrogatory response objections 0.1 |
| 1/9/2014 | CLER | 0.5 | finalize interrogatory response of named plaintiff [ ].3  create pdf and email for review and signature .2 |
| 1/9/2014 | JP | 0.2 | email case update and respond to questions about time line of a case. |
| 1/9/2014 | MD | 0.1 | md email defense counsel about motion to compel 0.1 |
| 1/10/2014 | DG | 3.7 | post update to website re coll action certification .3; edit response to motion to compel 3.4 |
| 1/10/2014 | MD | 1.5 | md editing motion to compel 1.5 |
| 1/10/2014 | MD | 0.2 | md/dg discussing response to defense counsel re email and withdrawal of motion to compel, information needed for motion to compel, and preparing for mailing of court authorized notice 0.2 |
| 1/10/2014 | DG | 0.6 | edit opposition to motion to compel .6 |
| 1/10/2014 | MD | 0.1 | md/ag discussing material needs for collective action motion filing 0.1 |
| 1/10/2014 | AG | 0.1 | md/ag discussing material needs for collective action motion filing 0.1 |
| 1/10/2014 | AG | 2.8 | prepare envelopes for notice mailing |
| 1/10/2014 | DG | 0.2 | md/dg discussing response to defense counsel re email and withdrawal of motion to compel, information needed for motion to compel, and preparing for mailing of court authorized notice 0.2 |
| 1/10/2014 | AG | 0.2 | AG/MD discussion on mailing of notice procedure and time frame |
| 1/10/2014 | JP | 0.4 | call from client stating he was emailing the interrogatory page to KW .2; go to KW computer and download and save document .1; email attorney issue with undated signature page .1 |
| 1/10/2014 | MD | 0.2 | AG/MD discussion on mailing of notice procedure and time frame |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/10/2014 | MA | 0.1 | updating facebook page to keep class members informed |
| 1/10/2014 | MD | 0.4 | md reviewing and preparing court approved notice for mailing 0.4 |
| 1/13/2014 | MD | 0.1 | md/dg discussing eliminating argument about untimeliness 0.1 |
| 1/13/2014 | DG | 3.2 | md/dg discussing review process and edits to brief in opposition to motion to compel 0.2; edit Collective action brief 1.5; final edits to last draft of brief 1.5 |
| 1/13/2014 | JP | 0.2 | jp/kw discuss staffing to accomplish mailing of Kellogg notice |
| 1/13/2014 | MD | 0.3 | dg/md call with JB re their motion for clarification .3 |
| 1/13/2014 | DG | 0.3 | dg/md call with JB re their motion for clarification .3 |
| 1/13/2014 | AG | 0.1 | ag/kw discuss and plan timeframe for mailing collective action notice and consent to sue to 3000 class members |
| 1/13/2014 | KW | 0.2 | respond to emai from plaintiff .1  update case contact information .1 |
| 1/13/2014 | KW | 0.1 | respond to message from plaintiff [ ] .1 |
| 1/13/2014 | MD | 0.2 | md/dg discussing review process and edits to brief in opposition to motion to compel 0.2 |
| 1/13/2014 | JS | 0.2 | memorialize fb comment from [client], eml to kw |
| 1/13/2014 | KW | 0.2 | telehone call from wife of plaintiff regarding paperwork and his SOL |
| 1/13/2014 | DG | 0.1 | read def motion for clarification .1 |
| 1/13/2014 | MD | 2 | md editing opposition brief regarding motion to compel, and preparing for filing 2.0 |
| 1/13/2014 | KW | 0.1 | ag/kw discuss and plan timeframe for mailing collective action notice and consent to sue to 3000 class members |
| 1/13/2014 | AG | 2.9 | prepare envelopes for notice mailing |
| 1/13/2014 | MD | 2 | md preparing brief in opposition to Kellogg motion to compel for filing; drafting declaration; making final edits to brief 2.0 |
| 1/13/2014 | MD | 0.3 | md/dg/mr discussing Kellogg's motion for clarification and action Kellogg  needs to take to allow Plaintiffs' emailed notice to be sent to class members mr 0.2 (md/dg 0.3) |
| 1/13/2014 | KW | 0.2 | update client contact information in electronic file .1  respond to plaintiff regarding case update .1 |
| 1/13/2014 | KW | 0.3 | attach covers to pdfs of exhibits for motion to compel .3 |
| 1/13/2014 | MD | 0.1 | md/dg discussing the scope of Kellogg's discovery request for the response to the motion to compel 0.1 |
| 1/13/2014 | DG | 0.3 | md/dg/mr discussing Kellogg's motion for clarification and action Kellogg  needs to take to allow Plaintiffs' emailed notice to be sent to class members mr 0.2 (md/dg 0.3) |
| 1/13/2014 | KW | 0.5 | update excell spreadsheet of client contact information for each plaintiff .2  send email to all plaintiffs regarding conditional certification of collective action .2  attach court order .1 |
| 1/13/2014 | DG | 0.1 | md/dg discussing the scope of Kellogg's discovery request for the response to the motion to compel 0.1 |
| 1/13/2014 | MR | 0.2 | md/dg/mr discussing Kellogg's motion for clarification and action Kellogg  needs to take to allow Plaintiffs' emailed notice to be sent to class members mr 0.2 (md/dg 0.3) |
| 1/14/2014 | KW | 0.4 | work with temporary staff to complete scanning of daily calendars produced by plaintiffs |
| 1/14/2014 | MD | 0.1 | md read order re conditional certification notice 0.1 |
| 1/14/2014 | KW | 0.1 | dg/kw discuss defendant's latest motion for court to reconsider .1 |
| 1/14/2014 | MD | 0.3 | md reading Kellogg's motion for reconsideration 0.3 |
| 1/14/2014 | MD | 0.2 | md/dg/kw discussing preparing notice for mailing and response to Kellogg's motion for reconsideration 0.2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/14/2014 | DG | 0.2 | md/dg/kw discussing preparing notice for mailing and response to Kellogg's motion for reconsideration 0.2 |
| 1/14/2014 | KW | 0.1 | jp/kw discuss rescheduling staff work to accommodate defendant's motion to reconsider and need to postpone production of mailing Notice and Consent .1 |
| 1/14/2014 | MD | 0.6 | md researching via local rules and westlaw, and outling arguments against motion for reconsideration 0.6 |
| 1/14/2014 | JP | 0.1 | jp/kw discuss rescheduling staff work to accommodate defendant's motion to reconsider and need to postpone production of mailing Notice and Consent .1 |
| 1/14/2014 | KW | 0.2 | telephone call to follow-up on intake call .1  add information to case notes .1 |
| 1/14/2014 | KW | 0.2 | md/dg/kw discussing preparing notice for mailing and response to Kellogg's motion for reconsideration 0.2 |
| 1/14/2014 | KW | 0.2 | download docket # 168.1  update electronic docket .1 |
| 1/14/2014 | DG | 0.3 | dg/kw discuss defendant's latest motion for court to reconsider .1; read def brief for clarification and simultaneously outline response .2 |
| 1/14/2014 | KW | 0.2 | md/kw discuss and plan rescheduling of  preparing and sending notice .1  discuss content of def. motion to reconsider .1 |
| 1/14/2014 | JS | 0.1 | tc asking about suit, ref to KW |
| 1/15/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#170 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Diana Adkins, # (2) Consent to Sue of Christine Draska)(Dunn, Matt) |
| 1/15/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue  (Attachments: # (1) Consent to Sue of Diana Adkins, # (2) Consent to Sue of Christine Draska) |
| 1/15/2014 | CLER | 0.3 | prepare welcome ltr to new clients |
| 1/15/2014 | JP | 0.1 | emailed case information as per request from internet |
| 1/15/2014 | CLER | 0.2 | Data Entry of contact information of clients |
| 1/15/2014 | KW | 0.2 | respond to plainitff [ ]'s questions re case progress .2 |
| 1/15/2014 | MD | 0.5 | md drafting declaration in support of brief opposing Kellogg's motion regarding notice 0.5 |
| 1/15/2014 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 1/15/2014 | KW | 0.2 | respond to email from plaintiff regarding delay in sending out collective action notice .2 |
| 1/15/2014 | DG | 0.1 | md/dg discussing deadline to respond to kellogg's motion and next steps to prepare opposition brief 0.1 |
| 1/15/2014 | KW | 0.3 | respond to questions from plaintiff regarding defendant's demand that Notice be altered .2  udpate case notes .1 |
| 1/15/2014 | MD | 0.1 | md/dg discussing deadline to respond to kellogg's motion and next steps to prepare opposition brief 0.1 |
| 1/15/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#168 - MOTION for Reconsideration re [166] Order on Motion to Certify FLSA Collective Action by Defendants Kellogg Company, Kellogg Sales Company. Oral Argument Requested. Noting Date 1/13/2014, (Nelson, James) |
| 1/15/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#169 - ORDER granting [168] Defendant's Motion for Reconsideration, signed by Judge Ronald B. Leighton.(DN) |
| 1/15/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#168 - RESPONSE, by Plaintiff Patty Thomas, to [164] MOTION to Compel Each Plaintiff's Responses to First Set of Interrogatories. (Attachments: # (1) Dunn Declaration, # (2) Exhibit 1, # (3) Exhibit 2, # (4) Exhibit 3, # (5) Exhibit 4, # (6) Exhibit 5)(Dunn, Matt) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/16/2014 | KW | 0.1 | jp/kw discuss possible revisions to wording and need to revise timing of mailing of court ordered notice |
| 1/16/2014 | JP | 0.1 | jp/kw discuss reviewing list of plaintiffs to determine if there is a state class in CA |
| 1/16/2014 | JP | 0.1 | jp/kw discuss possible revisions to wording and need to revise timing of mailing of court ordered notice |
| 1/16/2014 | KW | 0.1 | review class list- email name of potential state class for CA |
| 1/16/2014 | KW | 0.1 | jp/kw discuss reviewing list of plaintiffs to determine if there is a state class in CA |
| 1/16/2014 | JP | 0.1 | em'd request for hard copy of signed state class retainer |
| 1/16/2014 | JP | 0.7 | review plaintiffs with recently filed consents to determine if possible state class reps, .6; email summary to team .1 |
| 1/16/2014 | DG | 3 | draft response to def motion for reconsideration on collective notice 3 |
| 1/16/2014 | KW | 0.2 | discussion of timing of mailing of notice with putative class member .1  update case notes .1 |
| 1/17/2014 | MD | 3 | md editing response to kellogg's motion for reconsideration 3.0 |
| 1/17/2014 | DG | 0.2 | read defendant's reply on motion to compel ..2 |
| 1/17/2014 | DG | 0.1 | review legal research on OSE .1 |
| 1/17/2014 | MD | 0.1 | md/dg dicussing response and arguments to kellogg's motion for clarification 0.1 |
| 1/17/2014 | DG | 0.1 | md/dg dicussing response and arguments to kellogg's motion for clarification 0.1 |
| 1/21/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Timothy H. Beatty) |
| 1/21/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#172 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Timothy H. Beatty)(Dunn, Matt) |
| 1/21/2014 | MR | 0.6 | examination of emails from Kellogg domain and web research .5, email to attys regarding same .1 |
| 1/21/2014 | KW | 0.5 | initial intake interview .5 |
| 1/21/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 1/21/2014 | JS | 0.2 | call about work emails / what information we are looking for |
| 1/21/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#171 - REPLY, filed by Defendants Kellogg Company, Kellogg Sales Company, TO RESPONSE to [164] MOTION to Compel Each Plaintiff's Responses to First Set of Interrogatories (Nelson, James) |
| 1/21/2014 | DG | 0.1 | review MD draft declaration .1 |
| 1/21/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 1/21/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#173 - RESPONSE, by Plaintiff Patty Thomas, to [168] MOTION for Reconsideration re [166] Order on Motion to Certify FLSA Collective Action. (Attachments: # (1) Declaration of Matt Dunn, # (2) Exhibit 1, # (3) Exhibit 2, # (4) Exhibit 3, # (5) Exhibit 4, # (6) Exhibit 5)(Getman, Dan) |
| 1/21/2014 | AG | 0.3 | ECF Filing of RESPONSE to [168] MOTION for Reconsideration re [166] Order on Motion to Certify FLSA Collective Action. (Attachments: # (1) Declaration of Matt Dunn, # (2) Exhibit 1, # (3) Exhibit 2, # (4) Exhibit 3, # (5) Exhibit 4, # (6) Exhibit 5) |
| 1/21/2014 | CLER | 0.1 | Data Entry of contact information of client |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/21/2014 | MD | 3 | md preparing opposition brief to Kellogg's motion challenging notice for filing, including drafting declaration, reviewing exhibits, checking case citations, making final edits to brief 3.0 |
| 1/21/2014 | KW | 0.7 | organized intake notes and add information to case notes .4  email to litigation team .1 draft explanatory email and email consent to sue to putative class member .2 |
| 1/21/2014 | KW | 0.7 | proof read plaintiff's opposition to defendant's motion for reconsideration .3  proof read and note corrections to be made in Table of Authorities .4 |
| 1/21/2014 | DG | 1 | edit final reply re notice 1 |
| 1/22/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 1/22/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 1/22/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 1/22/2014 | KW | 0.4 | respond to email from plaintiff [ ] about difference in his paystubs and posting of hourly rate by Kellogg .1  scan to pdf attachments of different paystubs detailing hourly rate pay .1  email information and paystub attachments to litigation team for response .1  update case notes .1 |
| 1/22/2014 | KW | 0.1 | add documents produced by plaintiff [ ] to electronic file |
| 1/22/2014 | KW | 0.1 | add calendars submitted by plaintiff to client document electronic file .1 |
| 1/22/2014 | KW | 0.1 | email to new plaintiff confirming receipt of his completed Consent to Sue |
| 1/22/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#174 NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Armon McWell)(Dunn, Matt) |
| 1/22/2014 | KW | 0.2 | respond to questions regarding case progress -plaintiff [ ] .1  update case notes .1 |
| 1/22/2014 | AG | 0.2 | ECF FIling of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Armon McWell) |
| 1/23/2014 | JP | 0.4 | called to discuss concerns about returning to employment with Kellogg and being part of lawsuit |
| 1/23/2014 | JP | 0.9 | called to discuss plan to confront Kellogg with ways they treat people badly and ways they set up people to fail prior to his retirement |
| 1/24/2014 | AG | 0.2 | md/ag discussing issuance of notice 0.2 |
| 1/24/2014 | MD | 0.2 | md/ag discussing issuance of notice 0.2 |
| 1/24/2014 | AG | 2.5 | prepare envelopes for notice mailing |
| 1/24/2014 | MD | 0.1 | dg/md discuss next steps re notice .1 |
| 1/24/2014 | DG | 0.2 | dg/md discuss next steps re notice .1; review Court's order re notice clarification .1 |
| 1/24/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#175 - ORDER Clarifying [168] MOTION for Reconsideration re [166] Order on Motion to Certify FLSA Collective Action filed by Kellogg Company, signed by Judge Ronald B. Leighton. (DN) |
| 1/24/2014 | MD | 0.1 | md review order from judge about collective action notice 0.1 |
| 1/24/2014 | MD | 0.1 | md email defense counsel about production of information for collective action notice 0.1 |
| 1/27/2014 | DG | 0.1 | dg/md review chgs to notice and postcard .1 |
| 1/27/2014 | DG | 0.3 | md/dg discussing response to defense counsel about extension of time to respond to discovery demands 0.3 |
| 1/27/2014 | MD | 0.1 | dg/md review chgs to notice and postcard .1 |
| 1/27/2014 | MD | 0.3 | md call w/ Jim Nelson and Mariana about edits to notice 0.3 |
| 1/27/2014 | MD | 0.3 | md edit notice and post card reminder to be consistent with Court's order 0.3 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/27/2014 | KW | 0.2 | respond to email from plaitiff regariding proof of compensation for 40 hour work week .1 update electronic file of correspondence and documents from plaintiff.1 |
| 1/27/2014 | MD | 0.3 | md/dg discussing response to defense counsel about extension of time to respond to discovery demands 0.3 |
| 1/27/2014 | KW | 0.2 | dg/jp/kw work on final wording of Collective Action Notice to be sent out |
| 1/27/2014 | DG | 0.4 | dg/jp/kw work on final wording of Collective Action Notice to be sent out .2; review def position re notice changes .2 |
| 1/27/2014 | KW | 0.4 | jp/kw  review Collective Action Noitce to reveiw titles included and details of return discuss titles included in the complaint in light of numerous title changes at Kellogg suggest additional titles to be included in notice |
| 1/27/2014 | KW | 0.2 | dg/jp/kw work on final wording of Collective Action Notice tobe sent out |
| 1/27/2014 | JP | 0.4 | jp/kw  review Collective Action Noitce to reveiw titles included and details of return discuss titles included in the complaint in light of numerous title changes at Kellogg suggest additional titles to be included in notice |
| 1/27/2014 | MD | 0.2 | md/kw review changes to Collective Active Notice to be submitted to defendent |
| 1/27/2014 | KW | 0.2 | md/kw review changes to Collective Active Notice to be submitted to defendent |
| 1/28/2014 | JP | 1.1 | discussed being a state class rep and discussed his job duties |
| 1/28/2014 | DG | 0.1 | md/dg discussing response to defense counsel re proposed edits to notice 0.1 |
| 1/28/2014 | JP | 0.1 | dg/jp edit class retainer form .1 |
| 1/28/2014 | KW | 0.2 | telephone call to anonymous putative class member who is concerned about retaliation add information to case notes |
| 1/28/2014 | MD | 0.1 | md/dg discussing response, if any, to defense counsel regarding edits to notice 0.1 |
| 1/28/2014 | KW | 0.3 | jp/kw discussion of documents sent to our office anonymously detailing work demanded by employer kellogg of Territory Managers .2  discussion of most efficient way to preserve and track documents for future reference .1 |
| 1/28/2014 | DG | 0.1 | md/dg discussing response, if any, to defense counsel regarding edits to notice 0.1 |
| 1/28/2014 | KW | 0.1 | md/kw determine tasks needed to be completed to send outnotice: review materials - verify date of receipt of mailing list from defendant |
| 1/28/2014 | JP | 0.7 | fact finding intake .6; email requesting specific documents .1 |
| 1/28/2014 | DG | 0.1 | dg/jp edit class retainer form .1 |
| 1/28/2014 | MD | 0.3 | dg, md, jp, kw discuss  response to defendent's positon regarding Retail Sales Managers not being included in Notice-- finalize wording of Notice to be sent out- |
| 1/28/2014 | JP | 0.3 | dg, md, jp, kw discuss  response to defendent's positon regarding Retail Sales Managers not being included in Notice-- finalize wording of Notice to be sent out- |
| 1/28/2014 | DG | 0.3 | dg, md, jp, kw discuss  response to defendent's positon regarding Retail Sales Managers not being included in Notice-- finalize wording of Notice to be sent out- |
| 1/28/2014 | JP | 0.2 | prepare and email state class retainer |
| 1/28/2014 | MD | 0.2 | md review and make edits to the notice and the reminder 0.2 |
| 1/28/2014 | MD | 0.1 | md review class list 0.1 |
| 1/28/2014 | KW | 0.2 | review documents received from anonymous Territory Manager regarding demands of employer Kellogg |

| Date | Staff | Amount of Time | Description |
|------|-------|---------|-------------|
| 1/28/2014 | MD | 0.1 | md/kw determine tasks needed to be completed to send out notice: review materials - verify date of receipt of mailing list from defendant |
| 1/28/2014 | JP | 0.1 | set up time to discuss being state class rep |
| 1/28/2014 | MD | 0.1 | md/dg discussing response to defense counsel re proposed edits to notice 0.1 |
| 1/28/2014 | KW | 0.3 | dg, md, jp, kw discuss  response to defendent's positon regarding Retail Sales Managers not being included in Notice-- finalize wording of Notice to be sent out- |
| 1/28/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 1/28/2014 | CLER | 2.5 | Arrangement of mailing materials (printing and reproduction CTS, Notice and collation of pages) |
| 1/28/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 1/28/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 1/29/2014 | KW | 3.5 | work on organizing and preparing mailing of notice 3.5 |
| 1/29/2014 | MR | 0.4 | read and reply to email from atty DG regarding Def C response about email addresses .3; examine emails supplied to us by client .1 |
| 1/29/2014 | MD | 0.1 | md email defense counsel about producing remaining information 0.1 |
| 1/29/2014 | CLER | 4.2 | Arrangement of mailing materials (printing and reproduction CTS, Notice and collation of pages) |
| 1/29/2014 | JP | 4.9 | work on organizing and preparing mailing of notice |
| 1/29/2014 | KW | 2 | process mailing of collective action notice to over 2000 potential opt-ins |
| 1/29/2014 | DG | 0.1 | double check notice form .1 |
| 1/29/2014 | DG | 0.1 | edit email to JB re provision of email addresses and telephone numbers .1 |
| 1/29/2014 | MA | 6.4 | assembling materials for mailing of notice (collating and folding notice and CTS in order to stuff envelopes for mailing) |
| 1/29/2014 | MR | 2 | help with notice mailing folding and stuffing envelopes |
| 1/29/2014 | JS | 4 | fold CTS and notice LTRs-- 1000+ |
| 1/29/2014 | DG | 0.5 | prepare notice mailing - stuff envelopes .5 |
| 1/29/2014 | CLER | 1 | prepare collective action mailing (1) |
| 1/29/2014 | CLER | 3.1 | prepare collective action mailing (3.1) |
| 1/30/2014 | AG | 6.4 | Arrangement of mailing materials (printing and reproduction CTS, Notice and collation of pages, mail fulfillment of addressing all envelopes, manual sealing of all mailpieces, manual insertion into mailing envelopes, etc) |
| 1/30/2014 | JP | 0.3 | jp/kw discussion of progress of filing state class actions .1  discussion of status of state class representation in Illinois .2 |
| 1/30/2014 | DG | 0.2 | draft email to JB re Kellogg's nonprovision of email addresses. .2 |
| 1/30/2014 | DG | 0.2 | draft email to def re shortage of names from CA on class list .2 |
| 1/30/2014 | JP | 1.5 | reviewed names submitted by defense counsel to check why so few names from California. Researched our plaintiff notes about job titles in CA and other states |
| 1/30/2014 | JP | 0.1 | dg/jp discuss shortage of names from CA on class list .1 |
| 1/30/2014 | DG | 0.1 | dg/jp discuss shortage of names from CA on class list .1 |
| 1/30/2014 | KW | 0.3 | jp/kw discussion of progress of filing state class actions .1  discussion of status of state class representation in Illinois .2 |
| 1/30/2014 | JP | 0.4 | called to confirm his job title and other people's job titles in Northern california to determine if names were left of class list |
| 1/30/2014 | KW | 0.1 | Review class list to determine number off California TMs listed- |
| 1/30/2014 | JP | 0.1 | left voice mail to confirm that he recieved state class retainer |
| 1/30/2014 | KW | 0.8 | work on processing mailing of collective action notice .8 |
| 1/30/2014 | KW | 2 | process mailing of over 2000 court ordered collective action notices 2.0 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/30/2014 | MA | 3.6 | assembling materials for mailing of notice (collating and folding notice and CTS in order to stuff envelopes for mailing) |
| 1/31/2014 | AG | 2.9 | Arrangement of mailing materials (printing and reproduction CTS, Notice and collation of pages, mail fulfillment of addressing all envelopes, manual sealing of all mailpieces, manual insertion into mailing envelopes, etc) |
| 1/31/2014 | MR | 1 | initial work on matchup of clients and intakes to Kellogg notice list |
| 1/31/2014 | MD | 0.1 | md email defense counsel about status of withdrawing motion 0.1 |
| 1/31/2014 | DG | 0.6 | dg/mr discuss merits of defs arguments for not providing corporate email addresses..2; legal research on EEOC case cited by def re corporate property interest in email addresses .4 |
| 1/31/2014 | MR | 0.2 | dg/mr discuss merits of defs arguments for not providing corporate email addresses..2 |
| 1/31/2014 | MD | 0.2 | md/dg discussing response to defense counsel about noncompliance with production of telephone numbers and email addresses 0.2 |
| 1/31/2014 | MD | 0.1 | md review email from defense counsel about emails and telephone numbers 0.1 |
| 1/31/2014 | DG | 0.3 | md/dg discussing response to defense counsel about noncompliance with production of telephone numbers and email addresses 0.2; review def email re same .1 |
| 1/31/2014 | MD | 0.6 | md/dg call with defense counsel about email production for notice 0.6 |
| 1/31/2014 | DG | 0.6 | md/dg call with defense counsel about email production for notice 0.6 |
| 2/3/2014 | MR | 0.1 | DG/MR discuss question re DG's proposed description of CTS process .1 |
| 2/3/2014 | MR | 0.2 | email to attys/para alternative suggestion for Def to email notice to employees themselves |
| 2/3/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 2/3/2014 | MR | 2.5 | continue and complete matchup of clients and intakes to Kellogg notice list 2.3; email results to attys/paras incl other questions about our TM data .2 |
| 2/3/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 2/3/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 2/3/2014 | MR | 0.1 | dg/mr review doublechecks re consents to make sure none missed .1 |
| 2/3/2014 | DG | 0.1 | DG/MR discuss question re DG's proposed description of CTS process .1 |
| 2/3/2014 | MD | 0.2 | md/dg discussing merits of motion to compel email addresses and benefit of motion 0.2 |
| 2/3/2014 | MD | 0.1 | md/kw - discuss format of emailing notice and consent to those potential class members for whom defendant produced email address .1 |
| 2/3/2014 | MR | 2 | dg/md/jp/ag/mr/kw  ltigation team meeting to determine accountability process for handling responses to notice-  tracking filing of consents to sue, accuracy of data and double check the process |
| 2/3/2014 | JP | 2 | dg/md/jp/ag/mr/kw  ltigation team meeting to determine accountability process for handling responses to notice-  tracking filing of consents to sue, accuracy of data and double check the process |
| 2/3/2014 | DG | 2.5 | dg/md/jp/ag/mr/kw  ltigation team meeting to determine accountability process for handling responses to notice-  tracking filing of consents to sue, accuracy of data and double check the process 2; organize notes into written protocol for handling of CTSs .5 |
| 2/3/2014 | MD | 2 | dg/md/jp/ag/mr/kw  ltigation team meeting to determine accountability process for handling responses to notice-  tracking filing of consents to sue, accuracy of data and double check the process |
| 2/3/2014 | MR | 0.3 | read email and Def document from atty DG re Def's policy on email acceptable use |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/3/2014 | AG | 1.8 | Arrangement of mailing materials (printing and reproduction CTS, Notice and collation of pages, mail fulfillment of addressing all envelopes, manual sealing of all mailpieces, manual insertion into mailing envelopes, etc) |
| 2/3/2014 | JP | 0.5 | review intakes who were not on class list but in our system to confirm that they should not get a CTS |
| 2/3/2014 | MD | 0.1 | md review kellogg IT use policy 0.1 |
| 2/3/2014 | DG | 0.1 | dg/mr review doublechecks re consents to make sure none missed .1 |
| 2/3/2014 | MR | 0.2 | read DG proposed description of CTS process .2 |
| 2/3/2014 | JP | 0.1 | dg/jp discuss CTS filing internal/external process to make sure not missed .1 |
| 2/3/2014 | DG | 0.1 | dg/jp discuss CTS filing internal/external process to make sure not missed .1 |
| 2/3/2014 | DG | 0.2 | review Kellogg's acceptable use policy re IT .2 |
| 2/3/2014 | MD | 0.5 | md editing class action complaint 0.5 |
| 2/3/2014 | KW | 0.1 | open case contact for new opt-in .1 |
| 2/3/2014 | KW | 0.7 | fact finding interview with plaintiff who is experiencing reduced compensation for personal vehicle use and questions if this is retaliation by Kellogg .4  organize information and add to case notes .2  email notes and questions to litigation team .1 |
| 2/3/2014 | KW | 0.3 | open case contact for new plaintiff .1  email reponse to plaintiff's questions .2 |
| 2/3/2014 | KW | 0.2 | telephone call form putative class member to discuss notice and timeframed for response add information to case notes |
| 2/3/2014 | KW | 0.4 | research 2nd  list produced by defendant to find complete names and addresses for 6 potential class members to process mailing Noitce.4 |
| 2/3/2014 | KW | 2 | dg/md/jp/ag/kw  litigation team meeting to determine accountability process for handling responses to notice-  tracking filing of consents to sue, accuracy of data and double check the process |
| 2/3/2014 | KW | 0.2 | respond to questions from putative class member regarding mailing of Notice and joining this lawsuit  .1  add information to case notes .1 |
| 2/3/2014 | DG | 0.2 | review settlement edits .2 |
| 2/3/2014 | MR | 0.2 | read atty MD draft notice for email |
| 2/3/2014 | KW | 0.1 | md/kw - discuss format of emailing notice and consent to those potential class members for whon defendant produced email address .1 |
| 2/3/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#176 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Marie Boulton)(Dunn, Matt) |
| 2/3/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Marie Boulton) |
| 2/3/2014 | DG | 0.2 | md/dg discussing merits of motion to compel emails addresses and benefit of motion 0.2 |
| 2/3/2014 | CM | 0.8 | prepare collective action mailing (.8) |
| 2/3/2014 | MR | 1.3 | work out better formatting for email notice 1.1, email to attys/para about problems with notice and workaround .2 |
| 2/3/2014 | AG | 2 | dg/md/jp/ag/mr  litigation team meeting to determine accountability process for handling responses to notice-  tracking filing of consents to sue, accuracy of data and double check the process |
| 2/4/2014 | AG | 0.3 | jp/ag review omissions or errors data |
| 2/4/2014 | MR | 0.4 | mr/kw plan mass emailing of court ordered notice and consent to sue .1  review issues related to tracking filed consents and updating docket, plan needed process revisions .3 |
| 2/4/2014 | MD | 0.2 | md/dg/mr discussing issuance of notice to class members 0.2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/4/2014 | KW | 0.5 | respond to initial call from putative class member seeking information about complaint .3 open case contact.1 add information to case notes .1 |
| 2/4/2014 | KW | 0.4 | mr/kw plan mass emailing of court ordered notice and consent to sue .1 review issues related to tracking filed consents and updating docket, plan needed process revisions .3 |
| 2/4/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#109 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Erwin Recalde)(Getman, Dan) |
| 2/4/2014 | JP | 1.8 | jp/kw review electronic data for each plaintiff, review ECF docket of filing of consents to sue, reveiw electronic file of signed and redacted consents to sue-compare all files and correct any omissions or errors |
| 2/4/2014 | KW | 1.8 | jp/kw review electronic data for each plaintiff, review ECF docket of filing of consents to sue, reveiw electronic file of signed and redacted consents to sue-compare all files and correct any omissions or errors |
| 2/4/2014 | CLER | 0.2 | Data Entry of contact information of intakes |
| 2/4/2014 | DG | 0.3 | md/dg discussing defense counsel's proposal to submit joint motion re Kellogg's non-production of company emails 0.3 |
| 2/4/2014 | MD | 0.2 | call from Jim re doing a joint letter on issue of email names and addresses .2 |
| 2/4/2014 | KW | 0.9 | work on emailing court ordered notice and consent form to list provided by Kellogg .9 |
| 2/4/2014 | MD | 0.3 | md/dg discussing defense counsel's proposal to submit joint motion re Kellogg's non-production of company emails 0.3 |
| 2/4/2014 | AG | 2 | Delivery of Noitce to USPS (Newburgh/New Paltz) |
| 2/4/2014 | DG | 0.1 | review def withdrawal of motion terms .1 |
| 2/4/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#177 - NOTICE to Withdraw Pending Motion re [164] MOTION to Compel Each Plaintiff's Responses to First Set of Interrogatories ; by Defendants Kellogg Company, Kellogg Sales Company. (Nelson, James) |
| 2/4/2014 | JP | 0.3 | jp/ag review omissions or errors data |
| 2/4/2014 | AG | 0.2 | correct omissions or errors in docket files |
| 2/4/2014 | MD | 0.2 | md reviewing local rules re submitting joint motion regarding kellogg's refusal to issue company emails 0.2 |
| 2/4/2014 | DG | 0.2 | call from Jim re doing a joint letter on issue of email names and addresses .2 |
| 2/4/2014 | MD | 0.1 | md review notice that was issued 0.1 |
| 2/4/2014 | DG | 0.2 | md/dg/mr discussing issuance of notice to class members 0.2 |
| 2/4/2014 | DG | 0.1 | dg/ag discuss difficulty experienced getting mail out, but confirming it went .1 |
| 2/4/2014 | AG | 0.1 | dg/ag discuss difficulty experienced getting mail out, but confirming it went .1 |
| 2/4/2014 | JP | 0.1 | dg/kw/jp discuss emailing of notice .1 |
| 2/4/2014 | KW | 0.1 | dg/kw/jp discuss emailing of notice .1 |
| 2/4/2014 | DG | 0.1 | dg/kw/jp discuss emailing of notice .1 |
| 2/6/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#178 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sues of Dennis Bargerhuff, Tony L. Blackwell, Angel L. Cruz, Michael J. Hetrick, Christopher J. Horvath, Joseph P. Kelly, Michael E. Olson, Adam Pedraza, John Rahija, Dawn Segar and Edward M. Smith)(Dunn, Matt) |
| 2/6/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sues of Dennis Bargerhuff, Tony L. Blackwell, Angel L. Cruz, Michael J. Hetrick, Christopher J. Horvath, Joseph P. Kelly, Michael E. Olson, Adam Pedraza, John Rahija, Dawn Segar and Edward M. Smith) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/6/2014 | KW | 0.2 | email response to putative class member who has questions about proving hours of Overtime worked .2 |
| 2/6/2014 | KW | 0.4 | repsond to questions from former RSR regarding details and purposes of this lawsuit to assist her in deciding to join or not .3  open case contact .1 |
| 2/6/2014 | JP | 0.1 | email AG to file a correction with courts on the spelling of her name in her CTS filing |
| 2/6/2014 | JP | 0.1 | respond with email to internet query |
| 2/6/2014 | JP | 0.5 | MR/JP discuss how to set up a system to make sure all consents are file, that there are no mistakes in our system, and to reconcile both |
| 2/6/2014 | MR | 0.2 | mr/kw discuss several problem emailed consents and how to resolve issues of readability .1  discuss follow-up for emails that bounced back .1 |
| 2/6/2014 | MD | 0.1 | md edit email to intake about recording of hours 0.1 |
| 2/6/2014 | AG | 0.4 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 2/6/2014 | MD | 0.1 | md email defense counsel about Kellogg's email policy 0.1 |
| 2/6/2014 | MR | 0.5 | MR/JP discuss how to set up a system to make sure all consents are file, that there are no mistakes in our system, and to reconcile both |
| 2/6/2014 | MD | 1 | md drafting amended complaint 1.0 |
| 2/6/2014 | CLER | 0.4 | Data Entry of contact information of client |
| 2/6/2014 | KW | 0.8 | review file of undelivered emails of court ordered notice .2  identify those that appear to be a transcription error in being produced to our office .2  correct apparent errors and resend court ordered notice and consent form .4 |
| 2/6/2014 | JS | 0.1 | tc asking for jp |
| 2/6/2014 | CLER | 0.5 | prepare welcome ltr to new client |
| 2/6/2014 | KW | 0.2 | reach out to plaintiff to explore interest in being named Plaintiff in state class action .2 |
| 2/6/2014 | JP | 0.5 | fact finding intake .4;  email CTS .1 |
| 2/6/2014 | CLER | 0.2 | Data Entry of contact information of clients |
| 2/6/2014 | JP | 0.7 | fact finding intake interview and discussion about lawsuit .6; email CTS as requested .1 |
| 2/6/2014 | KW | 0.8 | respond to requests for information about lawsuit from putative class members who have received court ordered notice .6  forward consents to sue to A. Garcia-paralegal handling filings .2 |
| 2/6/2014 | MD | 2.5 | md drafting memo concerning kellogg's noncompliance with providing Plaintiffs with email addresses and telephone numbers to assit with issuing notice 2.5 |
| 2/6/2014 | DG | 1.6 | prepare email response to class member with question re hours worked .1; edit def prepared joint letter re email dispute .5; draft letter re failure of K to provide email addresses 1 |
| 2/6/2014 | KW | 0.4 | email and telephone call response to attorney spouse of plaintiff [ ]- to respond to his questions re lawsuit .3  add information to case notes .1 |
| 2/6/2014 | JP | 0.4 | called to discuss applying for jobs with Kelloggs and not being given interviews as age discrimination |
| 2/6/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 2/6/2014 | KW | 0.2 | mr/kw discuss several problem emailed consents and how to resolve issues of readability .1  discuss follow-up for emails that bounced back .1 |
| 2/6/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 2/6/2014 | MD | 0.4 | md researching cases that permitted Plaintiffs' counsel to send notice to class members work email address 0.4 |
| 2/7/2014 | MA | 0.1 | call from putative class member re: consent to sue form |
| 2/7/2014 | CLER | 0.1 | Data Entry of contact information of client |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/7/2014 | JP | 0.4 | questions about retaliation if joining |
| 2/7/2014 | AG | 0.2 | prepare NOTICE of Filing of Corrected Spelling of Consent to Sue re: (Document#74-3) |
| 2/7/2014 | JP | 0.8 | add new state facts to 3rd ammended complaint |
| 2/7/2014 | JP | 0.2 | em and vm about proof of job title of TM |
| 2/7/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#179 - NOTICE of Filing of Corrected Spelling of Consent to Sue (Document#74-3) ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Lisa Lajoie)(Dunn, Matt) |
| 2/7/2014 | JP | 0.5 | fact finding intake and discussion about how lawsuits work |
| 2/7/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Corrected Spelling of Consent to Sue (Document#74-3) (Attachments: # (1) Consent to Sue of Lisa Lajoie) |
| 2/7/2014 | DG | 0.2 | md/dg discussing strategy in dealing with joint motion concering Kellogg's refusal to provide company email addresses 0.2 |
| 2/7/2014 | MR | 1 | read Def documents EU1 IT Policy and EU2 Email Policy; calculate approx hard drive space used by 2000 notice emails; email to attys regarding aspects of EU2 email policy and hard drive space |
| 2/7/2014 | JP | 1.3 | create spreadsheets from zone rosters to determine if all potential plaintiffs names were turned over |
| 2/7/2014 | MD | 0.2 | md/dg discussing edits to kellogg's proposed letter brief and procedure for submitting dispute to Court 0.2 |
| 2/7/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues  (Attachments: # (1) Consent to Sue of Thomas P. Carlson, Brian Flynn, Michael J. Forte, Douglas C. Gantt, Michael W. Reid, and Jan Zindt.) |
| 2/7/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 2/7/2014 | JP | 0.4 | called for update on case and to let us know he was fired by Kellogg |
| 2/7/2014 | CLER | 0.2 | Data Entry of contact information of clients |
| 2/7/2014 | CLER | 0.3 | prepare welcome ltr to new clients |
| 2/7/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 2/7/2014 | AG | 0.5 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 2/7/2014 | CLER | 0.3 | prepare welcome ltr to new clients |
| 2/7/2014 | JP | 0.7 | called to find out if she could join the case on behalf of her deceased husband, .6; em attorneys relevant questions .1 |
| 2/7/2014 | CLER | 0.2 | Data Entry of contact information of clients |
| 2/7/2014 | MD | 1 | md editing complaint to including IL class action claims and adding additional named plaintiff to MN class 1.0 |
| 2/7/2014 | MD | 3 | md editing joint letter to court re kellogg's refusal to provide email and researching relevant caselaw 3.0 |
| 2/7/2014 | DG | 0.2 | md/dg discussing strategy in dealing with joint motion concering Kellogg's refusal to provide company email addresses 0.2 |
| 2/7/2014 | MR | 0.5 | fix several notes with lost contact name .5 |
| 2/7/2014 | JP | 0.1 | create spreadsheets to review if defendants turned over all names of potential plaintiffs |
| 2/7/2014 | MD | 0.2 | md/dg discussing strategy in dealing with joint motion concering Kellogg's refusal to provide company email addresses 0.2 |
| 2/7/2014 | DG | 3.3 | dg/mr discuss Kellogg's IT and email policy arguments .2; draft letter to J Leighton re Kellogg's nonprovision of names 2.6; 2nd edit re same .5 |
| 2/7/2014 | MR | 0.2 | dg/mr discuss Kellogg's IT and email policy arguments .2 |
| 2/7/2014 | DG | 0.2 | md/dg discussing edits to kellogg's proposed letter brief and procedure for submitting dispute to Court 0.2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/10/2014 | KW | 0.6 | respond to email requests for information about Notice and Consent to Sue form putative class members .4 archive consents to sue we receive by email for accountabiltiy .2 |
| 2/10/2014 | AG | 0.3 | conduct address verificate via westlaw(RTS notices) |
| 2/10/2014 | CLER | 0.7 | prepare welcome ltr to new clients |
| 2/10/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#180 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Thomas P. Carlson, Brian Flynn, Michael J. Forte, Douglas C. Gantt, Michael W. Reid, and Jan Zindt.)(Dunn, Matt) |
| 2/10/2014 | AG | 0.9 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 2/10/2014 | CLER | 0.5 | Data Entry of contact information of clients |
| 2/10/2014 | JS | 0.1 | added contact to tm, passed to JP vm |
| 2/10/2014 | AG | 0.3 | ECF Filing of NOTICE of Filing of Consent to Sues and Attachments: # (1) Consent to Sues of Lisa J. Baldridge, Daron J. Ballard, Marie Boulton, Christopher L. Cabello, Gorman Champion, Patrick Cox, James D. Dennis, Shannon DiRose, Corey M. Estok, Greg Findlay, Eddie Garcia and Robert A. Haley., # (2) Consent to Sues of Gregory Hillman, John E. Jones, Mike Kapustka, Karen A. LaRocca, John Lucarelli, Efrain Montemayor, Luis S. Moreno, Bradley E. Neal, James M. Robinette, Derrick Z. Seabaugh, Paul Sylvester, Esteban Tijerina and John E. Wetter.) |
| 2/10/2014 | KW | 0.9 | initial intake interview .7  open case contact .1  update case information .1 |
| 2/10/2014 | KW | 0.3 | jp/kw discussion of import of documentation of lost variable labor hours submitted by plaintiff [ ] .2  discussion of additional information needed .1 |
| 2/10/2014 | CLER | 0.6 | Data Entry of contact information of client |
| 2/10/2014 | DG | 0.1 | md/dg discussing strategy concerning dispute re non-production of email addresses 0.1 |
| 2/10/2014 | KW | 0.4 | respond to email questions regarding lawsuit .2  open case contacts .1  update case information .1 |
| 2/10/2014 | KW | 0.7 | initial intake interview and answer questions regarding lawsuit .5  open case contacts .1  update case information .1 |
| 2/10/2014 | KW | 0.4 | respond to email questions regarding lawsuit .2  open case contacts .1  update case information .1 |
| 2/10/2014 | MR | 0.2 | experiment with tracking CTS documents using hyperlink in Time Matters .2 |
| 2/10/2014 | KW | 0.6 | initial intake call form putative class member very concerned about possible retaliaiton if he joins this lawsuit .4  open case contact .1  add information to case notes .1 |
| 2/10/2014 | MD | 0.1 | md/dg discussing strategy concerning dispute re non-production of email addresses 0.1 |
| 2/10/2014 | JP | 0.3 | jp/kw discussion of import of documentation of lost variable labor hours submitted by plaintiff A. McMahen .2  discussion of additional information needed .1 |
| 2/10/2014 | JP | 0.1 | JP/MR discuss value of tracking CTS documents using hyperlink in Time Matters .1 |
| 2/10/2014 | MR | 0.1 | JP/MR discuss value of tracking CTS documents using hyperlink in Time Matters .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/11/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#182 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sues of Mark F. Bonn, Andrea Weiand Burgoa, Corey F. Chase, Jerome W. Cortazzo, Sinead C. DeRoiste, Jeff Evans, Bret R. Hanisch, Johnny Hincher, Elizabeth N. Jansen, Brion Knepp and Robert LaPelle., # (2) Consent to Sues of Larry Larson, Sam A. Marzula Jr., Charles A. Mencias, Leeann Morningstar, Michelle M. Nyers, Alex M. Orosz, Karen Rogers, William R. Trout, Thomas C. Tuck, Kenneth Watson, Robert Wiltsie, and Stephen Ron Yelman.)(Dunn, Matt) |
| 2/11/2014 | MD | 0.3 | md call with intake about retaliation concerns 0.3 |
| 2/11/2014 | JS | 0.1 | called for KW, will call back around 4PM |
| 2/11/2014 | AG | 0.3 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sues of Mark F. Bonn, Andrea Weiand Burgoa, Corey F. Chase, Jerome W. Cortazzo, Sinead C. DeRoiste, Jeff Evans, Bret R. Hanisch, Johnny Hincher, Elizabeth N. Jansen, Brion Knepp and Robert LaPelle., # (2) Consent to Sues of Larry Larson, Sam A. Marzula Jr., Charles A. Mencias, Leeann Morningstar, Michelle M. Nyers, Alex M. Orosz, Karen Rogers, William R. Trout, Thomas C. Tuck, Kenneth Watson, Robert Wiltsie and Stephen Ron Yelman.) |
| 2/11/2014 | JS | 0.1 | called for info re: Kellogg; entered contact in tm, ref to KW |
| 2/11/2014 | KW | 0.5 | initial intake call from putative class member .3  open case contact .1  add information to case notes .1 |
| 2/11/2014 | MR | 0.3 | some research about bandwidth regarding Kellogg ESI agreement issues |
| 2/11/2014 | KW | 0.4 | Response to questions of putative class member concerning impact of severance agreement on eligibility to join lawsuit .2  open case contact.1  update case information .1 |
| 2/11/2014 | CLER | 0.3 | Data Entry of contact information of clients |
| 2/11/2014 | CLER | 0.4 | prepare welcome ltr to new client |
| 2/11/2014 | KW | 0.8 | initial Intake interview .5  organize information and add to case file .2  open case contacts .1 |
| 2/11/2014 | MD | 0.3 | md reviewing kellogg's additional edits to letter re nonproduction of company emails 0.3 |
| 2/11/2014 | MR | 0.1 | dg/mr discuss technical issue of def sending notice via intranet .1 |
| 2/11/2014 | DG | 0.1 | dg/mr discuss technical issue of def sending notice via intranet .1 |
| 2/11/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#181 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sues of Lisa J. Baldridge, Daron J. Ballard, Marie Boulton, Christopher L. Cabello, Gorman Champion, Patrick Cox, James D. Dennis, Shannon DiRose, Corey M. Estok, Greg Findlay, Eddie Garcia and Robert A. Haley., # (2) Consent to Sues of Gregory Hillman, John E. Jones, Mike Kapustka, Karen A. LaRocca, John Lucarelli, Efrain Montemayor, Luis S. Moreno, Bradley E. Neal, James M. Robinette, Derrick Z. Seabaugh, Paul Sylvester, Esteban Tijerina and John E. Wetter.)(Dunn, Matt) |
| 2/11/2014 | MD | 1.5 | md editing joint letter to court re kellogg's refusal to supply company email addresses 1.5 |
| 2/11/2014 | MR | 1.3 | web research about Kellogg IT systems for use in declaration to rebut Def Counsel claims |
| 2/11/2014 | KW | 0.6 | review data sent by plaintiff showing she did not receive 396 hours of variable labor that she had earned .2  draft email to plaintiff [ ] asking for explanations of some of the data presented  .2  update case information .1  save document to client's document file .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/11/2014 | CLER | 0.5 | prepare welcome ltr to new clients |
| 2/11/2014 | JP | 0.6 | fact finding intake |
| 2/11/2014 | AG | 1.1 | prepare remailing of notice, printing and reproduction of mailing envelopes and mail fulfillment re; addressing of all envelopes (RTS with forwarding address) |
| 2/11/2014 | CLER | 0.6 | Data Entry of contact information of clients |
| 2/11/2014 | CLER | 0.2 | prepare Fedex Label for client mailing to documents |
| 2/11/2014 | MD | 0.2 | dg/md discuss how to handle def's edits and logistics of a joint filing .2 |
| 2/11/2014 | DG | 0.2 | dg/md discuss how to handle def's edits and logistics of a joint filing .2 |
| 2/11/2014 | MR | 0.2 | examine Kellogg draft joint stipulation ltr on ESI |
| 2/11/2014 | AG | 1 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 2/11/2014 | DG | 1.1 | draft list of K arguments we must respond to, re corporate email addresses not provided .6; edit letter to court re this dispute .5 |
| 2/11/2014 | KW | 0.4 | telephone discussion of employment at Kellogg with plaintiff [ ]-who had questions regarding any possibility of retaliation .3  update case information |
| 2/11/2014 | KW | 0.2 | review procedures and protocols developed to handle accountability of filing  consents to sue and case information .1  print memo for reference .1 |
| 2/11/2014 | CLER | 0.2 | create PDF format of documents recd from Defendants |
| 2/11/2014 | KW | 0.4 | telephone call from anonymous current employee frightened of retaliation .4 |
| 2/12/2014 | JP | 0.9 | md/dg/jp/kw discussing filing j. doe consent to sue forms for current employees afraid of retaliation and amending the complaint 0.9 |
| 2/12/2014 | KW | 0.9 | md/dg/jp/kw discussing filing j. doe consent to sue forms for current employees afraid of retaliation and amending the complaint 0.9 |
| 2/12/2014 | MD | 0.9 | md/dg/jp/kw discussing filing j. doe consent to sue forms for current employees afraid of retaliation and amending the complaint 0.9 |
| 2/12/2014 | CM | 0.6 | jp/ag/mr/cm/kw meeting to review process for accountability for original consents to sue received, ECF docket, electronic file of docket and Time Matters data  develop process to refine process and build in accountability for accuracy |
| 2/12/2014 | JP | 0.6 | jp/ag/mr/cm/kw meeting to review process for accountability for original consents to sue received, ECF docket, electronic file of docket and Time Matters data  develop process to refine process and build in accountability for accuracy |
| 2/12/2014 | AG | 0.6 | jp/ag/mr/cm/kw meeting to review process for accountability for original consents to sue received, ECF docket, electronic file of docket and Time Matters data  develop process to refine process and build in accountability for accuracy |
| 2/12/2014 | MD | 0.4 | md editing letter to Judge regarding company emails 0.4 |
| 2/12/2014 | KW | 0.4 | telephone call from plaintiff [ ] concerning signed retainer to be state class representative for Illinois .1  email information to paralegal J Pickering who is coordinating state class actions .1  email information to plaintiff [ ] .1  update plaintiff's electronic information base .1 |
| 2/12/2014 | DG | 0.3 | read def's edits to letter brief re company emails .3 |
| 2/12/2014 | KW | 0.4 | read, edit, revise draft of attorney client privilege form to be used in filing J. Doe consents to sue |
| 2/12/2014 | KW | 0.6 | initial intake discussion with putative class member .4  open case contact .1  add information to case notes .1 |
| 2/12/2014 | DG | 0.1 | md/dg discussing kellogg's edits to joint letter 0.1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/12/2014 | KW | 0.6 | jp/ag/mr/cm/kw meeting to review process for accountability for original consents to sue received, ECF docket, electronic file of docket and Time Matters data  develop process to refine process and build in accountability for accuracy |
| 2/12/2014 | KW | 0.6 | respond to questions regarding Notice and lawsuit complaint and process from spouse of putative class member .4  open case contact .1  add information to case notes .1 |
| 2/12/2014 | CLER | 0.6 | prepare welcome ltr to new clients |
| 2/12/2014 | MD | 0.1 | md/dg discussing kellogg's edits to joint letter 0.1 |
| 2/12/2014 | DG | 0.9 | md/dg/jp/kw discussing filing j. doe consent to sue forms for current employees afraid of retaliation and amending the complaint 0.9 |
| 2/12/2014 | KW | 0.9 | Carefully read 3rd Amended complaint to fact check regarding plaintiffs' information, spell check of Plainitffs' names and read for clarity  edit as needed |
| 2/12/2014 | JS | 0.1 | [putative class member] called re: questions about suit and letter--ref. to KW |
| 2/12/2014 | CLER | 0.6 | prepare welcome ltr to new clients |
| 2/12/2014 | AG | 0.4 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 2/12/2014 | CLER | 0.5 | Data Entry of contact information of clients |
| 2/12/2014 | JS | 0.1 | call for KW re: case [client] |
| 2/12/2014 | JP | 0.3 | KW/JP  - discuss how to determine when and how to offer a J. Doe filing with potential plaintiffs |
| 2/12/2014 | MD | 1 | md drafting notice re j. doe filing of consent to sue 1.0 |
| 2/12/2014 | MD | 0.1 | md/kw discussing edits to third amended complaint 0.1 |
| 2/12/2014 | MR | 0.6 | jp/ag/mr/cm/kw meeting to review process for accountability for original consents to sue received, ECF docket, electronic file of docket and Time Matters data  develop process to refine process and build in accountability for accuracy |
| 2/12/2014 | KW | 0.2 | jp/kw discuss revisions to attorney-client privilege form for filing J. Doe consents .1 discuss how to resolve issues involving discovery and damages of J. Doe plaintiffs .1 |
| 2/12/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Broderick Brookshire, Charles Grabowski, Erick Matson, William T. Olander, Arthur Pedersen, Edward Jerry Prager, Monica L. Rook, Piarus Tatum, Reginald Taylor, Dusty Veach and Julie Vihstadt.) |
| 2/12/2014 | JP | 0.2 | jp/kw discuss revisions to attorney-client privilege form for filing J. Doe consents .1 discuss how to resolve issues involving discovery and damages of J. Doe plaintiffs .1 |
| 2/12/2014 | KW | 0.2 | research billing time forms to determine date plaintiffs' data was reviewed and consent filing status was verified to determine where to start next accountability review .1  email information to paralegal team working on this project .1 |
| 2/12/2014 | KW | 0.3 | KW/JP  - discuss how to determine when and how to offer a J. Doe filing with potential plaintiffs |
| 2/12/2014 | CM | 0.1 | review team email correspondence in preparation for meeting re consent to sue tracking (.1) |
| 2/12/2014 | CLER | 0.3 | prepare welcome ltr to new clients |
| 2/12/2014 | CLER | 0.2 | Data Entry of contact information of clients |
| 2/12/2014 | MR | 3 | create 1st draft of declaration for reply to Def arguments about company emails 3.0 (continued overnight - made 2nd entry) |
| 2/13/2014 | JP | 0.6 | fact finding intake |
| 2/13/2014 | MR | 0.5 | review atty MD edits to declaration .2, add my edits in response .3 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/13/2014 | JP | 0.1 | emailed consent to sue in response to email request for update |
| 2/13/2014 | JP | 0.1 | called and left message for him to call for an intake |
| 2/13/2014 | DG | 1.4 | review and edit letter re corp email addresses .6; edits to MR declaration re same .4; emails to litigation team re approach to take .2; edits to def draft letter .2 |
| 2/13/2014 | MR | 1.5 | copy prior revisions over to correct version of declaration .2, research bandwidth costs .8; add footnote analysis of bandwidth costs and total cost of notice emailing .4; email latest revision of declaration to attys .1 |
| 2/13/2014 | MR | 2.7 | extensive web research to find reference as to how to add email address to whitelist in Websense Email Security 2.5; revise declaration to explain how email address in added to global whitelist in Websense 7.0 |
| 2/13/2014 | JP | 0.4 | fact finding intake |
| 2/13/2014 | MD | 0.2 | md providing defense counsel with edits to letter re emails 0.2 |
| 2/13/2014 | MR | 0.1 | email to attys about need for add'l revisions to declaration |
| 2/13/2014 | DG | 0.9 | reviewed def changes to letter to j Leighton re email addresses .2; edit letter to add additional argument .3; edit MR declaration in support .4 |
| 2/13/2014 | JP | 0.6 | fact finding intake |
| 2/13/2014 | MR | 0.2 | complete 1st draft of declaration for reply to Def arguments about company emails .1, email to attys regarding declaration .1 |
| 2/13/2014 | MD | 0.5 | md reviewing and editing mr declaration 0.5 |
| 2/13/2014 | MR | 0.1 | email to attys about suggestions for edits to declaration |
| 2/13/2014 | MR | 1 | make additional revisions to declaration .9, send email to attys in regard to these revisions .1 |
| 2/14/2014 | JS | 0.1 | tc to confirm receipt of faxed CTS |
| 2/14/2014 | MD | 0.2 | md/mr discussing edits to mr declaration and reviewing exhibit in support |
| 2/14/2014 | MR | 0.2 | md/mr discussing facts in MR declaration and arguments made in briefing re motion for company email addresses 0.2 |
| 2/14/2014 | MD | 0.5 | md editing letter regarding Kellogg's non-production of company emails |
| 2/14/2014 | MD | 0.1 | md respond to JP about additional named plaintiff 0.1 |
| 2/14/2014 | MD | 0.2 | md/mr discussing facts in MR declaration and arguments made in briefing re motion for company email addresses 0.2 |
| 2/14/2014 | JP | 0.6 | called to discuss current issues with age discrimination against Kellog |
| 2/14/2014 | MR | 0.1 | md/mr review edits to mr declaration 0.1 |
| 2/14/2014 | MD | 0.1 | md/mr review edits to mr declaration 0.1 |
| 2/14/2014 | DG | 0.1 | md/dg discussing edits to letter re email notice 0.1 |
| 2/14/2014 | MR | 0.5 | edit mrusso declaration pdf exhibit so relevant section is circled |
| 2/14/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#184 - ORDER REGARDING INITIAL DISCLOSURES AND JOINT STATUS REPORT Joint Status Report due by 3/14/2014, by Judge Ronald B. Leighton. (DN) |
| 2/14/2014 | CLER | 2.1 | Data Entry of contact information of new clients |
| 2/14/2014 | MR | 0.2 | md/mr discussing edits to mr declaration and reviewing exhibit in support |
| 2/14/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#183 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Broderick Brookshire, Charles Grabowski, Erick Matson, William T. Olander, Arthur Pedersen, Edward Jerry Prager, Monica L. Rook, Piarus Tatum, Reginald Taylor, Dusty Veach and Julie Vihstadt.)(Dunn, Matt) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/14/2014 | AG | 0.4 | ECF FIling of NOTICE of Filing of Consent to Sues Attachments: # (1) Consent to Sues of Nicolas E. Arneson, Raymond Bass Jr., Matthew Bench, Alan W. Bolding, Jeff Bostie, James W. Carnes, Vicki J. Cook, Stephanie Couture, Richard DeWald, Dale Dolechek and John Feher., # (2) Consent to Sues of James Manly Hobbs, Michelle Hutte, Chad Gasterland, James M. Gooch, Rondell Jones II, Mark Kohlhagen, Raymond Laird, Derrick Lockett, Jeff Monroe, James P. Morgan, and Nancy Moquist., # (3) Consent to Sues of David J. Pearce, Brenda Potratz, Melanie Y. Richard, Joseph Restivo, Michael Schram, Mark A. Sikorg, Paul C. Shoemaker, Jeffery Smith, Scot Smith, William Smith and Douglas J. Speer.) |
| 2/14/2014 | MD | 0.1 | md review court order concerning initial disclosures and joint status report 0.1 |
| 2/14/2014 | AG | 0.4 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sues of Dale Stewart, Fiona Stimus, Jason Williams, Gregory C. Atchley, Keith Bishop, Vickie Jo Bolles, Richard Briggs, David H. Brown, Daniel J. Bustad, Rhonda Canterberry, and Randy Hansen., # (2) Consent to Sues of David H. Hasenbein, Joe Hernandez, Michael Garrett, Justin Avery Godfrey, Jennifer Gust, Susan K. Larkins, Kimberly J. Pasch, Edward L. Pence, Bruce W. Johnson, Jason Ledbetter and Walter C. Loyd., # (3) Consent to Sues of Catherine McCabe, Michael McCoy, Scott Osborne, Melanie Payne, Danny W. Peavler, Thomas Rankin, John Richardson, Linda K. Wilson, Alexis Vazquez, Wade Washburn, Deena Waters and Steven Wochner.) |
| 2/14/2014 | DG | 0.1 | DG/MR discuss legal phrase used in declaration for holding reasonable knowledge |
| 2/14/2014 | MR | 0.3 | read through brief, particularly references to mr declaration and edit as necessary |
| 2/14/2014 | MR | 0.1 | DG/MR discuss legal phrase used in declaration for holding reasonable knowledge |
| 2/14/2014 | MD | 0.3 | md speaking with defense counsel about motion concerning emails 0.3 |
| 2/14/2014 | MR | 0.2 | email to attys regarding changes made in declaration for reference in adding email address to whitelist .2 |
| 2/14/2014 | JP | 0.3 | review email and resume .1; discuss with MD how to handle issues .1; vm  request for him to call for intake |
| 2/14/2014 | JP | 0.1 | vm in response to his concern about |
| 2/14/2014 | MD | 0.1 | md/dg discussing edits to letter re email notice 0.1 |
| 2/14/2014 | JP | 0.4 | called to confirm that we received his CTS, did not get it, he will resend. asked about case and proof issues |
| 2/14/2014 | MD | 0.2 | md editing letter brief re nonproduction of company emails |
| 2/14/2014 | MR | 0.4 | assist atty MD in searching for source of quote in brief re: Kellogg ethics |
| 2/14/2014 | CLER | 0.1 | create PDF format of retainer recd from client |
| 2/14/2014 | MD | 0.1 | md/jp discussing email for CO intake about possibility becoming an expert 0.1 |
| 2/14/2014 | JP | 0.1 | md/jp discussing email for CO intake about possibility becoming an expert 0.1 |
| 2/14/2014 | CM | 2.7 | reconcile pacer list of consents to sue with time matters client list (2.7) |
| 2/14/2014 | JP | 0.1 | VM in response to internet query |
| 2/15/2014 | MR | 0.2 | email attys some briefing points for dispute over Def email addresses |
| 2/18/2014 | MD | 0.2 | md/jp/kw discuss issues to be resolved before filing J Doe consents to sue .2 |
| 2/18/2014 | JP | 0.1 | called and left vm for intake |
| 2/18/2014 | CLER | 0.3 | prepare exhibits for motion regarding Kellogg providing emails for notice  .2  organize and update electronic filing folder .1 |
| 2/18/2014 | JP | 0.2 | md/jp/kw discuss issues to be resolved before filing J Doe consents to sue .2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/18/2014 | KW | 0.3 | telephone discussions with putative class member to facilitate correct filing of consent to sue .2  forward correct consent for filing .1 |
| 2/18/2014 | MR | 0.2 | considerations regarding organization of case consents to sue .1, email to paras JP, CM .1 |
| 2/18/2014 | KW | 0.2 | respond to email from plaintiff regarding current contact information .1  update contact information in case files .1 |
| 2/18/2014 | JP | 0.6 | fact finding intake with wife of plaintiff |
| 2/18/2014 | DG | 0.1 | review def proposed chgs to letter re email addresses .1 |
| 2/18/2014 | JP | 0.1 | vm for intake on facts of hours worked for Kellogg |
| 2/18/2014 | KW | 0.3 | respond to opt-in plaintiffs .2  process consents to sue submitted through email .1 |
| 2/18/2014 | MD | 0.3 | md/dg discussing edits to letter brief re kellogg's refusal to provide company email addresses 0.3 |
| 2/18/2014 | DG | 0.3 | md/dg discussing edits to letter brief re kellogg's refusal to provide company email addresses 0.3 |
| 2/18/2014 | AG | 0.3 | remailing notices with updated address |
| 2/18/2014 | KW | 0.2 | md/jp/kw discuss issues to be resolved before filing J Doe consents to sue .2 |
| 2/18/2014 | JP | 0.4 | jp/kw discuss issues to be resolved in filing J. Doe consents to sue .4 |
| 2/18/2014 | JP | 0.7 | fact finding intake |
| 2/18/2014 | KW | 0.4 | jp/kw discuss issues to be resolved in filing J. Doe consents to sue .4 |
| 2/18/2014 | KW | 0.3 | review and update electronic file of consents to sue submitted through "MyFax" |
| 2/18/2014 | AG | 0.4 | conduct address verification of RTS mailing (Notices) |
| 2/18/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#185 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sues of Nicolas E. Arneson, Raymond Bass Jr., Matthew Bench, Alan W. Bolding, Jeff Bostie, James W. Carnes, Vicki J. Cook, Stephanie Couture, Richard DeWald, Dale Dolechek and John Feher., # (2) Consent to Sues of James Manly Hobbs, Michelle Hutte, Chad Gasterland, James M. Gooch, Rondell Jones II, Mark Kohlhagen, Raymond Laird, Derrick Lockett, Jeff Monroe, James P. Morgan, and Nancy Moquist., # (3) Consent to Sues of David J. Pearce, Brenda Potratz, Melanie Y. Richard, Joseph Restivo, Michael Schram, Mark A. Sikorg, Paul C. Shoemaker, Jeffery Smith, Scot Smith, William Smith and Douglas J. Speer.)(Dunn, Matt) |
| 2/18/2014 | MR | 0.1 | read email from para JP about time studies and reply to attys/para regarding usefulness of time studies .2 |
| 2/18/2014 | JP | 0.7 | fact finding intake |
| 2/18/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#186 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sues of Dale Stewart, Fiona Stimus, Jason Williams, Gregory C. Atchley, Keith Bishop, Vickie Jo Bolles, Richard Briggs, David H. Brown, Daniel J. Bustad, Rhonda Canterberry, and Randy Hansen., # (2) Consent to Sues of David H. Hasenbein, Joe Hernandez, Michael Garrett, Justin Avery Godfrey, Jennifer Gust, Susan K. Larkins, Kimberly J. Pasch, Edward L. Pence, Bruce W. Johnson, Jason Ledbetter and Walter C. Loyd., # (3) Consent to Sues of Catherine McCabe, Michael McCoy, Scott Osborne, Melanie Payne, Danny W. Peavler, Thomas Rankin, John Richardson, Linda K. Wilson, Alexis Vazquez, Wade Washburn, Deena Waters and Steven Wochner.)(Dunn, Matt) |
| 2/18/2014 | MD | 1 | md editing letter for submission to court re email dispute 1.0 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/18/2014 | JP | 0.7 | discussed facts of employment and offer to be an expert witness .6; email that we could not use him as expert witness but he can join case .1 |
| 2/18/2014 | CLER | 0.2 | create PDF format of correspondence recd from D. ( Discovery requests) |
| 2/18/2014 | JP | 0.1 | respond to email re change of address, |
| 2/18/2014 | KW | 0.5 | jp/kw  meet to clarify and resolve issues regarding [client]'s withdrawal of consent .5 |
| 2/18/2014 | CLER | 0.8 | Data Entry of contact information of clients |
| 2/18/2014 | KW | 0.2 | telephone call from plaintiff [ ] regarding case progress .1  update case notes .1 |
| 2/18/2014 | JP | 0.5 | jp/kw  meet to clarify and resolve issues regarding [client]'s withdrawal of cosnent .5 |
| 2/18/2014 | JP | 0.3 | fact finding intake |
| 2/18/2014 | JP | 0.1 | vm for intake on facts of overtime with Kellogg |
| 2/18/2014 | JP | 0.1 | talked to wife, she gave outline of work with Kellogg, will have him call. |
| 2/18/2014 | AG | 0.3 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sues of James J. Arre, Angela Borgstedt, Ronald Brown, Kelly A. Embert, Raul Galvan, Kurt A. Harris,Jr., Kenneth E. Hoak, Christopher W. King, Randy Kuchenbecker and Adam MacDormand., # (2) Consent to Sues of Dean R. Moran Jr., Gregory J. Oyster, Marcus Perez, Michael F. Phillips, Thomas H. Priaulx, Richard Robertson, Anthony J. Rosa, Amy L. Rutmann, Richard Stutes and Richard M. Volk., # (3) Consent to Sues of Christopher Adams, Wesley T. Berry Jr., Travis Boyer, Vicki A. Brzozowski, Clare Buhrandt, Bryan L. Chapman, Getman J. Cordero, Cary Culp, Genie Deckard and Steven DeMott.) |
| 2/18/2014 | MD | 0.3 | md/dg discussing edits to letter brief re kellogg's refusal to provide company email addresses 0.3 |
| 2/18/2014 | AG | 0.3 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sues of Andrew Donnelly, Kris W. Ferguson, Tamsen Gaskell, Craig A. Glasscock, Allen C. Greeley, William L. Guy III, Tracey Hiles, Carolyn Heinowski, Jonathan C. Hoyle and David Loffer., # (2) Consent to Sues of Anthony Scott Mallard, Jackie McCall, John D. McDevitt, James McGuire, Misty Coral Pace, Jarrad J. Paul, Penny Nelson, Charles Pemberton, Garth A. Peter and Chad Prologo., # (3) Consent to Sues of Buffy Prouty, Scott Quiring, Edward J. Raggie, Jeffrey Ralston, Rollin J. Reading III, Joseph Rigdon, Bob Roberts, Eddy M. Sanchez, Bert Seabourn, and Sheila Simpson., # (4) Consent to Sues of Alicia Venher-Slick, Devin Stokes, Tina Venzon, Christopher S. Voss, Barry J. Wagoner, Larry G. Weathers, Clifton A. Wiggins, Michelle D. Williams, John Scott Wilson, Tracy W. Wilson, and Devin L. Zickfoose.) |
| 2/18/2014 | AG | 1.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 2/19/2014 | MD | 0.3 | md reviewing third amended complaint and sending to defense counsel 0.3 |
| 2/19/2014 | DG | 0.5 | review draft 3rd amended complaint prior to sending to Kellogg for consent .5 |
| 2/19/2014 | KW | 0.2 | respond to email from plaintiff [ ] regarding litigation process .2 |
| 2/19/2014 | KW | 0.6 | Create spreadsheet of names and addresses of potential plaintiffs for whom Notices were returned and for which we cannot find a new address .5  email to litigation team to be used to request 4 digit SS numbers for each from defendant .1 |
| 2/19/2014 | CM | 0.3 | KW/CM review spreadsheet for tracking reconciliation of consents filed in pacer with TM clients (.3) |
| 2/19/2014 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 2/19/2014 | KW | 0.9 | verify information in TimeMatters electronic file; edit and correct as needed for accurate record of plaintiff information |
| 2/19/2014 | JP | 0.1 | vm for plaintiff to call for intake |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/19/2014 | JP | 0.5 | jp/kw discuss issues to be resolved to move ahead on state class filings .3  discuss implementing a system to track Notices returned by mail .1  create spreadsheet to track Notices returned, address search and remailings .1 |
| 2/19/2014 | KW | 0.3 | KW/CM review spreadsheet for tracking reconciliation of consents filed in pacer with TM clients (.3) |
| 2/19/2014 | KW | 0.5 | jp/kw discuss issues to be resolved to move ahead on state class filings .3  discuss implementing a system to track Notices returned by mail .1  create spreadsheet to track Notices returned, address search and remailings .1 |
| 2/19/2014 | CLER | 0.2 | Data Entry of contact information of clients |
| 2/19/2014 | CLER | 1.5 | Data Entry of contact information of clients |
| 2/19/2014 | CM | 0.8 | cross-check pacer with TM client records (.8) |
| 2/19/2014 | JP | 0.5 | fact finding intake |
| 2/19/2014 | JP | 0.3 | fact finding intake and state class rep search |
| 2/19/2014 | MR | 0.4 | review Def ESI arguments countering my declaration .2, reply email to attys about same .2 |
| 2/19/2014 | AG | 0.2 | ECF filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sues of Louis Reeise, Brian J. Stewart and Juan O. Vidaurri.) |
| 2/19/2014 | MD | 0.1 | dg/md discuss issues of naming state classes in 3rd amended complaint .1 |
| 2/19/2014 | JP | 0.7 | fact finding intake and disculssion of being a state class rep |
| 2/19/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#188 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sues of Andrew Donnelly, Kris W. Ferguson, Tamsen Gaskell, Craig A. Glasscock, Allen C. Greeley, William L. Guy III, Tracey Hiles, Carolyn Heinowski, Jonathan C. Hoyle and David Loffer., # (2) Consent to Sues of Anthony Scott Mallard, Jackie McCall, John D. McDevitt, James McGuire, Misty Coral Pace, Jarrad J. Paul, Penny Nelson, Charles Pemberton, Garth A. Peter and Chad Prologo., # (3) Consent to Sues of Buffy Prouty, Scott Quiring, Edward J. Raggie, Jeffrey Ralston, Rollin J. Reading III, Joseph Rigdon, Bob Roberts, Eddy M. Sanchez, Bert Seabourn, and Sheila Simpson., # (4) Consent to Sues of Alicia Venher-Slick, Devin Stokes, Tina Venzon, Christopher S. Voss, Barry J. Wagoner, Larry G. Weathers, Clifton A. Wiggins, Michelle D. Williams, John Scott Wilson, Tracy W. Wilson, and Devin L. Zickfoose.)(Dunn, Matt) |
| 2/19/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#187 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sues of James J. Arre, Angela Borgstedt, Ronald Brown, Kelly A. Embert, Raul Galvan, Kurt A. Harris,Jr., Kenneth E. Hoak, Christopher W. King, Randy Kuchenbecker and Adam MacDormand., # (2) Consent to Sues of Dean R. Moran Jr., Gregory J. Oyster, Marcus Perez, Michael F. Phillips, Thomas H. Priaulx, Richard Robertson, Anthony J. Rosa, Amy L. Rutmann, Richard Stutes and Richard M. Volk., # (3) Consent to Sues of Christopher Adams, Wesley T. Berry Jr., Travis Boyer, Vicki A. Brzozowski, Clare Buhrandt, Bryan L. Chapman, Getman J. Cordero, Cary Culp, Genie Deckard and Steven DeMott.)(Dunn, Matt) |
| 2/19/2014 | JP | 1.4 | reviewed list provided by Kellogg for state class claims, summarized and email to team to determine how to proceed going forward in search for state class reps |
| 2/19/2014 | DG | 0.5 | research classability of claims under IN, NC, VA, GA, law .5 |
| 2/19/2014 | DG | 0.1 | dg/md discuss issues of naming state classes in 3rd amended complaint .1 |
| 2/19/2014 | JP | 0.1 | message for client to call for intake |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/19/2014 | JP | 0.2 | email response to retaliaton concerns |
| 2/19/2014 | JP | 0.1 | vm for plt to call for intake |
| 2/19/2014 | KW | 0.2 | Respond to email from plaintiff regarding corrected mailing address .1  verify mailing address in electronice case files .1 |
| 2/19/2014 | MD | 0.1 | md email defense counsel about filing letter and exhibits 0.1 |
| 2/19/2014 | JP | 0.5 | fact finding intake |
| 2/19/2014 | DG | 0.1 | md/dg discussing defense counsel's edits to letter brief 0.1 |
| 2/19/2014 | MD | 0.1 | md/dg discussing defense counsel's edits to letter brief 0.1 |
| 2/19/2014 | MD | 0.2 | md review defense counsel's edits to letter 0.2 |
| 2/20/2014 | JP | 0.1 | vm for intake in response to his voice message |
| 2/20/2014 | JP | 0.2 | update state wage and hour law spreadsheet for state class rep searched |
| 2/20/2014 | MD | 1.5 | md researching state law to bring state overtime class action claims 1.5 |
| 2/20/2014 | JP | 0.7 | review notes for potential state class reps |
| 2/20/2014 | JP | 0.2 | recieved blank fax with [name] - googled searched for phone number and called and left message that the CTS did not fax |
| 2/20/2014 | JP | 0.7 | Fact finding intaks and discused being state class rep .5; create and email state class retainer .2 |
| 2/20/2014 | MD | 0.1 | md review email from defense counsel about telephone numbers and email addresses 0.1 |
| 2/20/2014 | JP | 0.2 | create and email state class rep. retainer |
| 2/20/2014 | DG | 0.2 | md/dg/jp discussing bringing nationwide contract class action 0.2 |
| 2/20/2014 | JP | 0.2 | fact finding intake & search for state class rep. |
| 2/20/2014 | MD | 0.2 | md/dg/jp discussing bringing nationwide contract class action 0.2 |
| 2/20/2014 | JP | 0.2 | md/dg/jp discussing bringing nationwide contract class action 0.2 |
| 2/20/2014 | JP | 0.4 | fact finding intake and questions about the lawsuit |
| 2/20/2014 | JP | 0.3 | fact finding intake |
| 2/20/2014 | MD | 0.6 | md/dg discussing bringing nationwide class action and state that have overtime causes of action for additional class actions 0.6 |
| 2/20/2014 | JP | 0.1 | called, voice message for intake |
| 2/20/2014 | JS | 0.1 | tc for jp, sent to vm (jp unavail, on another line) |
| 2/20/2014 | DG | 1.6 | md/dg discussing bringing nationwide class action and state that have overtime causes of action for additional class actions 0.6; legal research on state contract claim 1 |
| 2/20/2014 | JP | 0.3 | fact finding intake |
| 2/20/2014 | JP | 0.1 | call from plaintiff to say he could not participate in intake process at this time. |
| 2/20/2014 | JP | 0.2 | fact finding intake |
| 2/20/2014 | JP | 0.2 | review documents and intake to determine if possible state class rep .1; leave vm .1 |
| 2/20/2014 | MD | 0.5 | md researching state class action overtime laws 0.5 |
| 2/20/2014 | JS | 0.1 | forward fb msg from [ ] to JP, KW |
| 2/21/2014 | CM | 3.2 | reconciliation of consents to sue filed in pacer with TM client records (3.2) |
| 2/21/2014 | MD | 0.1 | md email dg about md call w/ defense counsel 0.1 |
| 2/21/2014 | MD | 0.3 | md speak w/ defense counsel about joint status report and amended complaint 0.3 |
| 2/21/2014 | JP | 0.6 | fact finding intake and discussion of retalation concerns |
| 2/21/2014 | MD | 0.5 | md review documents for nationwide contract class action claim 0.5 |
| 2/21/2014 | MD | 0.1 | md reviewing joint status report 0.1 |
| 2/21/2014 | MD | 2.5 | md preparing motion to amend the complaint, including editing motion, editing memo, preparing amended complaint 2.5 |
| 2/24/2014 | MD | 0.1 | md email defense counsel about joint discovery plan 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/24/2014 | MR | 0.4 | review prior Kellogg work on declaration .2; file organization with regard to that work .2 |
| 2/24/2014 | KW | 0.1 | KW/CM discuss status of consent to sue cross-checking (.1) |
| 2/24/2014 | JP | 0.3 | call from anonomous district manager asking if he was eligible for the lawsuit |
| 2/24/2014 | CLER | 1.5 | enter information for new plaintiffs into electronic system |
| 2/24/2014 | CM | 0.1 | KW/CM discuss status of consent to sue cross-checking (.1) |
| 2/24/2014 | MR | 0.8 | MR/CM review methods of extracting docket information from PACER and cross-checking with client records in TM (.8) |
| 2/24/2014 | JS | 0.1 | call for JP, took msg sent eml |
| 2/24/2014 | JP | 0.3 | fact finding intake |
| 2/24/2014 | CM | 0.8 | MR/CM review methods of extracting docket information from PACER and cross-checking with client records in TM (.8) |
| 2/24/2014 | JP | 0.5 | fact finding intake |
| 2/24/2014 | KW | 0.4 | begin to process new consents received for filing .4 |
| 2/24/2014 | JS | 0.1 | returning a GS call (JP or KW?) |
| 2/24/2014 | CLER | 1.6 | enter information for new plaintiffs into electronic system |
| 2/24/2014 | MD | 0.5 | md listening to kellogg analysts discuss sales 0.5 |
| 2/24/2014 | MD | 2.5 | md researching outside sales exemption and historical cases, including Federal Reporter comments on exemption 2 |
| 2/25/2014 | KW | 0.1 | mr/kw review information about estimated cost of printing and mailing 2000 reminder postcards .1 |
| 2/25/2014 | JP | 0.6 | fact finding intake and answered questions about lawsuit |
| 2/25/2014 | MD | 0.7 | md researching WI state law for OT class action 0.7 |
| 2/25/2014 | KW | 0.1 | jp/kw discussion of filing CTS of putative class member who was on the mailing list but may be outside SOL |
| 2/25/2014 | MR | 0.2 | mr/kw plan work needed to accomplish mailing of reminder postcard on March 4, 2014 |
| 2/25/2014 | JP | 0.3 | fact finding intake |
| 2/25/2014 | JP | 0.3 | research CRS gps system used by defendants. |
| 2/25/2014 | JP | 0.1 | jp/kw discussion of filing CTS of putative class member who was on the mailing list but may be outside SOL |
| 2/25/2014 | KW | 2.1 | enter plaintiff information into electronic file for each new opt-in 2.1 |
| 2/25/2014 | MD | 0.2 | md/kw discussion of follow-up needed to search social security numbers and phone numbers for undeliverables  discussion of mechanics of mailing post card reminder |
| 2/25/2014 | MD | 0.2 | md/dg discussing joint discovery plan and filing of the amended complaint to bring additional state claims 0.2 |
| 2/25/2014 | KW | 0.5 | go to PDG Printers to discuss job of printing and mailing approximetely 2000 reminder post cards and get estimate of cost- .5 |
| 2/25/2014 | KW | CLER | scan 41 new signed consents to sue .4  label and name to prepare for ECF filing .4  update electronic file .1 |
| 2/25/2014 | KW | 0.2 | md/kw discussion of follow-up needed to search social security numbers and phone numbers for undeliverables  discussion of mechanics of mailing post card reminder |
| 2/25/2014 | DG | 0.4 | md/dg discussing joint discovery plan and filing of the amended complaint to bring additional state claims 0.2; legal research on WI state law re prevailing party fees .2 |
| 2/25/2014 | JP | 0.2 | fact finding intake |
| 2/25/2014 | JS | 0.1 | tc returning JP call |
| 2/25/2014 | JP | 0.5 | fact finding intake |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/25/2014 | JP | 0.7 | fact finding intake |
| 2/25/2014 | KW | 0.2 | mr/kw plan work needed to accomplish mailing of reminder postcard on March 4, 2014 |
| 2/25/2014 | JP | 0.7 | fact finding intake and discussion about being a state class rep |
| 2/25/2014 | MD | 0.7 | md researching outside sales exemption and dol regs, and dol field handbook 0.7 |
| 2/25/2014 | MD | 0.5 | md researching cases where employer recovered attorneys fees 0.5 |
| 2/25/2014 | MD | 0.5 | md researching Kellogg's DSD system 0.5 |
| 2/25/2014 | MD | 0.1 | md call to defense counsel 0.1 |
| 2/25/2014 | JP | 0.7 | fact finding intake |
| 2/25/2014 | MD | 0.1 | md call to defense counsel about joint discovery plan and tolling sol for amended complaint 0.1 |
| 2/25/2014 | MR | 0.1 | mr/kw review information about estimated cost of printing and mailing 2000 reminder postcards .1 |
| 2/25/2014 | JP | 0.7 | fact finding intake |
| 2/26/2014 | KW | 0.1 | KW/CM discuss question re scanning of original consent to sue forms (.1) |
| 2/26/2014 | MR | 0.2 | create new TM client list for address matchup |
| 2/26/2014 | JS | 0.1 | tc re: concerns re: retalitation |
| 2/26/2014 | KW | 0.2 | mr/kw review corrected address list  discuss and decide on efficient process to develop correct mailing list for those potential class members who need a post card reminder |
| 2/26/2014 | MD | 0.2 | MD/AG discussion on mailing of postcards |
| 2/26/2014 | KW | 0.1 | email  information about plaitniff [ ] availability to J. Pickering  to pursue as poosible state class rep.1 |
| 2/26/2014 | CM | 0.1 | KW/CM discuss question re scanning of original consent to sue forms (.1) |
| 2/26/2014 | MR | 4.3 | create notice list work files and transfer to lab computer .1, gather and review prior matchup work files used .2, send email to para/atty asking about follow-up in previously generated "missing" lists .2, redo Time Matters contact list "pull" from database .3, transfer TM list to lab computer .1, parse TM list into separate client, intake and class lists .3, examine TM list for errors .4, send several emails to para KW about problematic data (in zip codes, contact codes and other fields) in TM client data .3, initial comparison of master mailing list to Def 1-31-14 notice list .2, investigate omissions on master mailing list by performing match-up to client list and using lookup matchup and fuzzy logic matchup 1.1; isolate truncations and other errors in master mailing list .2, |
| 2/26/2014 | KW | 0.2 | md/ag/kw  discuss processing and data needed to process mailing of 2000 reminder postcards |
| 2/26/2014 | AG | 0.2 | MD/AG discussion on mailing of postcards |
| 2/26/2014 | AG | 0.2 | md/ag/mr/kw determine and assign tasks  and timeframe ot accomplish mailing of reminder postcards |
| 2/26/2014 | MR | 0.2 | md/ag/mr/kw determine and assign tasks  and timeframe ot accomplish mailing of reminder postcards |
| 2/26/2014 | MD | 0.2 | md/ag/mr/kw determine and assign tasks  and timeframe ot accomplish mailing of reminder postcards |
| 2/26/2014 | KW | 0.2 | respond to named plaintiff's email requesting a case update .1  add information to case notes .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/26/2014 | AG | 0.3 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Rodger Lecocq, John J. Keech III, Codi Loper, Eldon Lytle, Mike McDaid, Jean Mienders, Michael J. OConnor, Heather Parker, John D. Pavlik and Gary L. Qualls., # (2) Consent to Sue of Anton P. Raterman, Chad A. Ritter, Luther G. Scarlett, Sandra Schnetter, Edward Schwartz, William B. Sigler, Mark Slager, Daniel A. Snyder, Matthew Steege, Ronald Stigger and Kelly J. Story., # (3) Consent to Sue of Gregory Talbot, Scott Tubo, Leslie Turpening, Karen Wagner, Steven Ray Warden, Sam Villanueva, Eddie A. Weaver, Greg Klueber, Stephen P. Wehner and Ryan Williams.) |
| 2/26/2014 | MR | 0.2 | mr/kw review corrected address list  dsicuss and decide on efficient process to develop correct mailing list for those potential class members who need a post card reminder |
| 2/26/2014 | KW | 0.2 | md/ag/mr/kw determine and assign tasks  and timeframe to accomplish mailing of reminder postcards |
| 2/26/2014 | KW | 0.2 | reach out to putative class member who had concerns about retalitaion .1  add informtion to case notes .1 |
| 2/26/2014 | MD | 0.1 | md/dg discussing topics for stategy meeting 0.1 |
| 2/26/2014 | KW | 0.3 | telephone call from plaintiff [ ] regarding her term of employment, place of employment and taxes paid while employed at Kellogg .2  add information to case notes  .1 |
| 2/26/2014 | KW | 0.3 | respond to questions posed by putative class member who is concerned about possible retaliation .3 |
| 2/26/2014 | KW | 0.3 | mr/kw-review electronic data system-  discussion of how to efficiently track dates of employment and states of employment of opt-ins |
| 2/26/2014 | KW | 0.3 | respond to concerns of putative class member about impact of joining on his severance agreement .2  open case contact .1 |
| 2/26/2014 | MD | 0.3 | md editing motion to amend the complaint 0.3 |
| 2/26/2014 | MR | 0.5 | examine prior work done in matching up clients and intakes to Kellogg mailing list .4;  get current number of clients in TM database .1 |
| 2/26/2014 | MR | 0.1 | mr/kw review mailing list and corrected mailing list to create data in format needed for names match to eliminate duplication of maillings |
| 2/26/2014 | DG | 0.1 | md/dg discussing topics for stategy meeting 0.1 |
| 2/26/2014 | AG | 0.2 | ag/kw discussion of costs and logistics of mailing 2000 reminder post cards to potential class members |
| 2/26/2014 | AG | 1.4 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 2/26/2014 | KW | 0.2 | ag/kw discussion of costs and logistics of mailing 2000 reminder post cards to potential class members |
| 2/26/2014 | AG | 0.3 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sues of Carla Alvarado, James D. Anderson, Susan H. Besozzi, Wendy Blalock, Kevin Bridges, Mike Carns, Roger D. Carroll, Juan I. Cavazos, David Cole and Pauls Cortes., # (2) Consent to Sues of Russell W. Culpepper, Peggy Davis, Tommy Davis, Robin Echerd, Melaine Feldman, Michael Feldman, Timothy T. Finch, Alfredo Flores, David F. Updyke Jr. and Thomas K. Gabbie., # (3) Consent to Sues of Keith P. Graaff, William Guffgy, Jim Harris, Chad Heeter, Jennifer Hie, James Hough, Mark Howell, William Irizarry, Stephanie A. Johnson and Susan Lanham.) |
| 2/26/2014 | KW | 0.2 | update electronic file to reflect complete record of discovery documents and correspondence .2 |
| 2/26/2014 | AG | 0.3 | conduct address verification of RTS mailing (Notices) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/26/2014 | KW | 0.1 | mr/kw review mailing list and corrected mailing list to create data in format needed for names match to eliminate duplication of mailings |
| 2/26/2014 | MR | 0.3 | mr/kw-review electronic data system- discussion of how to efficiently track dates of employment and states of employment of opt-ins |
| 2/26/2014 | KW | 1.2 | reveiw all notices returned by the Post Office with a new address and create spreadsheet of names, addresses and line number from original mailing list to the new spreadsheet for remailing processing 1.2 |
| 2/27/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#190 - Letter from Defendants & Plaintiffs to Judge Leighton with Attachments. (Nelson, James) |
| 2/27/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#193 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sues of Tommy Anthony, Larry O. Cole, Tiffany L. Gatto, Robert J. Goettel, Raymond E. Grant Jr., Matthew Gregory, Susan Hart, Joseph J. Jankiewicz Jr., Dana K. Lee and Felicia Kornegay., # (2) Consent to Sues of Edward McLaughlin, Michael Onorato, Heather Pellegrino, Jeri L. Rivard, Stanley Scherer, Adam Schiff, Gregory R. Scott, Stephen Ray Simmons, Alan Slack and Brain Suddoth.)(Dunn, Matt) |
| 2/27/2014 | DG | 0.1 | md/dg discussing email to defense counsel re meeting with opt-in plaintiffs 0.1 |
| 2/27/2014 | CLER | 0.6 | Data Entry of contact information of clients |
| 2/27/2014 | AG | 0.7 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 2/27/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sues of Tommy Anthony, Larry O. Cole, Tiffany L. Gatto, Robert J. Goettel, Raymond E. Grant Jr., Matthew Gregory, Susan Hart, Joseph J. Jankiewicz Jr., Dana K. Lee and Felicia Kornegay., # (2) Consent to Sues of Edward McLaughlin, Michael Onorato, Heather Pellegrino, Jeri L. Rivard, Stanley Scherer, Adam Schiff, Gregory R. Scott, Stephen Ray Simmons, Alan Slack and Brain Suddoth.) |
| 2/27/2014 | AG | 0.7 | conduct address verification of RTS mailing (Notices) |
| 2/27/2014 | DG | 0.3 | dg/md/kw discuss information regarding mandatory meeting between opt-ins and Kellogg legal department and out response .3 |
| 2/27/2014 | KW | 0.2 | research files for consent to sue of [ ] .2 |
| 2/27/2014 | MD | 0.3 | dg/md/kw discuss information regarding mandatory meeting between opt-ins and Kellogg legal department and out response .3 |
| 2/27/2014 | KW | 0.4 | mr/kw  resolve data glitches in mailing list to facilitate mailing of reminder post cards .4 |
| 2/27/2014 | MR | 0.4 | mr/kw  resolve data glitches in mailing list to facilitate mailing of reminder post cards .4 |
| 2/27/2014 | MR | 0.1 | email KW question about corrected postal address that could apply to one of two people in mailing list |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/27/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#192 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Rodger Lecocq, John J. Keech III, Codi Loper, Eldon Lytle, Mike McDaid, Jean Mienders, Michael J. OConnor, Heather Parker, John D. Pavlik and Gary L. Qualls., # (2) Consent to Sue of Anton P. Raterman, Chad A. Ritter, Luther G. Scarlett, Sandra Schnetter, Edward Schwartz, William B. Sigler, Mark Slager, Daniel A. Snyder, Matthew Steege, Ronald Stigger and Kelly J. Story., # (3) Consent to Sue of Gregory Talbot, Scott Tubo, Leslie Turpening, Karen Wagner, Steven Ray Warden, Sam Villanueva, Eddie A. Weaver, Greg Klueber, Stephen P. Wehner and Ryan Williams.)(Dunn, Matt) |
| 2/27/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#191 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sues of Carla Alvarado, James D. Anderson, Susan H. Besozzi, Wendy Blalock, Kevin Bridges, Mike Carns, Roger D. Carroll, Juan I. Cavazos, David Cole and Pauls Cortes., # (2) Consent to Sues of Russell W. Culpepper, Peggy Davis, Tommy Davis, Robin Echerd, Melaine Feldman, Michael Feldman, Timothy T. Finch, Alfredo Flores, David F. Updyke Jr. and Thomas K. Gabbie., # (3) Consent to Sues of Keith P. Graaff, William Guffgy, Jim Harris, Chad Heeter, Jennifer Hie, James Hough, Mark Howell, William Irizarry, Stephanie A. Johnson and Susan Lanham.)(Dunn, Matt) |
| 2/27/2014 | CLER | 0.1 | create PDF format of document recd from client |
| 2/27/2014 | DG | 0.2 | md/dg discussing edits to settlement agreement and process for dealing with defendants' non-production of information 0.2 |
| 2/27/2014 | MD | 0.3 | md speak with opt-in re scheduled meeting by kellogg's legal department regarding case 0.3 |
| 2/27/2014 | KW | 0.2 | md/kw discussing process for completing list of names for issuing reminder notice 0.2 |
| 2/27/2014 | MD | 0.2 | md/kw discussing process for completing list of names for issuing reminder notice 0.2 |
| 2/27/2014 | MR | 1.4 | continue work with matchup of Def 1-31-14 notice list with current client list and USPS corrected address list |
| 2/27/2014 | MD | 0.2 | md call opt-in regarding resolution of conference call with Kellogg's inhouse legal counsel 0.2 |
| 2/27/2014 | JP | 1.1 | dg/md/jp/mr/kw  litigation team meeting to discuss litigation progress, the notice to opt-ins  of a mandatory  meeting with legal department;  discovery plan and Joint Discovery conference |
| 2/27/2014 | DG | 1.1 | dg/md/jp/mr/kw  litigation team meeting to discuss litigation progress, the notice to opt-ins  of a mandatory  meeting with legal department;  discovery plan and Joint Discovery conference |
| 2/27/2014 | MD | 0.2 | md/dg discussing md call with opt-in re meeting set up by legal department and potential for coercion by Kellogg to reduce opt-in particiation |
| 2/27/2014 | KW | 0.2 | telephone call from [ ], plaintiff, regarding notice of mandatory meeting wtih legal department for opt-ins- .1  add information to case notes .1 |
| 2/27/2014 | MD | 1.1 | dg/md/jp/mr/kw  litigation team meeting to discuss litigation progress, the notice to opt-ins  of a mandatory  meeting with legal department;  discovery plan and Joint Discovery conference |
| 2/27/2014 | MR | 1.1 | dg/md/jp/mr/kw  litigation team meeting to discuss litigation progress, the notice to opt-ins  of a mandatory  meeting with legal department;  discovery plan and Joint Discovery conference |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/27/2014 | MD | 0.1 | md/dg discussing response email to defense counsel re meeting with opt-in plaintiffs 0.1 |
| 2/27/2014 | MR | 0.6 | create list of truncations in notice mailing list .3;email to Kathy about issues with notice mailing list, including truncation list .2; followup email to mgmt team about truncation issues .1 |
| 2/27/2014 | KW | 0.3 | dg/md/kw discuss information regarding mandatory meeting between opt-ins and Kellogg legal department and out response .3 |
| 2/27/2014 | KW | 0.3 | update spreadsheet for mailing of reminder postcards .3 |
| 2/27/2014 | DG | 0.4 | md/dg discussing response email to defense counsel re meeting with opt-in plaintiffs 0.1; emails to/from Boudreau re same .3 |
| 2/27/2014 | MD | 0.1 | md/dg discussing email to defense counsel re meeting with opt-in plaintiffs 0.1 |
| 2/27/2014 | DG | 0.2 | draft email to def re impermissible mtgs with optins .2 |
| 2/27/2014 | DG | 0.2 | md/dg discussing md call with opt-in re meeting set up by legal department and potential for coercion by Kellogg to reduce opt-in particiation |
| 2/27/2014 | MD | 0.5 | md researching outside sales exemption cases 0.5 |
| 2/27/2014 | DG | 0.1 | md/dg discussing response email to defense counsel re meeting with opt-in plaintiffs 0.1 |
| 2/27/2014 | KW | 1.1 | dg/md/jp/mr/kw  litigation team meeting to discuss litigation progress, the notice to opt-ins  of a mandatory  meeting with legal department;  discovery plan and Joint Discovery conference |
| 2/28/2014 | CM | 0.2 | follow up on errors found in pacer/TM cross-checking (.2) |
| 2/28/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues  (Attachments: # (1) Consent to Sues of Annie Brooks, L. Allen Carter, William Davis, John F. Fabanish, Timothy Golden, Nathan Lane, Walter Neal, Phyllisa Pearson, Michael Pritchett, Shanendooh Spier, Larry W. Tasker, Mark D. Van Horn and Alberto Vela.) |
| 2/28/2014 | MD | 0.1 | md review request to opt-out 0.1 |
| 2/28/2014 | MA | 0.1 | call from client [ ] to discuss russell stover lawsuit |
| 2/28/2014 | JS | 0.1 | call returning JP call |
| 2/28/2014 | MD | 0.2 | md review and edit proposed notice of opt-out 0.2 |
| 2/28/2014 | MR | 0.1 | MR/JS discuss workaround for mail merge |
| 2/28/2014 | JP | 0.5 | fact finding intake on job for TM in CA |
| 2/28/2014 | AG | 0.8 | conduct address verification of RTS mailing (Notices) |
| 2/28/2014 | JP | 2.3 | research and write email summmary of issues with CA TMs |
| 2/28/2014 | JS | 0.1 | MR/JS workaround for mail merge |
| 2/28/2014 | JS | 0.1 | call about Kellogg lawsuit |
| 2/28/2014 | JP | 0.3 | dg/jp discuss facts concerning def's CA class list being shortchanged .2; prepare email to JB re same .1 |
| 2/28/2014 | DG | 0.3 | dg/jp discuss facts concerning def's CA class list being shortchanged .2; prepare email to JB re same .1 |
| 2/28/2014 | DG | 0.1 | md/dg discussing response to client re request to opt-out 0.1 |
| 2/28/2014 | MD | 2.5 | md researching and adding WI state law overtime and unpaid wage claim to amended complaint  2.5 |
| 2/28/2014 | JP | 0.1 | message to call for intake |
| 2/28/2014 | AG | 0.2 | prepare Notice of Filing of Withdraw of Consents to Sue and ltr of withdrawal for filing |
| 2/28/2014 | MD | 0.1 | md/dg discussing response to client re request to opt-out 0.1 |
| 2/28/2014 | MD | 0.3 | md call with client regarding requet to opt-out 0.3 |
| 2/28/2014 | AG | 0.8 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/28/2014 | CLER | 0.4 | Data Entry of contact information of clients |
| 2/28/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Withdrawal of Consent to Sue (Attachments: # (1) Brian J. Stewart Withdrawal)( |
| 2/28/2014 | MD | 0.3 | md coordinating with AG/MR/JP about issuing postcard reminder 0.3 |
| 3/3/2014 | KW | 0.2 | mr/ kw update regarding processing mailing of 2000 reminder postcards   determine work still needing attention .2 |
| 3/3/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#189 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sues of Louis Reeise, Brian J. Stewart and Juan O. Vidaurri.)(Dunn, Matt) |
| 3/3/2014 | JP | 0.5 | fact finding intake |
| 3/3/2014 | KW | 0.2 | run class list to determine current number of opt-ins .1  email to lead attorney .1 |
| 3/3/2014 | CLER | 0.5 | Data Entry of contact information of clients |
| 3/3/2014 | MD | 0.5 | md reviewing and editing amended complaint in regards to WI class claims 0.5 |
| 3/3/2014 | KW | 0.9 | jp/kw verify list of putative class members who have contacted our office but who are not on the class mailing list produced by defendant-check list against Class mailing list-identify 35 names not included on the class list .9 |
| 3/3/2014 | AG | 0.6 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/3/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#194 - NOTICE of Filing of Withdrawal of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Brian J. Stewart Withdrawal)(Dunn, Matt) |
| 3/3/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#195 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sues of Annie Brooks, L. Allen Carter, William Davis, John F. Fabanish, Timothy Golden, Nathan Lane, Walter Neal, Phyllisa Pearson, Michael Pritchett, Shanendooh Spier, Larry W. Tasker, Mark D. Van Horn and Alberto Vela.)(Dunn, Matt) |
| 3/3/2014 | MD | 0.1 | md emailing defense counsel about return to sender notices 0.1 |
| 3/3/2014 | MD | 0.1 | md email defense counsel about amending complaint 0.1 |
| 3/3/2014 | JP | 0.9 | jp/kw verify list of putative class members who have contacted our office but who are not on the class mailing list produced by defendant-check list against Class mailing list-identify 35 names not included on the class list .9 |
| 3/3/2014 | CLER | 0.3 | Transfer documents recd from ECF system to docket file and create file copy(Docket#196 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sues of Jerrod W. Blake, Mike J. Boschsler, Garrett Cole Brashear, Staci Davis Chesser, Robert L. Conger, Courtland Coons, Andrew F. Dalton, Trey Danzey, Jerome Diakow and Donna Doan., # (2) Consent to Sues of Robert A. Dudley, Ruth J. Dye, Mark Elston, Lisa A. Fahlman, John C. Galloway, Zenaida Garcia, Scott Gard, Romeo Hesano, Adam S. Hill, Jonathan Jenkins and Deborah Keen., # (3) Consent to Sues of Jeffrey J. Kelly, Eric T. Kennedy, Guy Kerstetter, Bobby Ray Key, Thomas J. Korgie, Nick Kuvakos, Melanie Lewis, Rommel P. Manalo, Julie M. Mayhew, Richard McFaddin and Ronald E. McLeod., # (4) Consent to Sues of Larry Nebel, Ramon Ress, Randall Scott, Thomas E. Scott, Jennifer Steinmetz, William P. Thacker, Samantha Tudtud, Fred B. Thompson, Richard L. Torlone, Jennifer Weiss and Melissa L. Vider.)(Dunn, Matt) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/3/2014 | AG | 0.3 | ECF filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sues of Jerrod W. Blake, Mike J. Boschsler, Garrett Cole Brashear, Staci Davis Chesser, Robert L. Conger, Courtland Coons, Andrew F. Dalton, Trey Danzey, Jerome Diakow and Donna Doan., # (2) Consent to Sues of Robert A. Dudley, Ruth J. Dye, Mark Elston, Lisa A. Fahlman, John C. Galloway, Zenaida Garcia, Scott Gard, Romeo Hesano, Adam S. Hill, Jonathan Jenkins and Deborah Keen., # (3) Consent to Sues of Jeffrey J. Kelly, Eric T. Kennedy, Guy Kerstetter, Bobby Ray Key, Thomas J. Korgie, Nick Kuvakos, Melanie Lewis, Rommel P. Manalo, Julie M. Mayhew, Richard McFaddin and Ronald E. McLeod., # (4) Consent to Sues of Larry Nebel, Ramon Ress, Randall Scott, Thomas E. Scott, Jennifer Steinmetz, William P. Thacker, Samantha Tudtud, Fred B. Thompson, Richard L. Torlone, Jennifer Weiss and Melissa L. Vider.) |
| 3/3/2014 | KW | 0.5 | review all the returned envelopes to determine which names and addresses need to be forwarded to defendant for provision of SS# to enable address search .3  prepare spreadsheet for defendant indicating names and addresses of retuns that could not be forwarded and need more additional search .2 |
| 3/3/2014 | KW | 0.2 | verify case contaact information in electronic file  for recent opt-in plainitffs |
| 3/3/2014 | MD | 0.4 | md updating initial disclosures 0.4 |
| 3/3/2014 | MD | 0.1 | md call defense counsel about meeting re discovery plan 0.1 |
| 3/3/2014 | KW | 0.1 | md/kw discussing review of amended complaint to bring WI class claims 0.1 |
| 3/3/2014 | JP | 0.1 | md/jp discussing amended complaint regarding WI class claims 0.1 |
| 3/3/2014 | MD | 0.1 | md/kw discussing review of amended complaint to bring WI class claims 0.1 |
| 3/3/2014 | JP | 0.4 | fact finding intake |
| 3/3/2014 | JP | 0.5 | fact finding intake and answered questions about lawsuit |
| 3/3/2014 | MD | 0.1 | md/jp discussing amended complaint regarding WI class claims 0.1 |
| 3/3/2014 | CLER | 0.6 | prepare welcome ltr to new clients |
| 3/3/2014 | CLER | 1.1 | Data Entry of contact information of clients |
| 3/3/2014 | AG | 0.1 | ag.kw discuss resolving issues of updated mailing list for reminder postcards .1 |
| 3/3/2014 | MR | 0.2 | mr/ kw update regarding processing mailing of 2000 rminder postcards   determine work still needing attention .2 |
| 3/3/2014 | KW | 0.1 | ag.kw discuss resolving issues of updated mailing list for reminder postcards .1 |
| 3/4/2014 | KW | 0.1 | update electronic file to include individual identifier number .1 |
| 3/4/2014 | KW | 0.1 | correct electronic file to add Individual identifier number |
| 3/4/2014 | JP | 0.5 | voice messages to plaintiffs who might be state class reps in PA and CO |
| 3/4/2014 | KW | 0.1 | correct electronic file to add Individual identifier number |
| 3/4/2014 | JP | 0.4 | summarize facts of CA employee for attorneys to help determine if he can join the case |
| 3/4/2014 | JP | 0.1 | vm for intake |
| 3/4/2014 | KW | 0.4 | got oPDQ copy store to pick up 2000 printied post cards for mailing of reminder notice .4 |
| 3/4/2014 | JP | 0.1 | vm for intake |
| 3/4/2014 | CLER | 2.1 | prepare welcome ltr to new clients |
| 3/4/2014 | KW | 0.2 | search files for client documents to be returned at her request .2 |
| 3/4/2014 | JP | 0.6 | fact finding intake |
| 3/4/2014 | AG | 0.5 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/4/2014 | MD | 0.1 | md email local counsel about suggestions to contact J. Leighton regarding decision on emailing notice 0.1 |
| 3/4/2014 | KW | 0.1 | forward emails with consents to A. Garcia for filing .1 |
| 3/4/2014 | JP | 0.1 | vm for intake |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/4/2014 | MD | 0.2 | md/dg discussing discovery plan, motion to amend the complaint, and contacting court regarding email notice 0.2 |
| 3/4/2014 | KW | 0.3 | respond to email requesting consent form .2  open case contact .1 |
| 3/4/2014 | CLER | 0.6 | Data Entry of contact information of clients |
| 3/4/2014 | CLER | 0.5 | create PDF format of orginals CTSs |
| 3/4/2014 | MD | 1.5 | md editing intial disclosures, including researching case law for discovery/damages on a representative sample basis to include in initial disclosures 1.5 |
| 3/4/2014 | DG | 0.7 | md/dg discussing discovery plan, motion to amend the complaint, and contacting court regarding email notice 0.2; review brief to amend .2; edit motion and order to amend 3rd amended cplt .2; email to MD re same .1 |
| 3/4/2014 | CLER | 0.9 | prepare welcome ltr to new clients |
| 3/4/2014 | MD | 0.2 | md editing motion to amend complaint 0.2 |
| 3/4/2014 | KW | 1.1 | process mailing of 2000 postcard reminders through postage machine |
| 3/4/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#197 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Tina Caldwell, Thomas C. Fisher, Rocco Giunta, Kenny Hadel, David Olsen, Doran Randall, Dennis J. Rieder and George F. Whitaker.)(Dunn, Matt) |
| 3/4/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Tina Caldwell, Thomas C. Fisher, Rocco Giunta, Kenny Hadel, David Olsen, Doran Randall, Dennis J. Rieder and George F. Whitaker.) |
| 3/4/2014 | JP | 0.5 | fact finding intake |
| 3/5/2014 | KW | 0.2 | jp/kw   discuss follow-up to defendant's scheduling meeting between new opt-ins and legal department |
| 3/5/2014 | AG | 0.2 | ECF Filing of MEMORANDUM  re [199] Unopposed MOTION to Amend [142] Amended Complaint,, (Attachments: # (1) Exhibit 1 3rd Amended Complaint, # (2) Exhibit 2 3rd Amended Complaint, # (3) Proposed Order) |
| 3/5/2014 | AG | 0.2 | MD/AG discussion on correcting Exhibit of D's Deposition (reporter send disk with one sided of documents containing only odd number pages) |
| 3/5/2014 | CLER | 1.3 | prepare welcome ltr to new clients |
| 3/5/2014 | MD | 0.2 | MD/AG discussion on correcting Exhibit of D's Deposition (reporter send disk with one sided of documents containing only odd number pages) |
| 3/5/2014 | CLER | 0.3 | Data Entry of contact information of clients |
| 3/5/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/5/2014 | CLER | 0.3 | prepare welcome ltr to new clients |
| 3/5/2014 | AG | 0.1 | ECF Filing of Unopposed MOTION to Amend [142] Amended Complaint, Noting Date 3/21/2014. |
| 3/5/2014 | MD | 0.2 | md/jp discussing documents produced by client re hours worked 0.2 |
| 3/5/2014 | JP | 0.2 | md/jp discussing documents produced by client re hours worked 0.2 |
| 3/5/2014 | CM | 0.1 | AG/CM discuss issues in keeping track of consents to sue (.1) |
| 3/5/2014 | KW | 0.3 | respond to email from new opt-in re filing consent to sue .1  open case contact .1  add case information .1 |
| 3/5/2014 | KW | 0.5 | research files for exhibits used in 30(b)(6) deposition of Linds Bussell .3  scan exhibits .1  update electronic file of deposition documents .1 |
| 3/5/2014 | MD | 0.2 | md/ag discussing missing pages to exhibits from deposition 0.2 |
| 3/5/2014 | AG | 0.1 | AG/CM discuss issues in keeping track of consents to sue (.1) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/5/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(#198 - NOTICE of Filing of Cosent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Scott Andryauskas, Bonnie D. Crawford-Cook and Richard Kellam.)(Dunn, Matt) |
| 3/5/2014 | MD | 0.1 | md email defense counsel about filing amended complaint 0.1 |
| 3/5/2014 | AG | 0.2 | md/ag discussing missing pages to exhibits from deposition 0.2 |
| 3/5/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Cosent to Sues (Attachments: # (1) Consent to Sue of Scott Andryauskas, Bonnie D. Crawford-Cook and Richard Kellam.) |
| 3/5/2014 | MD | 0.5 | md review and prepare motion to amend complaint for filing 0.5 |
| 3/5/2014 | MD | 0.1 | md review court order re company email addresses 0.1 |
| 3/5/2014 | CLER | 0.4 | create PDF format of orginals CTSs |
| 3/5/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#199 - Unopposed MOTION to Amend [142] Amended Complaint,, by Plaintiff Patty Thomas. Noting Date 3/21/2014, (Getman, Dan) |
| 3/5/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#200 - MEMORANDUM filed by Plaintiff Patty Thomas re [199] Unopposed MOTION to Amend [142] Amended Complaint,, (Attachments: # (1) Exhibit 1 3rd Amended Complaint, # (2) Exhibit 2 3rd Amended Complaint, # (3) Proposed Order)(Getman, Dan) |
| 3/5/2014 | KW | 0.5 | initial intake interview -concern about retaliation .4 add information to case notes .1 |
| 3/5/2014 | JP | 0.2 | jp/kw   discuss follow-up to defendant's scheduling meeting between new opt-ins and legal department |
| 3/6/2014 | DG | 0.9 | md/dg conference call with defense counsel  regarding joint discovery plan 0.9 |
| 3/6/2014 | MD | 0.4 | md editing joint discovery plan 0.4 |
| 3/6/2014 | MR | 1.3 | JLP/MR/KW/AG/CM discuss process of cross-checking consents to sue and correcting errors (1.3) |
| 3/6/2014 | KW | 1.3 | JLP/MR/KW/AG/CM discuss process of cross-checking consents to sue and correcting errors (1.3) |
| 3/6/2014 | CM | 1.3 | JLP/MR/KW/AG/CM discuss process of cross-checking consents to sue and correcting errors (1.3) |
| 3/6/2014 | AG | 1.3 | JLP/MR/KW/AG/CM discuss process of cross-checking consents to sue and correcting errors (1.3) |
| 3/6/2014 | JP | 0.4 | dg/md/jp/kw litigation team meeting to discuss TM-CA claims and data .2  discussion of how to proceed to establish claims of RSMs who do not have 80 hours a week of variable labor .2 |
| 3/6/2014 | DG | 0.4 | dg/md/jp/kw litigation team meeting to discuss TM-CA claims and data .2  discussion of how to proceed to establish claims of RSMs who do not have 80 hours a week of variable labor .2 |
| 3/6/2014 | MD | 0.4 | dg/md/jp/kw litigation team meeting to discuss TM-CA claims and data .2  discussion of how to proceed to establish claims of RSMs who do not have 80 hours a week of variable labor .2 |
| 3/6/2014 | KW | 0.4 | md/jp/kw litigation team meeting to discuss TM-CA claims and data .2  discussion of how to proceed to establish claims of RSMs who do not have 80 hours a week of variable labor .2 |
| 3/6/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#201 - ORDER re [175] Parties' joint submission regarding an "impasse" over interpretation of the Court's prior Order, signed by Judge Ronald B. Leighton. (DN) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/6/2014 | JP | 0.4 | md/jp/kw litigation team meeting to discuss TM-CA claims and data .2  discussion of how to proceed to establish claims of RSMs who do not have 80 hours a week of variable labor .2 |
| 3/6/2014 | MD | 0.4 | md/jp/kw litigation team meeting to discuss TM-CA claims and data .2  discussion of how to proceed to establish claims of RSMs who do not have 80 hours a week of variable labor .2 |
| 3/6/2014 | CM | 0.4 | follow up on correcting client records in TM (.4) |
| 3/6/2014 | MD | 0.2 | md/dg discussing/digesting call with defense counsel re joint discovery plan 0.2 |
| 3/6/2014 | DG | 0.2 | md/dg discussing/digesting call with defense counsel re joint discovery plan 0.2 |
| 3/6/2014 | MD | 0.9 | md/dg conference call with defense counsel  regarding joint discovery plan 0.9 |
| 3/6/2014 | AG | 0.3 | prepare remailing of notices with updated addresses |
| 3/6/2014 | MA | 0.1 | call from client [ ] to update contact information |
| 3/6/2014 | CLER | 0.3 | prepare welcome ltr to new clients |
| 3/6/2014 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/6/2014 | CLER | 0.3 | Data Entry of updated contact information of notices returned into spreadsheet |
| 3/6/2014 | CLER | 0.3 | Data Entry of contact information of clients |
| 3/6/2014 | CLER | 1 | prepare welcome ltr to new clients |
| 3/6/2014 | DG | 0.2 | md/dg discussing topics to cover with defense counsel for joint status report 0.2 |
| 3/6/2014 | JP | 0.6 | fact finding intake |
| 3/6/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Norman J. Barney, Jerry S. Honea and Wade Shauers.) |
| 3/6/2014 | MD | 0.5 | md preparing for 26f conference per court order 0.5 |
| 3/6/2014 | MD | 0.2 | md/dg discussing topics to cover with defense counsel for joint status report 0.2 |
| 3/6/2014 | JP | 1.3 | JLP/MR/KW/AG/CM discuss process of cross-checking consents to sue and correcting errors (1.3) |
| 3/6/2014 | KW | 0.4 | dg/md/jp/kw litigation team meeting to discuss TM-CA claims and data .2  discussion of how to proceed to establish claims of RSMs who do not have 80 hours a week of variable labor .2 |
| 3/7/2014 | JP | 0.1 | em request for info on variable labor used when RSM |
| 3/7/2014 | JP | 0.9 | fact finding intake and questions about retalaition from a TM who is speaking on behalf of many other TMS |
| 3/7/2014 | DG | 0.7 | edit proposed scheduling order .7 |
| 3/7/2014 | DG | 0.2 | md/dg discussing requiring summary judgment briefing before class cert briefing 0.2 |
| 3/7/2014 | AG | 1.1 | conduct address verification of RTS mailing (Notices) |
| 3/7/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#202 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Norman J. Barney, Jerry S. Honea and Wade Shauers.)(Dunn, Matt) |
| 3/7/2014 | AG | 0.2 | ECF Filing NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Robert Burns, Craig Guertin, Jeffry Horak, Katherine Howell, Thomas Moseley and Chad Napper.) |
| 3/7/2014 | JP | 3.2 | review information provided by clients and intakes re the RSM title to help determine if this position can be included in lawsuit |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/7/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#203 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Robert Burns, Craig Guertin, Jeffry Horak, Katherine Howell, Thomas Moseley and Chad Napper.)(Dunn, Matt) |
| 3/7/2014 | MD | 2 | md drafting joint discovery plan 2 |
| 3/7/2014 | CLER | 0.4 | Data Entry of contact information of clients |
| 3/7/2014 | CLER | 1.2 | prepare welcome ltr to new clients |
| 3/7/2014 | AG | 0.5 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/7/2014 | MD | 0.4 | md editing joint discovery plan 0.4 |
| 3/7/2014 | JP | 0.4 | called to discuss RSM and variable labor and efforts to sue Kellogg for age discrimination and disability discrimination |
| 3/7/2014 | CLER | 0.9 | prepare welcome ltr to new clients |
| 3/7/2014 | MD | 0.1 | md email with defense counsel about meet and confer for discovery 0.1 |
| 3/7/2014 | MD | 0.1 | md call defense counsel for meet and confer on discovery 0.1 |
| 3/7/2014 | MD | 0.2 | md/dg discussing requiring summary judgment briefing before class cert briefing 0.2 |
| 3/7/2014 | MD | 0.5 | md researching case law on deciding summary judgment motion before moving for class certification 0.5 |
| 3/7/2014 | JP | 0.1 | em request for info on variable labor used when RSM |
| 3/7/2014 | JP | 0.1 | em request for info on variable labor used when RSM |
| 3/10/2014 | JP | 0.5 | fact finding intake |
| 3/10/2014 | CLER | 0.9 | prepare welcome ltr to new clients |
| 3/10/2014 | KW | 0.4 | telephone discussion of possible claims and interest in joining this case .3  email cts to putative class member |
| 3/10/2014 | MA | 0.1 | call from putative class member to discuss joining |
| 3/10/2014 | CLER | 1.4 | prepare welcome ltr to new clients |
| 3/10/2014 | MR | 0.4 | assist para JP and KW on how to search for keyword RSM in Contact notes |
| 3/10/2014 | CLER | 0.5 | Data Entry of contact information of clients |
| 3/10/2014 | DG | 1.2 | call with JB and Marianna re discovery meet and confer on 2nd request to produce |
| 3/10/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#204 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Michael DiSanto, Duane Fauser II, Edward R. Halenda Jr., Jeremy C. Kemp, Dawn McCoy, Cheryl McGuire, Brian E. Rindt, Michael Rosales, Jerry Stacy, John Michael Stout, Jeff Tarleton, Jason Trogdon and Floyd Truby.)(Dunn, Matt) |
| 3/10/2014 | KW | 0.4 | respond to email requests for information from putative class members .4 |
| 3/10/2014 | AG | 0.2 | prepare mailing to client (return of org. documents) |
| 3/10/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Michael DiSanto, Duane Fauser II, Edward R. Halenda Jr., Jeremy C. Kemp, Dawn McCoy, Cheryl McGuire, Brian E. Rindt, Michael Rosales, Jerry Stacy, John Michael Stout, Jeff Tarleton, Jason Trogdon and Floyd Truby.) |
| 3/10/2014 | CM | 1.9 | check pacer list with consent forms filed (1.9) |
| 3/10/2014 | AG | 0.7 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/11/2014 | KW | 0.4 | telephone call from named plaintiff to discuss litigation and next steps .3  update case information .1 |
| 3/11/2014 | KW | 0.6 | initial intake interview .4  open case contact .1  add information to case notes .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/11/2014 | MR | 0.3 | research nickname capability in Tme Matters database for consent to sue name tracking process |
| 3/11/2014 | CLER | 0.9 | prepare welcome ltr to new clients |
| 3/11/2014 | KW | 0.4 | telephone call from putative class member enquiring about how to join .2  email consent form to him .1  open case contact and add information .1 |
| 3/11/2014 | CLER | 0.5 | Data Entry of contact information of clients |
| 3/11/2014 | JS | 0.1 | call for KW--asked for callback |
| 3/11/2014 | KW | 0.3 | telephone call form new opt-in with quesions about case procedures .2  update case notes .1 |
| 3/11/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#205 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Roy K. Forsht, James Hager, Richard Miller, Takayuki Nagano, Rachel Realmuto, Craig A. Stoller, Earl Thompson, Corey Wagner and Nancy Wagner.)(Dunn, Matt) |
| 3/11/2014 | AG | 0.5 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/11/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues  (Attachments: # (1) Consent to Sue of Roy K. Forsht, James Hager, Richard Miller, Takayuki Nagano, Rachel Realmuto, Craig A. Stoller, Earl Thompson, Corey Wagner and Nancy Wagner.)(Dunn, Matt) |
| 3/11/2014 | CLER | 1.1 | prepare welcome ltr to new clients |
| 3/11/2014 | DG | 1 | draft scheduling order 1 |
| 3/11/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 3/12/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues  (Attachments: # (1) Consent to Sue of Brian Harvey, Doug W. Justice and Joseph Riker.) |
| 3/12/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#206 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Brian Harvey, Doug W. Justice and Joseph Riker.)(Dunn, Matt) |
| 3/12/2014 | KW | 0.3 | jp/kw discussion of yet another Kellogg reorganization of job duties-impacting possible claims of RSMs  discussion of possible additional claims on behalf of RSMs |
| 3/12/2014 | DG | 1 | meet and confer re discovery disputes re second request to produce 1 |
| 3/12/2014 | AG | 0.3 | conduct address verification of RTS mailing (Notices/Postcards) |
| 3/12/2014 | JP | 0.3 | jp/kw discussion of yet another Kellogg reorganization of job duties-impacting possible claims of RSMs  discussion of possible additional claims on behalf of RSMs |
| 3/12/2014 | MR | 0.2 | email to attys/paras regarding strategies to accommodate nickname or alternative names (e.g. maiden names) with Time Matters database |
| 3/12/2014 | KW | 0.4 | telephone call from putative class member requesting consent to sue form be mailed to him .1  prepare mailing of cover letter and consent to sue form .2  open case contact  .1 |
| 3/12/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 3/12/2014 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/12/2014 | CLER | 1.5 | prepare welcome ltr to new clients |
| 3/12/2014 | AG | 0.2 | AG/KW/CM discuss most efficient method for sending out client welcome letters (.2) |
| 3/12/2014 | KW | 0.2 | AG/KW/CM discuss most efficient method for sending out client welcome letters (.2) |
| 3/12/2014 | CM | 0.2 | AG/KW/CM discuss most efficient method for sending out client welcome letters (.2) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/13/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Frances A. Estevez, Mark Fluss, Lydia A. Gallegos, Marcus W. Gould, Dameon Holmes, Joseph E. Hunley Jr., Monica Mullis, Kevin A. Pompey, Tom Smircich, Kevin L. Smith, Jesus E. Varela and Casey Wallace.) |
| 3/13/2014 | JS | 0.3 | call about CTS form .2; send cts link via email .1 |
| 3/13/2014 | AG | 0.4 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/13/2014 | CLER | 0.4 | Data Entry of contact information of clients |
| 3/13/2014 | CLER | 0.6 | prepare welcome ltr to new clients |
| 3/13/2014 | JS | 0.1 | call re: notice letter (lost, would like another copy) |
| 3/13/2014 | AG | 0.4 | conduct address verification of RTS mailing (Notices/Postcards) |
| 3/13/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#207 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Frances A. Estevez, Mark Fluss, Lydia A. Gallegos, Marcus W. Gould, Dameon Holmes, Joseph E. Hunley Jr., Monica Mullis, Kevin A. Pompey, Tom Smircich, Kevin L. Smith, Jesus E. Varela and Casey Wallace.)(Dunn, Matt) |
| 3/14/2014 | CLER | 0.6 | prepare welcome ltr to new clients |
| 3/14/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Virgil W. Allen, Jesus Armenta Jr., Steven Barton, Cedric Burch, Derell Collins, William E. Gray Jr., Tony Madden, Alan L. Upchurch, Kim Volpenheim and Dana Warren.) |
| 3/14/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#208 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Virgil W. Allen, Jesus Armenta Jr., Steven Barton, Cedric Burch, Derell Collins, William E. Gray Jr., Tony Madden, Alan L. Upchurch, Kim Volpenheim and Dana Warren.)(Dunn, Matt) |
| 3/14/2014 | MA | 0.2 | call from putative class member to discuss joining |
| 3/14/2014 | MA | 0.2 | call from putative class member to discuss joining |
| 3/14/2014 | DG | 3 | edit Kellogg's 2nd draft of the scheduling order 1.7; emails to Subit re same .1; edit 3rd draft of scheduling order .7; edit last draft of scheduling order .5 |
| 3/14/2014 | AG | 0.4 | conduct address verification of RTS |
| 3/14/2014 | CLER | 0.4 | Data Entry of contact information of clients |
| 3/14/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#209 - JOINT STATUS REPORT signed by all parties. (Boudreau, James) |
| 3/17/2014 | CLER | 0.6 | prepare welcome ltr to new clients |
| 3/17/2014 | CLER | 0.5 | Data Entry of contact information of clients |
| 3/17/2014 | AG | 0.7 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/17/2014 | CM | 0.2 | write up summary of issues found in pacer/TM reconciliation process that need to be corrected (.2) |
| 3/17/2014 | CM | 2 | reconcile pacer and TM records of opt-ins (2) |
| 3/17/2014 | CM | 0.3 | further follow up on documenting process of opt-outs (.3) |
| 3/17/2014 | JS | 0.1 | called for info, ref to KW |
| 3/17/2014 | CLER | 0.6 | Data Entry of contact information of clients |
| 3/17/2014 | AG | 1.2 | conduct address verification of RTS |
| 3/17/2014 | KW | 0.4 | prepare excell spreadsheet of people on Notice Mailing list -for whom we need SS#s to complete a comprehensiive address search .3  email to attorney for transmission to defendant .1 |
| 3/17/2014 | CLER | 0.5 | prepare welcome ltr to new clients |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/17/2014 | KW | 0.6 | initial intake call from putative class member asking questions about the claims and the litigation process .4  open case contact .1  email consent to sue form and link to office website .1 |
| 3/17/2014 | AG | 0.3 | Ecf Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of James E. Arnold, Don E. Barrett Jr., Terry L. Baun, Edward J. Bowman, Ernest P. Boyer,Kevin Bradford, Brandi Brinson, Genisa Carpenter, Hoyt Wayne Clark, Belinda Gilgenbach, Bonnie Jones, Richard Kellogg and John G. Kent., # (2) Consent to Sue of Ken Kollasch, Christopher Dale Lasseter, Jon B. Leonardelli, Tim Randall, James B. Robbins, Michael Rodewald, Cynthia A. Scaggs, Barbara J. Sheaks, Gary Simone, Kristin Smith, Alan Stanton, Craig Taormina and Doug Teckenbrock.)( |
| 3/17/2014 | KW | 0.2 | telephone call to respond to questions of putative class member concerned about retaliation .1  update case information .1 |
| 3/17/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#211 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of James E. Arnold, Don E. Barrett Jr., Terry L. Baun, Edward J. Bowman, Ernest P. Boyer,Kevin Bradford, Brandi Brinson, Genisa Carpenter, Hoyt Wayne Clark, Belinda Gilgenbach, Bonnie Jones, Richard Kellogg and John G. Kent., # (2) Consent to Sue of Ken Kollasch, Christopher Dale Lasseter, Jon B. Leonardelli, Tim Randall, James B. Robbins, Michael Rodewald, Cynthia A. Scaggs, Barbara J. Sheaks, Gary Simone, Kristin Smith, Alan Stanton, Craig Taormina and Doug Teckenbrock.)(Dunn, Matt) |
| 3/17/2014 | KW | 0.3 | research name consent filing status to respond to query from defendant's counsel  .2  email information to defendant counsel .1 |
| 3/17/2014 | KW | 0.5 | discussion of consent form, litigation process and fear of retaliation with putative class member .3  open case contact .1  add case information .1 |
| 3/17/2014 | KW | 0.5 | discussion with putative class member regarding his concerns that joining will negatively impact his severance payments .2  research statement from Kellogg re severance assurance .1  email link to website and serverance statement to putative class member .1  update case information .1 |
| 3/17/2014 | KW | 0.3 | telephone call from putative class member regarding need for consent form to join this lawsuit .1  open case contact .1  email consent to sue form to putative class member |
| 3/17/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#210 - AMENDMENT to [209] Joint Status Report by Defendants Kellogg Company, Kellogg Sales Company. (Boudreau, James) |
| 3/17/2014 | KW | 0.3 | telephone discussion with putative class member regarding response to notice and his concerns about retaliation .2  update case notes .1 |
| 3/17/2014 | MD | 0.1 | md email defense counsel request for partial social security numbers and telephone numbers to issue notice 0.1 |
| 3/17/2014 | MR | 0.1 | assist para CM with excel method of transposing columns to rows .1 |
| 3/18/2014 | AG | 1.2 | conduct address verification of RTS |
| 3/18/2014 | AG | 0.3 | remail notices with updated addresses |
| 3/18/2014 | JP | 0.1 | tried to call, sent email in response to request for info |
| 3/18/2014 | KW | 0.4 | discussion with putative class member regarding joining lawsuit  and withdrawal of his consent .2  open case contact .1  email information to paralegal to not file CTS when it arrives .1 |
| 3/18/2014 | AG | 0.5 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/18/2014 | CLER | 0.3 | Data Entry of contact information of clients |
| 3/18/2014 | CLER | 0.4 | prepare welcome ltr to new clients |

| Date | Staff | Amount of Time | Description |
|------|-------|------|-------------|
| 3/18/2014 | KW | 0.4 | respond to concerns of putative class member related to possible retaliation by defendant after joining .3  open case contaact .1 |
| 3/18/2014 | KW | 0.3 | email response to questions posed by new plaintiff .2  add information to case notes .1 |
| 3/18/2014 | JP | 0.7 | fact finding intake |
| 3/18/2014 | CLER | 0.3 | Data Entry of contact information of clients |
| 3/18/2014 | CLER | 0.4 | prepare welcome ltr to new clients |
| 3/18/2014 | AG | 0.2 | ag/kw discussion of refining procedures of filing consents and tracking information for multiple plaintiffs to maximize efficiency .2 |
| 3/18/2014 | AG | 0.3 | conduct address verification of RTS |
| 3/18/2014 | KW | 0.3 | answer questions of putative class member related to claims and how to join .2  email consent form to him .1 |
| 3/18/2014 | KW | 0.5 | respond to questions from putative class member regarding claims in this case, his eligibility and possible retaliation .3  open case contact .1  prepare mailing of consent to sue form to putative class member |
| 3/18/2014 | JP | 0.1 | voice message to request her to email info about her job |
| 3/18/2014 | KW | 0.3 | telephone call form putative class member iwth questions about claims of lawsuit and case process .2  add information to case notes .1 |
| 3/18/2014 | KW | 0.3 | update case information .1  respond to plaintiff's questions re filing CTS and his responsibilities going forward .2 |
| 3/18/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#212 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Tommy Braswell, Blake Burnett, Kathy Crouch, Jesus DeLaCruz, Mark Ficker, Thomas A. Perteete and Robert L. Piehl.)(Dunn, Matt) |
| 3/18/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Tommy Braswell, Blake Burnett, Kathy Crouch, Jesus DeLaCruz, Mark Ficker, Thomas A. Perteete and Robert L. Piehl.) |
| 3/18/2014 | KW | 0.2 | ag/kw discussion of refining procedures of filing consents and tracking information for multiple plaintiffs to maximize efficiency .2 |
| 3/18/2014 | JS | 0.1 | call for KW |
| 3/18/2014 | JS | 0.1 | call for JP, said would call back |
| 3/18/2014 | JP | 0.1 | called and sent email re request for info |
| 3/19/2014 | CM | 0.2 | AG/KW/CM discuss procedures for withdrawal of consents to sue (.2) |
| 3/19/2014 | KW | 0.2 | AG/KW/CM discuss procedures for withdrawal of consents to sue (.2) |
| 3/19/2014 | KW | 0.2 | initial contact call about getting consent form .1  open case contact and add information .1 |
| 3/19/2014 | KW | 0.4 | initial call from putative class member regarding his eligibility to join-he ws not on the Notice List.2  open case contact .1  email information to co-paralegal for consultation re California eligibility to join .1 |
| 3/19/2014 | JP | 0.4 | discuss facts of TM role in CA as well as switch to RSM job title |
| 3/19/2014 | MD | 0.1 | md/mr discuss needs for ESI depo notice or req for ESI docs |
| 3/19/2014 | CM | 0.1 | check corrections in TM records made after pacer comparison (.1) |
| 3/19/2014 | AG | 0.2 | AG/KW/CM discuss procedures for withdrawal of consents to sue (.2) |
| 3/19/2014 | DG | 0.2 | md/dg discussing meet and confer regarding discovery and the parties proposed discovery plan 0.2 |
| 3/19/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Jeremy Faulk, Wendell Mead, Robert Reyes, Cathy L. Thomas, Jacob Ulland and Ken Zabriskie.) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/19/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#213 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Jeremy Faulk, Wendell Mead, Robert Reyes, Cathy L. Thomas, Jacob Ulland and Ken Zabriskie.)(Dunn, Matt) |
| 3/19/2014 | KW | 0.5 | fact finding interview for putative class member concerned about possible retaliation if he joined this lawsuit .4  open case contact .1 |
| 3/19/2014 | MD | 0.2 | md/dg discussing meet and confer regarding discovery and the parties proposed discovery plan 0.2 |
| 3/19/2014 | MR | 0.1 | md/mr discuss needs for ESI depo notice or req for ESI docs |
| 3/19/2014 | AG | 1.1 | review, organize and compare consent to sues filed with docket files |
| 3/19/2014 | AG | 0.5 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/19/2014 | CLER | 0.4 | Data Entry of contact information of clients |
| 3/19/2014 | CLER | 0.5 | prepare welcome ltr to new clients |
| 3/19/2014 | KW | 1.1 | review consents to sue filed and check against electronic files to verify plaintiffs' information 1.1 |
| 3/20/2014 | MD | 0.2 | md review third amended complaint for filing 0.2 |
| 3/20/2014 | AG | 0.3 | remail notices with updated addresses |
| 3/20/2014 | KW | 0.2 | respond to questions regarding case process and claims  from plaintff [ ]  .2 |
| 3/20/2014 | AG | 0.4 | conduct address verification of RTS using SSN |
| 3/20/2014 | MD | 0.3 | md speak with intake about questions he had about case 0.3 |
| 3/20/2014 | MD | 0.1 | md call intake about questions he had about case 0.1 |
| 3/20/2014 | KW | 0.3 | discuss TM and RSM job duties in PA with new plaintiff .2  add information to case notes |
| 3/20/2014 | AG | 0.2 | ECF Filing of Third AMENDED COMPLAINT against defendant(s) Kellogg Company, Kellogg Sales Company (Attachments: # (1) Certificate of Service) |
| 3/20/2014 | AG | 0.1 | prepare certificate of service for filing |
| 3/20/2014 | DG | 0.3 | post info to website re number of consents obtained so far .3 |
| 3/20/2014 | MA | 0.1 | posting case update to Facebook page to keep clients informed |
| 3/20/2014 | MR | 2 | research Kellogg information regarding ESI data |
| 3/20/2014 | KW | 0.2 | prepare format of 3rd Amended Complaint for filing .2 |
| 3/20/2014 | CLER | 0.1 | create PDF format of document recd from client |
| 3/20/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Thomas J. Bottichio, William E. Burd, Michael Cueto, Patricia Freyburger, Sara Judd, James T. McKeague, David Meindl, Kirk D. Mushrush, Michael Santangelo Jr., Joseph A. Slattery and Ty Wheeler.) |
| 3/20/2014 | MR | 0.4 | mr/kw discuss criteria and issues related to discovery demands: metrics, IT issues, electronics used by plaintiffs that will show date and time stamp, accounts and locations and type of store, etc |
| 3/20/2014 | CLER | 0.6 | prepare welcome ltr to new clients |
| 3/20/2014 | CLER | 0.4 | Data Entry of contact information of clients |
| 3/20/2014 | AG | 0.6 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/20/2014 | KW | 0.4 | mr/kw discuss criteria and issues related to discovery demands: metrics, IT issues, electronics used by plaintiffs that will show date and time stamp, accounts and locations and type of store, etc |
| 3/20/2014 | DG | 0.1 | review court order, draft email to def re adjournment of conference .1 |
| 3/20/2014 | KW | 0.4 | jp/kw discuss process to continue to verify contact information for each field CTS .1 discuss claims of TM-CA  and RSMs and how to manage these claims .3 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/20/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#215 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Thomas J. Bottichio, William E. Burd, Michael Cueto, Patricia Freyburger, Sara Judd, James T. McKeague, David Meindl, Kirk D. Mushrush, Michael Santangelo Jr., Joseph A. Slattery and Ty Wheeler.)(Dunn, Matt) |
| 3/20/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#214 - ORDER granting [199] Motion to Amend. Counsel is directed to e-file their Amended Complaint. Signed by Judge Ronald B. Leighton.(DN) |
| 3/20/2014 | KW | 1.7 | verify contact information for recently filed opt-ins 1.7 |
| 3/20/2014 | JP | 0.4 | jp/kw discuss process to continue to verify contact information for each field CTS .1 discuss claims of TM-CA  and RSMs and how to manage these claims .3 |
| 3/20/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#216 - Third AMENDED COMPLAINT against defendant(s) Kellogg Company, Kellogg Sales Company, filed by Patty Thomas. (Attachments: # (1) Certificate of Service)(Getman, Dan) |
| 3/21/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Darrell Aschenbeck, Steve Blevins, Ronald Coker, James Michael Robinson, Robert F. Rutledge and Derrick Sellars.) |
| 3/21/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Darrell Aschenbeck, Steve Blevins, Ronald Coker, James Michael Robinson, Robert F. Rutledge and Derrick Sellars.)(Dunn, Matt) |
| 3/21/2014 | CLER | 0.2 | create PDF format of attorneys notes for case file |
| 3/21/2014 | AG | 0.4 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/21/2014 | CLER | 0.4 | Data Entry of contact information of clients |
| 3/21/2014 | MD | 1.5 | md/dg conference call with defense counsel concerning meet and confer on outstanding discovery and call with Judge Leighton to reschedule court conference 1.5 |
| 3/21/2014 | CLER | 0.4 | prepare welcome ltr to new clients |
| 3/21/2014 | DG | 1.5 | md/dg conference call with defense counsel concerning meet and confer on outstanding discovery and call with Judge Leighton to reschedule court conference 1.5 |
| 3/21/2014 | JS | 0.1 | JS/MR discuss progress of logging info for updating damage calcs |
| 3/21/2014 | MR | 0.1 | DG/MR discuss whether case will involve timestamp discovery and analysis |
| 3/21/2014 | DG | 0.1 | DG/MR discuss whether case will involve timestamp discovery and analysis |
| 3/21/2014 | DG | 0.2 | dg/md call w JB re changing date of conference w J .2 |
| 3/21/2014 | MD | 0.2 | dg/md call w JB re changing date of conference w J .2 |
| 3/21/2014 | MR | 0.1 | JS/MR discuss progress of logging info for updating damage calcs |
| 3/21/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#217 - NOTICE of Hearing: Pursuant to the request of counsel, an In-court Scheduling Hearing is set for 4/4/2014 at 02:00 PM in B Courtroom before Judge Ronald B. Leighton. s/Jean Boring as directed. (JAB) |
| 3/24/2014 | AG | 0.6 | conduct address verification of RTS |
| 3/24/2014 | MD | 0.2 | md/mr discussing ESI discovery needs for case 0.2 |
| 3/24/2014 | MR | 1 | examined req for docs .2, interrogs responses .2, bates stamped production .3, addressed issue with document index .3 |
| 3/24/2014 | KW | 0.1 | correct contact information in electronic file .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/24/2014 | JP | 0.2 | jp/kw discussion of state class representatives and efforts to file a state class in Pennsylvania .2 |
| 3/24/2014 | MR | 0.1 | mr/kw review index of defendant's documents produced and work resolve problem of efficient hyperlink access .1 |
| 3/24/2014 | KW | 0.2 | review and create new index of documents produced by defendant to facilitate access to documents by litigation team .2 |
| 3/24/2014 | AG | 0.6 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/24/2014 | KW | 0.1 | mr/kw review index of defendant's documents produced and work resolve problem of efficient hyperlink access .1 |
| 3/24/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#219 - MINUTE ORDER Terminating the In-Court scheduling conference [217] set for 4/4/14 and resetting as a Telephone Conference for 4/16/2014 at 09:00 AM, PST. s/Jean Boring as authorized by Judge Ronald B. Leighton. (JAB) |
| 3/24/2014 | JP | 0.1 | jp/kw discuss reaching out to him since he expressed desire to join and we have not received CTS |
| 3/24/2014 | CLER | 0.6 | prepare welcome ltr to new clients |
| 3/24/2014 | CLER | 0.4 | Data Entry of contact information of clients |
| 3/24/2014 | CLER | 0.6 | prepare welcome ltr to new clients |
| 3/24/2014 | KW | 0.1 | jp/kw discuss reaching out to him since he expressed desire to join and we have not received CTS |
| 3/24/2014 | CLER | 0.5 | Data Entry of contact information of clients |
| 3/24/2014 | KW | 0.2 | respond to email questions about filing consent to sue .2 |
| 3/24/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Audeliz Benique, Richard Blum, Douglas J. Buescher, David Cordes, Tammy J. Cornmesser, Kristin DeVoe, Rodney Downey, Robert Etscheidt, Thomas C. Gambill, Michael T. Jackson Sr. and Lonnie Jones., # (2) Consent to Sue of Harold Karas, Clint Koch, Joe R. Loya, Dave Madewell, Andrew W. Pollock, Timothy J. Prior, Aubrey E. Smith, E. Neal Staley, Aleta Stock, Kurt Sumrall and Brian Treadaway.) |
| 3/24/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#220 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Audeliz Benique, Richard Blum, Douglas J. Buescher, David Cordes, Tammy J. Cornmesser, Kristin DeVoe, Rodney Downey, Robert Etscheidt, Thomas C. Gambill, Michael T. Jackson Sr. and Lonnie Jones., # (2) Consent to Sue of Harold Karas, Clint Koch, Joe R. Loya, Dave Madewell, Andrew W. Pollock, Timothy J. Prior, Aubrey E. Smith, E. Neal Staley, Aleta Stock, Kurt Sumrall and Brian Treadaway.)(Dunn, Matt) |
| 3/24/2014 | KW | 0.4 | reapond to quesitons regarding eligibility to join .2  open case contact .1  email consent form .1 |
| 3/24/2014 | CLER | 0.1 | create PDF format of ltr recd from individual asking not to file CTS sent earlier |
| 3/24/2014 | KW | 0.2 | jp/kw discussion of state class representatives and efforts to file a state class in Pennsylvania .2 |
| 3/25/2014 | KW | CLER | scan letter from plainitff re his individual work experience at Kellogg that impacts his claims .1  update electronic file of plaintiff's documents .1  add inforamtion to plaintiff's individual file  .1  add information to proof chart .1 |
| 3/25/2014 | KW | 0.2 | open case contact of putative class member .1  process mailing of new consent form and notice .1 |
| 3/25/2014 | KW | CLER | scan letter from Plainitff [ ] re hours worked .1  update electronic file of plaintiff's documents .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/25/2014 | KW | 0.2 | respond to email from putative class member regarding filing consent to sue .1  add information to case file .1 |
| 3/25/2014 | KW | 0.1 | update contact information .1 |
| 3/25/2014 | KW | 0.2 | respond to email from putative class member regarding filing consent to sue .1  add information to case file .1 |
| 3/25/2014 | CLER | 0.2 | Data Entry of contact information of clients |
| 3/25/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#221 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of William T. Estes, # (2) Consent to Sue of Richard T. Wood)(Dunn, Matt) |
| 3/25/2014 | MD | 1.1 | md/dg/jp/kw discussing elements of proof chart, potential claims for business expenses, and records of hours worked |
| 3/25/2014 | CLER | 0.3 | prepare welcome ltr to new clients |
| 3/25/2014 | JP | 1.1 | md/dg/jp/kw discussing elements of proof chart, potential claims for business expenses, and records of hours worked |
| 3/25/2014 | KW | 1.1 | md/dg/jp/kw discussing elements of proof chart, potential claims for business expenses, and records of hours worked |
| 3/25/2014 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/25/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of William T. Estes, # (2) Consent to Sue of Richard T. Wood) |
| 3/25/2014 | KW | 0.2 | telephone call to putative class meber to answer his questions regarding joining this lawsuit .1  email consent form to him .1 |
| 3/25/2014 | KW | 0.4 | discussion with wife of putative class member regarding concerns about retaliation if husband joins this lawsuit .3  open case contact .1 |
| 3/25/2014 | KW | 0.4 | read letter from plaintiff regarding his work experience and unreimbursed expenses working at Kellogg .1  add ifnormation to case notes .1  email information to litigation team .1  determine information to be added to issues and proof chart   and insert in spreadsheet .1 |
| 3/25/2014 | KW | 0.2 | respond to plaintiff's questions re filing his consent to sue .1  add information to case notes .1 |
| 3/25/2014 | DG | 1.1 | md/dg/jp/kw discussing elements of proof chart, potential claims for business expenses, and records of hours worked |
| 3/25/2014 | KW | 0.2 | discussion with putative class member who is current employee and has worked for Kellogg for 20 years re value of any claim and possible retaliation .2 |
| 3/25/2014 | KW | 0.1 | respond to questions about how to download and print and file consent form .1 |
| 3/26/2014 | KW | 0.2 | telephone call from plaintiff to update and correct contact information .1  update case information .1 |
| 3/26/2014 | CLER | 1.2 | check original consents to sue and Time Matters data to verify accuracy |
| 3/26/2014 | JP | 0.7 | fact finding intake and discussion of retaliation concerns. |
| 3/26/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#222 - NOTICE of Filing of Consent To Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Robert Vassallo, # (2) Consent to Sue of Eric Wilson, # (3) Consent to Sue of Richard Yaworski)(Dunn, Matt) |
| 3/26/2014 | JP | 1 | fact finding intake and discussion about retaliation concerns |
| 3/26/2014 | JP | 1.1 | fact finding intake |
| 3/26/2014 | KW | 0.3 | respond to telephone call from putative class member regarding how to join .1  open case contact .1  email consent form and explanation .1 |
| 3/26/2014 | JS | 0.1 | called for update, ref to KW vm |
| 3/26/2014 | JP | 0.7 | fact finding intake |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/26/2014 | JP | 0.1 | jp/kw discussion of more efficient methods of organizing notice, intake and client data .1 |
| 3/26/2014 | KW | 0.1 | jp/kw discussion of more efficient methods of organizing notice, intake and client data .1 |
| 3/26/2014 | CLER | 0.7 | check original consents to sue and Time Matters data to verify accuracy |
| 3/26/2014 | AG | 0.2 | ECF Filing NOTICE of Filing of Consent To Sues (Attachments: # (1) Consent to Sue of Robert Vassallo, # (2) Consent to Sue of Eric Wilson, # (3) Consent to Sue of Richard Yaworski) |
| 3/26/2014 | KW | 0.3 | initial call from putative class member-concerned about possible retaliation if joining .2 open case contact .1 |
| 3/26/2014 | CLER | 0.3 | Data Entry of contact information of clients |
| 3/26/2014 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/26/2014 | CLER | 0.4 | prepare welcome ltr to new clients |
| 3/27/2014 | KW | 0.2 | telephone call from new plainitff to confirm we received her signed CTS- and to ask questions about next steps .2 |
| 3/27/2014 | JP | 0.7 | fact finding intake and discuss lawsuit |
| 3/27/2014 | CLER | 0.5 | Data Entry of contact information of clients |
| 3/27/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#223 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Douglas J. Byrd, David Ricky Campbell, Kristina M. Farias, Rickey Frazier, Linn E. Major, Ronald W. Martin, James Oberst, Lori Rademaker and Randolph V. Thompson.)(Dunn, Matt) |
| 3/27/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues  (Attachments: # (1) Consent to Sue of Douglas J. Byrd, David Ricky Campbell, Kristina M. Farias, Rickey Frazier, Linn E. Major, Ronald W. Martin, James Oberst, Lori Rademaker and Randolph V. Thompson.) |
| 3/27/2014 | CLER | 0.3 | prepare welcome ltr to new clients |
| 3/27/2014 | JP | 0.5 | fact finding intake |
| 3/27/2014 | JS | 0.1 | wants to join |
| 3/27/2014 | MA | 0.1 | call from client [ ] to confirm receipt of CTS |
| 3/27/2014 | JP | 0.5 | MS/JP discuss facts of intake and reviewed possible exemptions |
| 3/27/2014 | MS | 0.5 | MS/JP discuss facts of intake and reviewed possible exemptions |
| 3/27/2014 | KW | 0.3 | respond to putative class members concerns about possible retaliation and loss of her severance package .2  update case notes .1 |
| 3/27/2014 | KW | 0.3 | respond to plaintiff's questions regarding litigation process and timeframe .1  discussion of the value of his claim .1  add information to case notes .1 |
| 3/27/2014 | KW | 0.2 | follow-up call to putative class member seeking information .1  add information to case notes .1 |
| 3/27/2014 | MD | 0.1 | md speak with intake and discuss severance agreement concerns 0.1 |
| 3/27/2014 | MR | 0.3 | research into importing excel file data into TM contacts data .2, email to para JP about same .1 |
| 3/27/2014 | JP | 0.6 | fact finding intake |
| 3/27/2014 | CLER | 0.5 | prepare welcome ltr to new clients |
| 3/27/2014 | AG | 0.6 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/28/2014 | JP | 0.3 | call from anonymous worker to discuss vacation days that are not paid out |
| 3/28/2014 | CLER | 0.5 | prepare welcome ltr to new clients |
| 3/28/2014 | CLER | 0.3 | Data Entry of contact information of clients |
| 3/28/2014 | JP | 0.7 | fact finding intake & discussed retaliation concerns |
| 3/28/2014 | MD | 0.2 | MD/JP review "wage overpayment" documents . |
| 3/28/2014 | JP | 0.1 | email info re joining case |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/28/2014 | JP | 0.5 | fact finding intake |
| 3/28/2014 | JP | 0.2 | MD/JP review "wage overpayment" documents . |
| 3/28/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Darrell W. Bishop, Douglas R. Bumgarner, Jeanne Godwin, Mark S. Graham, Philip Lee Nussbaum, Vince Renfrow and Brian K. Wallace.)( |
| 3/28/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#228 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Darrell W. Bishop, Douglas R. Bumgarner, Jeanne Godwin, Mark S. Graham, Philip Lee Nussbaum, Vince Renfrow and Brian K. Wallace.)(Dunn, Matt) |
| 3/31/2014 | MD | 0.1 | md review modified consent to sue form 0.1 |
| 3/31/2014 | KW | 0.1 | update electronic file of consents to be filed .1 |
| 3/31/2014 | CM | 0.1 | call from opt-in to confirm receipt of consent to sue (.1) |
| 3/31/2014 | MD | 0.1 | md confirm w/ clerk court telephone conference 0.1 |
| 3/31/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Martin J. Alexa, George Argentino, Martin Ball, Crescenzo Carovillano, Loren E. Gerwick Jr., James Harris Jr., Frank Henderson, Anthony E. Hill, Gregg Hoover and Ray Johnson., # (2) Consent to Sue of Christie Kelly, Thomas Kincaid, Vicki Koshir, William Krogman, Kent A. Kurtz, Mark Lowe, Tim McCoy, Gregory McDonald, Terry N. Mobley and Teresa M. Moore., # (3) Consent to Sue of Lylah-Denise T. Ramsey, Sally Roscoe, Timothy J. Scanlon, Gary D. Sherrod, Derek Tykwinski, and Robert L. Williams Jr.) |
| 3/31/2014 | KW | 0.2 | KW/JP discuss joining RSMs into case or filing new case |
| 3/31/2014 | AG | 0.7 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 3/31/2014 | KW | 0.1 | KW/JP discuss document re hours of overpayment of wages |
| 3/31/2014 | AG | 0.2 | remailing notice with updated addresses |
| 3/31/2014 | AG | 0.4 | conduct address verification of RTS mailing (Notices) |
| 3/31/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#225 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Martin J. Alexa, George Argentino, Martin Ball, Crescenzo Carovillano, Loren E. Gerwick Jr., James Harris Jr., Frank Henderson, Anthony E. Hill, Gregg Hoover and Ray Johnson., # (2) Consent to Sue of Christie Kelly, Thomas Kincaid, Vicki Koshir, William Krogman, Kent A. Kurtz, Mark Lowe, Tim McCoy, Gregory McDonald, Terry N. Mobley and Teresa M. Moore., # (3) Consent to Sue of Lylah-Denise T. Ramsey, Sally Roscoe, Timothy J. Scanlon, Gary D. Sherrod, Derek Tykwinski, and Robert L. Williams Jr.)(Dunn, Matt) |
| 3/31/2014 | JP | 0.2 | KW/JP discuss joining RSMs into case or filing new case |
| 3/31/2014 | MD | 0.1 | md call to opt-in's attorney 0.1 |
| 3/31/2014 | KW | 0.3 | respond to questions from putative class member regarding filing consent to sue .2  fax consent form to her .1 |
| 3/31/2014 | CLER | 0.4 | prepare welcome ltr to new clients |
| 3/31/2014 | KW | 0.2 | respond to email regarding filing consent to sue .2 |
| 3/31/2014 | JP | 0.3 | call to ask if we are settling as per a rumor, discussed expected course of this case |
| 3/31/2014 | JP | 0.1 | KW/JP discuss document re hours of overpayment of wages |
| 3/31/2014 | KW | 0.1 | respond to email  from putative class member re joining .1 |
| 3/31/2014 | MD | 0.1 | md speaking with attorney about opt-in change to consent to sue form 0.1 |
| 3/31/2014 | KW | 0.5 | respond to questions regarding joining this lawsuit .2  open case contact .1  draft cover letter  .1  process mailing consent form and explanatory letter .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/31/2014 | CLER | 0.5 | prepare welcome ltr to new clients |
| 3/31/2014 | KW | 0.1 | md/kw discussing follow up with opt-in re amended consent to sue supplied by attorney for opt-in 0.1 |
| 3/31/2014 | KW | 0.3 | respond to questions from opt-in's spouse about litigation process.2  update case information .1 |
| 3/31/2014 | CM | 0.2 | call from client with questions re case (.1), notes on call (.1) |
| 3/31/2014 | CLER | 0.5 | prepare welcome ltr to new clients |
| 3/31/2014 | MD | 0.1 | md/kw discussing follow up with opt-in re amended consent to sue supplied by attorney for opt-in 0.1 |
| 3/31/2014 | JP | 0.6 | call to confirm he is in the case and get update on case |
| 4/1/2014 | DG | 0.1 | dg/md/kw- discussion of issues involved with [ ] filing CTS for his wife .1 |
| 4/1/2014 | MD | 0.1 | dg/md/kw- discussion of issues involved with [ ] filing CTS for his wife .1 |
| 4/1/2014 | KW | 0.1 | dg/md/kw- discussion of issues involved with [ ] filing CTS for his wife .1 |
| 4/1/2014 | KW | 0.2 | md/kw discussion of procedure to file cts, obtain contact information  and communicate with plaintiff [ ] .2 |
| 4/1/2014 | AG | 0.4 | conduct address verification of RTS mailing (Notices) using SSN |
| 4/1/2014 | AG | 0.2 | ECF Filing NOTICE OF Filing of Consent to Sues (Attachments: # (1) Consent to Sue of John F. Conschafsky, Mike McDade, Emily Ann Melton, William Mettler Jr., Carlos Quiles, Sheila Shaffar and Donna Skinner.) |
| 4/1/2014 | MD | 0.2 | md/kw discussion of procedure to file cts, obtain contact information  and communicate with plaintiff [ ] .2 |
| 4/1/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#226 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of John F. Conschafsky, Mike McDade, Emily Ann Melton, William Mettler Jr., Carlos Quiles, Sheila Shaffar and Donna Skinner.)(Dunn, Matt) |
| 4/1/2014 | MD | 0.1 | md contact attorney regarding question for representation of opt-in 0.1 |
| 4/1/2014 | KW | 0.2 | respond to questions from plaintiff about case progress and next steps .1  update case notes .1 |
| 4/1/2014 | CLER | 0.6 | verify data entry  of case and contact ifnormation for new opt-ins |
| 4/1/2014 | CLER | 0.9 | verify accuracy of  data entry of Consent to Sue informatioin .9 |
| 4/1/2014 | JS | 0.2 | called for JP, asking about email to EEOC |
| 4/1/2014 | KW | 0.4 | respond to questions from putative class member regarding claims, litigation process, possible retaliation and how to join .2  email consent form .1  open case contact .1 |
| 4/1/2014 | CLER | 0.6 | prepare welcome ltr to new clients |
| 4/1/2014 | MD | 0.1 | md/jp discussing status of discovery production 0.1 |
| 4/1/2014 | JP | 0.1 | md/jp discussing status of discovery production 0.1 |
| 4/1/2014 | KW | 0.5 | respond to plaintiff's questions re discovery issues, litigtion process and timeframe .4  update case notes .1 |
| 4/1/2014 | AG | 0.5 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 4/1/2014 | MD | 0.1 | md review email from defense counsel about contact info for class members 0.1 |
| 4/1/2014 | CLER | 0.4 | Data Entry of contact information of clients |
| 4/2/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Patrick M. Blake, James J. Carter, John J. Dempsey, Mark Francescon, Michael Ray Parks and Jody Rabinsowitz.) |
| 4/2/2014 | KW | 0.1 | fax explanatory message and consent to sue form to putative class member |
| 4/2/2014 | MS | 0.2 | review reminder email issue re notice to people who have previously contacted us |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/2/2014 | MD | 0.1 | md/kw discussing contacting intakes about deadline to opt-in to the case 0.1 |
| 4/2/2014 | JP | 0.1 | jp/kw discussion of text of reminder email .1 |
| 4/2/2014 | KW | 0.1 | jp/kw discussion of text of reminder email .1 |
| 4/2/2014 | CLER | 0.4 | prepare welcome ltr to new clients |
| 4/2/2014 | AG | 0.4 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 4/2/2014 | CLER | 0.3 | Data Entry of contact information of clients |
| 4/2/2014 | KW | 0.2 | Respond to questions from putative class memebr regarding ability to join if he signed severance agreement .1  open case contact-add information .1 |
| 4/2/2014 | KW | 1.1 | go through all intake contacts who have not joined to determine who is on the class notice mailing list for the purpose of emailing a reminder, Notice and CTS   verify and correct information for each contact as needed |
| 4/2/2014 | JP | 1.1 | go through all intake contacts who have not joined to determine who is on the class notice mailing list for the purpose of emailing a reminder, Notice and CTS   verify and correct information for each contact as needed |
| 4/2/2014 | KW | 0.3 | draft reminder email .2  email to litigation team for comment .1 |
| 4/2/2014 | MD | 0.2 | md/kw discussion of reminder email to intakes-people who have contacted office for information but not joined .2 |
| 4/2/2014 | KW | 0.2 | md/kw discussion of reminder email to intakes-people who have contacted office for information but not joined .2 |
| 4/2/2014 | CLER | 0.8 | check consents to sue filed- verify data in files; edit and correct as needed .8 |
| 4/2/2014 | JS | 0.1 | call asking for CTS form; JS will fax |
| 4/2/2014 | MD | 0.1 | md review and edit proposed email to intakes 0.1 |
| 4/3/2014 | KW | 0.3 | respond to request for information from putative class member .1  open case contact .1  Check Kellogg Notice list to verify inforamtion .1 |
| 4/3/2014 | KW | 0.2 | respond to plaintiff's questions about case progress .2 |
| 4/3/2014 | KW | 0.1 | ag/kw discuss response to request for non-filing of CTS .1 |
| 4/3/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#227 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Patrick M. Blake, James J. Carter, John J. Dempsey, Mark Francescon, Michael Ray Parks and Jody Rabinsowitz.)(Dunn, Matt) |
| 4/3/2014 | AG | 0.1 | ag/kw discuss response to request for non-filing of CTS .1 |
| 4/3/2014 | KW | 0.4 | discussion of claims and the filing process for consents to sue to join this lawsuit .3  add information to case notes .1 |
| 4/3/2014 | KW | 0.5 | scan signed consent to sue .1  draft letter returning consent to putative class member .2  add scanned documents to updated electronic file .1  update case notes .1 |
| 4/3/2014 | JP | 0.5 | fact finding intake |
| 4/3/2014 | KW | 0.2 | telephone call to putative class member regarding how to successfully fax consent to sue .2 |
| 4/3/2014 | JP | 0.7 | potential plaintiff called to discuss fears and concerns about joining the case and to give his back ground info |
| 4/3/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues  (Attachments: # (1) Consent to Sue of Tami Baker, Jaqueline Burkink, Gary Childress, Michael Davis II, Mark Glover, William A. Greco, Donna Howell, Richard J. Klauser, Alfred Passero and Timothy J. Pfannenstiel., # (2) Consent to Sue of Larry Ragin, Darrel Shelton, Loyd Vaughn, Walter Watt Jr., and Michael Workman.) |
| 4/3/2014 | KW | 0.2 | respond to plaintiff's questions regarding filing consent to sue .1  verify information in electronic file .1 |
| 4/3/2014 | JP | 0.4 | fact finding intake and discussion about retaliation concerns |

| Date | Staff | Amount of Time | Description |
|------|-------|------|-------------|
| 4/3/2014 | JP | 0.1 | called to inform client that his consent to sue needed to be refaxed |
| 4/3/2014 | KW | 0.5 | respond to new plaintiff's questions about possible retaliation .1  respond to questions about fees .1  respond to questions about timeframe of litigation .1  open case contact .1  add information to case notes .1 |
| 4/3/2014 | CLER | 0.4 | Data Entry of contact information of clients |
| 4/3/2014 | CLER | 0.6 | prepare welcome ltr to new clients |
| 4/3/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 4/3/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 4/3/2014 | KW | 0.2 | review attorney;s notes of 3-10-14 meet and confer .1  organize and add to electronic file .1 |
| 4/3/2014 | AG | 0.4 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 4/3/2014 | CLER | 0.3 | prepare welcome ltr to new clients |
| 4/3/2014 | KW | 0.3 | respond to plainitff's questions regarding document preservation .1  gather initial intake information regarding hours worked and job duties .1  add information to case notes .1 |
| 4/3/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#228 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Tami Baker, Jaqueline Burkink, Gary Childress, Michael Davis II, Mark Glover, William A. Greco, Donna Howell, Richard J. Klauser, Alfred Passero and Timothy J. Pfannenstiel., # (2) Consent to Sue of Larry Ragin, Darrel Shelton, Loyd Vaughn, Walter Watt Jr., and Michael Workman.)(Dunn, Matt) |
| 4/3/2014 | CLER | 0.2 | Data Entry of contact information of clients |
| 4/3/2014 | DG | 0.4 | call from Jim Popp, atty in TX re facts of Kellogg's treatment of salespeople .4 |
| 4/4/2014 | CLER | 0.5 | Data Entry of contact information of clients |
| 4/4/2014 | JS | 0.1 | call re: suit, wants more info., sent to JP vm |
| 4/4/2014 | AG | 0.3 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Greg Anderson, John W. Beers, Gregory S. Broadfoot, Jason Caserio, Lori Chucci, Sandy Cole, Brandon Dowling, Marcus Freeman, Yonadan Gonzalez and Suzanne Lomax., # (2) Consent to Sue of John Morin, James R. Perry, Ronald G. Raab, Charles K. Reid, Harvey T. Sandefur, Robert St. Clair, Robert Stewart, Gary M. Temke, Maris Tharp, Ryan Tigges and Gregory Wiggins.) |
| 4/4/2014 | MA | 0.1 | call from client [ ] |
| 4/4/2014 | JS | 0.4 | call re: cts cutoff time |
| 4/4/2014 | CLER | 0.6 | prepare welcome ltr to new clients |
| 4/4/2014 | JS | 0.4 | call; sent CTS via eml |
| 4/4/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Withdrawal of Consent to Sue (Attachments: # (1) Eric T. Kennedy Withdrawal) |
| 4/4/2014 | AG | 0.5 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 4/4/2014 | AG | 0.2 | prepare Notice of Filing of withdrawal of Consent to Sue and withdrawal for filing |
| 4/4/2014 | MD | 0.2 | md review and edit opt-out notice 0.2 |
| 4/4/2014 | JS | 0.2 | call to confirm receipt of CTS; questions about calculating hours |
| 4/4/2014 | MD | 0.1 | md/jp discussing status of Kellogg's discovery production 0.1 |
| 4/4/2014 | MD | 0.1 | md email defense counsel about status of discovery production 0.1 |
| 4/7/2014 | KW | 0.8 | reveiw and catalogue defendant's production of discovery .8 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/7/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#230 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Greg Anderson, John W. Beers, Gregory S. Broadfoot, Jason Caserio, Lori Chucci, Sandy Cole, Brandon Dowling, Marcus Freeman, Yonadan Gonzalez and Suzanne Lomax., # (2) Consent to Sue of John Morin, James R. Perry, Ronald G. Raab, Charles K. Reid, Harvey T. Sandefur, Robert St. Clair, Robert Stewart, Gary M. Temke, Maris Tharp, Ryan Tigges and Gregory Wiggins.)(Dunn, Matt) |
| 4/7/2014 | MD | 0.4 | md call with opt-in plaintiff about the status of the case and potential facts that we may find helpful 0.4 |
| 4/7/2014 | MD | 0.2 | md/ag discussing filing of additional consents to sue 0.2 |
| 4/7/2014 | CLER | 0.4 | Data Entry of contact information of clients |
| 4/7/2014 | AG | 0.2 | md/ag discussing filing of additional consents to sue 0.2 |
| 4/7/2014 | KW | 0.4 | work on indexing defendant's document production .4 |
| 4/7/2014 | KW | 0.2 | mr/kw analyze problems in using Mozilla firefox to create hyperlink index of defendant produced documents .2 |
| 4/7/2014 | MR | 0.2 | mr/kw analyze problems in using Mozilla firefox to create hyperlink index of defendant produced documents .2 |
| 4/7/2014 | KW | 0.2 | telephone call to respond to questions of putative class member .1  add information to case notes .1 |
| 4/7/2014 | KW | 0.4 | recheck defendant's document production- to verify 10 Bates stamped documents are missing .4 |
| 4/7/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#229 - NOTICE of Filing of Withdrawal of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Eric T. Kennedy Withdrawal)(Dunn, Matt) |
| 4/7/2014 | KW | 0.1 | md/kw discuss documents missing from defendant's production .1 |
| 4/7/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#231 NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of David Scott Bell, Cindy Bennett, Kathy A. Bergeron, Grady L. Chuculate, Dompey Courage, Angel Courtney, Sheldan Crowell, Kelly L. DiLorenzo, Anthony D. Garner and Cory Gherke., # (2) Consent to Sue of Keith Gittens, Randall Hab, Tamika Harris, Dennis C. Henry, Matt Holmes, Marquez Jones, Monica Karousos, Aaron Baird Kelly, Kerry Lyons and Arturo Maldonado., # (3) Consent to Sue of James K. McCarty Jr., Charles M. McConville, Steven Mosier, Jeanie L. Nelson, Travis Nesby, Hope Newton, Robert A. Oberst, Antonio Pryor, Aaron Reeves and Luis Ribeiro., # (4) Consent to Sue of Amy Rose, Gus Tarr, Analia Uribe, Steven Lee Wanie, Glen Weber and Stephanie Wintle.)(Dunn, Matt) |
| 4/7/2014 | AG | 0.3 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of David Scott Bell, Cindy Bennett, Kathy A. Bergeron, Grady L. Chuculate, Dompey Courage, Angel Courtney, Sheldan Crowell, Kelly L. DiLorenzo, Anthony D. Garner and Cory Gherke., # (2) Consent to Sue of Keith Gittens, Randall Hab, Tamika Harris, Dennis C. Henry, Matt Holmes, Marquez Jones, Monica Karousos, Aaron Baird Kelly, Kerry Lyons and Arturo Maldonado., # (3) Consent to Sue of James K. McCarty Jr., Charles M. McConville, Steven Mosier, Jeanie L. Nelson, Travis Nesby, Hope Newton, Robert A. Oberst, Antonio Pryor, Aaron Reeves and Luis Ribeiro., # (4) Consent to Sue of Amy Rose, Gus Tarr, Analia Uribe, Steven Lee Wanie, Glen Weber and Stephanie Wintle.) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/7/2014 | KW | 0.8 | respond to emails from putative class members regarding filing consents to sue in this litigation   sort emails  and forward for filing   update electronic files of plaintiffs' contact information .8 |
| 4/7/2014 | KW | 0.1 | respond to email from plaintiff regarding date of filing CTS .1 |
| 4/7/2014 | KW | 0.2 | update list of plaintiffs and contact informtion .1  email informatin to litigation team .1 |
| 4/7/2014 | MD | 0.2 | md review documents produced by kellogg 0.2 |
| 4/7/2014 | JP | 0.1 | md/jp discuss kellogg document production 0.1 |
| 4/7/2014 | CLER | 0.6 | Data Entry of contact information of clients |
| 4/7/2014 | MD | 0.1 | md/jp discuss kellogg document production 0.1 |
| 4/7/2014 | MD | 0.1 | md email defense counsel about document production 0.1 |
| 4/7/2014 | MD | 0.1 | md/kw discuss documents missing from defendant's production .1 |
| 4/7/2014 | CM | 0.1 | enter contact information and notes on intake call from Friday (.1) |
| 4/8/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#233 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Jami Baker, Rudy Green, Nancy Larimer, Todd Montgomery and James Osby.)(Dunn, Matt) |
| 4/8/2014 | CLER | 0.4 | prepare welcome ltr to new clients |
| 4/8/2014 | CLER | 0.3 | prepare welcome ltr to new clients |
| 4/8/2014 | JP | 0.3 | fact finding intake |
| 4/8/2014 | CLER | 0.2 | Data Entry of contact information of clients |
| 4/8/2014 | AG | 0.5 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 4/8/2014 | KW | 0.1 | print defendant's answer to amended complaint for comparison to Amended complaint .1 |
| 4/8/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Jami Baker, Rudy Green, Nancy Larimer, Todd Montgomery and James Osby.) |
| 4/8/2014 | JP | 0.4 | fact finding intake |
| 4/8/2014 | JS | 0.1 | create new tm contact; phone call asking about suit |
| 4/8/2014 | KW | 0.4 | begin to produce comparison document-comparing amended complaint and def. response .4 |
| 4/8/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#232 - ANSWER to [216] Amended Complaint with JURY DEMAND by Kellogg Company, Kellogg Sales Company.(Nelson, James) |
| 4/8/2014 | JP | 0.7 | fact finding intake and discussion of concerns about wrongful termination |
| 4/8/2014 | CLER | 0.3 | Data Entry of contact information of clients |
| 4/8/2014 | KW | 0.4 | respond to questions regarding lawsuit and ifling consent form .2  open case contact .1  email consent form to putative class member .1 |
| 4/8/2014 | KW | 0.7 | compare Def. Answer to 3rd Amended complaint to 3rd Amended Complaint to facilitate response .7 |
| 4/9/2014 | AG | 0.5 | Organization of  case file (organizing, proofreading analyzing data) |
| 4/9/2014 | JP | 0.4 | client called to volunteer to testify on behalf of the case, shared current work information |
| 4/9/2014 | CLER | 1.3 | prepare welcome ltr to new clients |
| 4/9/2014 | KW | 0.2 | respond to questions about filing consent form .1  open case contact and add information .1 |
| 4/9/2014 | JP | 0.1 | voice message to request call for intake on state class rep issues |
| 4/9/2014 | JP | 0.4 | fact finding intake |
| 4/9/2014 | KW | 0.9 | complete comparison document-comparing 3rd Amended Complaint and Answer .9 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/9/2014 | JP | 0.4 | fact finding intake and discussion about retaliation |
| 4/9/2014 | JP | 0.1 | voice message to request call for intake on state class rep issues |
| 4/9/2014 | JP | 0.3 | fact finding intake |
| 4/9/2014 | JP | 0.1 | voice message to request call for intake on state class rep issues |
| 4/9/2014 | KW | 0.6 | review original signed consent to sue forms to verify name and contact information  edit electronic information files as needed |
| 4/9/2014 | MR | 1.7 | explore ways to create hyperlinks from windows folders to create index of Def Prod documents that sorts properly |
| 4/9/2014 | KW | 1.2 | gather all material related to this case, organize paper files; create and label file folders, move files and organize file cabinets |
| 4/9/2014 | JP | 0.6 | fact finding intake |
| 4/9/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sues(Attachments: # (1) Consent to Sue of Alexis Piggee and Phyllis Wagoner.) |
| 4/9/2014 | JP | 0.2 | discussed dates of employment and hours worked |
| 4/9/2014 | JS | 0.1 | wife called to confirm receipt of faxed cts |
| 4/9/2014 | JP | 1.1 | searched for opt ins to be interviewed for potential state class reps |
| 4/9/2014 | JS | 0.1 | called returning JP call |
| 4/9/2014 | CLER | 0.3 | prepare welcome ltr to new clients |
| 4/9/2014 | AG | 0.3 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 4/9/2014 | CLER | 0.2 | Data Entry of contact information of clients |
| 4/9/2014 | JP | 0.3 | called for dates of employment and average hours worked |
| 4/9/2014 | JP | 0.4 | fact finding intake |
| 4/9/2014 | JP | 0.6 | discussed case and current facts of overtime hours worked |
| 4/10/2014 | KW | 1.5 | check contact information on consents to sue to  verify information in electronic files  modify electronic files as needed |
| 4/10/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#235 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Wendy Hixson)(Dunn, Matt) |
| 4/10/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Wendy Hixson) |
| 4/10/2014 | AG | 0.5 | Organization of case file (organizing, proofreading analyzing data) |
| 4/10/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 4/10/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 4/10/2014 | KW | 0.2 | mr/jp/kw discussion of difficulties in indexing defendant's document production for efficient access by litigation team .2 |
| 4/10/2014 | JP | 0.2 | mr/jp/kw discussion of difficulties in indexing defendant's document production for efficient access by litigation team .2 |
| 4/10/2014 | MR | 0.2 | mr/jp/kw discussion of difficulties in indexing defendant's document production for efficient access by litigation team .2 |
| 4/10/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#234 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Alexis Piggee and Phyllis Wagoner.)(Dunn, Matt) |
| 4/11/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 4/11/2014 | MD | 0.1 | md review email from defense counsel about discovery 0.1 |
| 4/14/2014 | KW | 0.2 | telephone call to putative class member regarding consent received today but dated 3/15/14-.1  add information to case notes .1 |
| 4/14/2014 | MD | 0.1 | md/kw discussion of how to proceed regarding cts received today but  dated 3/15/14- |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/14/2014 | KW | 0.3 | telephone call from plaintiff [ ] to verify filing his consent form to update contact information and to verify his legal name .2  update electronic files with accurate information .1 |
| 4/14/2014 | KW | 0.3 | telephone call to putative class member to discuss late mailing of CTS .1  add information to case notes .1  discuss with attorney .1 |
| 4/14/2014 | JS | 0.1 | called for update; directed to KW vm |
| 4/14/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 4/14/2014 | KW | 0.1 | md/kw discussion of how to proceed regarding cts received today but  dated 3/15/14- |
| 4/14/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 4/14/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 4/14/2014 | CLER | 1.3 | check original signed consents to sue against TM electronic record to verify accuracy of electronic file and edit/correct as needed |
| 4/14/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#236 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Joseph Edmonds, # (2) Consent to Sue of Allen Johnson)(Dunn, Matt) |
| 4/14/2014 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Joseph Edmonds, # (2) Consent to Sue of Allen Johnson) |
| 4/14/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 4/14/2014 | JP | 0.8 | called to discuss that he is being set up to be fired, and is there any legal recourse |
| 4/15/2014 | KW | 0.2 | follow-up on enquiry about this lawsuit from putative class member who just received Notice .2 |
| 4/15/2014 | JS | 0.3 | download and file production docs |
| 4/15/2014 | KW | 0.2 | email to plainitff [ ] to obtain accurate contact information .1  add information to case file .1 |
| 4/15/2014 | KW | 0.3 | email to plaintiff to gather complete and accurate address information .1  telephone call providing complete contact information .1  add information to electronic file .1 |
| 4/15/2014 | CLER | 1.9 | check original signed consent to sue form; verify data recorded in electronic file is accurate; verify and correct as needed |
| 4/15/2014 | KW | 0.5 | work on downloading defendnat's production from secure email .5 |
| 4/15/2014 | KW | 0.1 | telephone call to plaintiff to secure accurate contact information.1 |
| 4/15/2014 | CLER | 0.8 | check original signed consent form to verify and correct contact information on electronic file |
| 4/16/2014 | MD | 0.1 | md/jp discussing bringing additional class actions 0.1 |
| 4/16/2014 | MD | 0.3 | md drafting letter to J. Leighton re filing of class action 0.3 |
| 4/16/2014 | JP | 0.1 | md/jp discussing bringing additional class actions 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/16/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#238 - MINUTE ORDER SETTING TRIAL AND PRETRIAL DATES ; Jury Trial is set for 9/14/2015 at 09:00 AM in B Courtroom before Judge Ronald B. Leighton. Expert Witness Disclosure/Reports under FRCP 26(a)(2) due by 3/18/2015, Motions due by 10/14/2014, Discovery completed by 11/5/2014, Dispositive motions due by 2/6/2015, Attorney settlement conference to be held by 7/8/2015, 39.1 mediation to be completed by 9/4/2015, 39.1 Settlement Report due by 8/18/2015, Motions in Limine due by 8/10/2015, Pretrial Order due by 8/28/2015, Pretrial Conference set for 9/2/2015 at 08:30 AM in B Courtroom before Judge Ronald B. Leighton. Trial briefs to be submitted by 8/28/2015, Proposed voir dire/jury instructions due by 8/28/2015. s/Jean Boring as authorized by Judge Ronald B. Leighton. (JAB) |
| 4/16/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#237 - MINUTE ENTRY for Telephonic proceedings held before Judge Ronald B. Leighton- Dep Clerk: Jean Boring; Pla Counsel: Dan Getman, Matt Dunn; Def Counsel: James Boudreau, James Nelson; CR: None; Scheduling Conference held on 4/16/2014. Counsel outlines their position regarding bifurcation & scheduling. The Court authorizes 20 deposition with leave to allow counsel to file a motion for more. The Court declines to bifurcate. Discovery shall be completed by November 5, 2014. Motion for class certification to be submitted in compliance with LCR23. Call concluded.(JAB) |
| 4/16/2014 | MD | 0.4 | md/dg participate on court conference call 0.4 |
| 4/16/2014 | MD | 0.1 | md/ag discussing information needed for court conference 0.1 |
| 4/16/2014 | AG | 0.1 | md/ag discussing information needed for court conference 0.1 |
| 4/16/2014 | DG | 0.4 | md/dg participate on court conference call 0.4 |
| 4/16/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#239 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of William R. Clark)(Dunn, Matt) |
| 4/16/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of William R. Clark) |
| 4/16/2014 | CLER | 0.2 | create PDF format of correspondence recd from D. (production of docs) |
| 4/16/2014 | MD | 0.1 | md/mr discussing court deadlines applicable to MR 0.1 |
| 4/16/2014 | JP | 0.4 | called to discuss withdrawling his consent to sue, .3; emailed required documentation to withdraw consent .1 |
| 4/16/2014 | JP | 0.4 | called to see if we recieved her CTS. No record of her on file, resent CTS |
| 4/16/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 4/16/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 4/16/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 4/16/2014 | JP | 0.1 | md/dg/jp discussing outcome from court conference call (0.3 md/dg; with jp 0.1) |
| 4/16/2014 | MD | 0.3 | md reviewing deadlines imposed by court and updating calendar 0.3 |
| 4/16/2014 | MD | 0.7 | md reviewing discovery plan and preparing for telephone conference with court 0.7 |
| 4/16/2014 | MR | 0.1 | md/mr discussing court deadlines applicable to MR 0.1 |
| 4/16/2014 | MD | 0.5 | md/dg confer in preparation for court conference call 0.5 |
| 4/16/2014 | DG | 1.3 | review draft scheduling order .4; review other docs to prepare for conference .1md/dg confer in preparation for court conference call 0.5; edit letter to J Leighton re deadline for class certification .3 |
| 4/16/2014 | DG | 0.3 | md/dg/jp discussing outcome from court conference call (0.3 md/dg; with jp 0.1) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/16/2014 | MD | 0.3 | md/dg/jp discussing outcome from court conference call (0.3 md/dg; with jp 0.1) |
| 4/17/2014 | CLER | 0.1 | create PDF format of correspondence recd from D. (Production of documents) |
| 4/17/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Karen Etheridge) |
| 4/17/2014 | JP | 0.4 | call to discuss withdrawing from the case |
| 4/17/2014 | AG | 0.1 | ECF Filing of Letter from Matthew Dunn re [237] Scheduling Conference,, Clarification of Minutes Entry. |
| 4/17/2014 | MD | 0.6 | md draft amended initial disclosures 0.6 |
| 4/17/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 4/17/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 4/17/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 4/17/2014 | MD | 0.1 | md call judge's clerk re filing of letter for clarification of minute order 0.1 |
| 4/17/2014 | MD | 0.3 | md edit letter re clarification of minute order and prepare for filing 0.3 |
| 4/17/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#43 - NOTICE of Filing of Consent to Sue. Document filed by Shavez Jackson. (Attachments: # (1) Consent to Sue of Jonathan Zrada)(Getman, Dan) |
| 4/17/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#240 - Letter from Matthew Dunn re [237] Scheduling Conference,, Clarification of Minutes Entry. (Attachments: # (1) Certificate of Service)(Dunn, Matt) |
| 4/17/2014 | DG | 0.2 | review Initial Mandatory Disclosures .2 |
| 4/18/2014 | MD | 0.1 | md/dg discussing edits to initial disclosures and outstanding discovery needs 0.1 |
| 4/18/2014 | DG | 0.1 | md/dg discussing date/time for discovery planning meeting 0.1 |
| 4/18/2014 | DG | 0.1 | md/dg discussing edits to initial disclosures and outstanding discovery needs 0.1 |
| 4/18/2014 | MD | 0.1 | md/dg discussing date/time for discovery planning meeting 0.1 |
| 4/21/2014 | MD | 0.4 | md/kw discuss filing late consents to sue .1  discuss need to track late consents and the reasons for late filing .1  discuss discovery schedule, number of depositions granted to defendant .2 |
| 4/21/2014 | KW | 0.4 | review electronic file of secure email  transmission of discovery from defendant to determine what has been produced  and identify gaps in Bates document transmission .4 |
| 4/21/2014 | KW | 0.4 | md/kw discuss filing late consents to sue .1  discuss need to track late consents and the reasons for late filing .1  discuss discovery schedule, number of depositions granted to defendant .2 |
| 4/21/2014 | KW | 0.2 | update calendar with discovery and trial timelines .2 |
| 4/21/2014 | KW | 0.2 | respond to plaintiff's email requesting a case update .1  email litigation team re plaintiff's questions .1 |
| 4/21/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 4/21/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 4/21/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 4/21/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 4/21/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 4/21/2014 | KW | 0.3 | respond to plaintiff's email requesting case information .2  update case information for plaintiff [ ] .1 |
| 4/21/2014 | KW | 0.7 | download CD discs of defendant document production .4  organize electronic dsicovery file .3 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/21/2014 | KW | 0.3 | email to putative class member reagaridng filing CTS .1  open case contact .1  telephone call to discuss why CTS was late .1 |
| 4/21/2014 | KW | 0.3 | begin draft to update website and email to plaintiffs to keep them aprised of current information re case developments |
| 4/21/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue of Johanna Goosey, # (2) Consent to Sue of Robin Sweeney) |
| 4/22/2014 | MA | 0.1 | posting case update to Facebook page to keep class informed |
| 4/22/2014 | KW | 1.2 | dg/md/mr/jp/kw litigation team meeting: review litigation calendar, review discovery produced by defendnat to date-identify gaps and problems with production- not native format--determine course of action to correct discovery problems and to get discovery production moving; determine tasks going forward |
| 4/22/2014 | DG | 0.1 | read K's amended initial disclosures .1 |
| 4/22/2014 | DG | 1.2 | dg/md/mr/jp/kw litigation team meeting: review litigation calendar, review discovery produced by defendnat to date-identify gaps and problems with production- not native format--determine course of action to correct discovery problems and to get discovery production moving; determine tasks going forward |
| 4/22/2014 | JP | 1.2 | dg/md/mr/jp/kw litigation team meeting: review litigation calendar, review discovery produced by defendnat to date-identify gaps and problems with production- not native format--determine course of action to correct discovery problems and to get discovery production moving; determine tasks going forward |
| 4/22/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#242 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Johanna Goosey, # (2) Consent to Sue of Robin Sweeney)(Dunn, Matt) |
| 4/22/2014 | DG | 0.5 | draft update information for clients re scheduling order and status of case .5 |
| 4/22/2014 | MD | 1.2 | dg/md/mr/jp/kw litigation team meeting: review litigation calendar, review discovery produced by defendnat to date-identify gaps and problems with production- not native format--determine course of action to correct discovery problems and to get discovery production moving; determine tasks going forward |
| 4/22/2014 | MR | 1.2 | dg/md/mr/jp/kw litigation team meeting: review litigation calendar, review discovery produced by defendnat to date-identify gaps and problems with production- not native format--determine course of action to correct discovery problems and to get discovery production moving; determine tasks going forward |
| 4/22/2014 | KW | 0.2 | mr/jp/kw  discuss orgainzing and indexing with discovery as it comes in; begin identifying essential discovery still missing and needing to be produced by defendant .2 |
| 4/22/2014 | MR | 0.2 | mr/jp/kw  discuss orgainzing and indexing with discovery as it comes in; begin identifying essential discovery still missing and needing to be produced by defendant .2 |
| 4/22/2014 | JP | 0.2 | mr/jp/kw  discuss orgainzing and indexing with discovery as it comes in; begin identifying essential discovery still missing and needing to be produced by defendant .2 |
| 4/22/2014 | DG | 0.2 | draft letter to J Leighton re appointment of Magistrate .2 |
| 4/23/2014 | MR | 0.3 | research into video tracking devices to depict actual work done by plaintiffs |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/23/2014 | KW | 1.1 | jp/kw reveiw each point of Plaintiff's document request to Def. and create spreadsheet to track discovery production by defendant |
| 4/23/2014 | MR | 0.4 | resort Bates index document with special formula so bates index is in correct number order |
| 4/23/2014 | AG | 0.2 | ECF Filing of Letter from Matthew Dunn re [238] Minute Order Setting Trial and Pretrial Dates(Attachments: # (1) Certificate of Service) |
| 4/23/2014 | AG | 0.3 | remail welcome ltr to new clients that was RTS |
| 4/23/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#243 - Letter from Matthew Dunn re [238] Minute Order Setting Trial and Pretrial Dates,,, . (Attachments: # (1) Certificate of Service)(Dunn, Matt) |
| 4/23/2014 | JP | 0.5 | jp/kw complete review of documents requested from defendant and creation of tracking spreadsheet |
| 4/23/2014 | CLER | 0.4 | check original signed consents to sue to verify and correct as needed  electronic data |
| 4/23/2014 | KW | 0.8 | review discovery produced by defendant .8 |
| 4/23/2014 | KW | 0.6 | work on annotating and indexing discovery produced by defendant .6 |
| 4/23/2014 | DG | 0.4 | md/dg discussing how to handle discovery delay with defense counsel, proving case by a representative sample, and potential use of video to help prove case 0.4 |
| 4/23/2014 | MD | 0.2 | md prepare filing for request for magistrate judge 0.2 |
| 4/23/2014 | MD | 0.1 | md edit letter re request for magistrate judge 0.1 |
| 4/23/2014 | MD | 0.2 | md write team about potential strategy to prove case 0.2 |
| 4/23/2014 | KW | 0.2 | verify discovery received from defendant .2 |
| 4/23/2014 | MR | 0.3 | mr/kw discuss discovery produced by defendant- detailing employment summaries which were produced as pdfs -but need to be produced in native format |
| 4/23/2014 | MD | 0.4 | md/dg discussing how to handle discovery delay with defense counsel, proving case by a representative sample, and potential use of video to help prove case 0.4 |
| 4/23/2014 | MD | 0.1 | md write defense counsel about outstanding discovery 0. |
| 4/23/2014 | KW | 0.3 | mr/kw discuss discovery produced by defendant- detailing employment summaries which were produced as pdfs -but need ot be produced in native format |
| 4/23/2014 | KW | 1.4 | complete review and annotated indexing of defendant produced documents |
| 4/23/2014 | JP | 1.1 | jp/kw reveiw each point of Plaintiff's document request to Def. and create spreadsheet to track discovery production by defendant |
| 4/24/2014 | KW | 0.5 | MR/KW review  and anaysis of pdf documents produced by defendant that need to be produced in a usable format .2  review and analysis of model summary report provided by plaintiff [ ]: discuss information included and usefulness in establishing hours and primary job duty .2  discussion of what needs to be communicated to defendant regarding discovery required .1 |
| 4/24/2014 | MD | 0.2 | md/mr discussing discovery needed from defense counsel 0.2 |
| 4/24/2014 | MD | 1 | md reviewing discovery kellog production 1.0 |
| 4/24/2014 | KW | 0.2 | md/dg/jp/kw discussing discovery needed from Kellogg, including format of discovery 0.2 |
| 4/24/2014 | DG | 0.3 | md/dg/jp/kw discussing discovery needed from Kellogg, including format of discovery 0.2; emails to defs re schedule for meet and confer .1 |
| 4/24/2014 | MD | 0.2 | md/dg/jp/kw discussing discovery needed from Kellogg, including format of discovery 0.2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/24/2014 | MR | 0.1 | MD/MR discuss documents we need to obtain from Def |
| 4/24/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 4/24/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 4/24/2014 | KW | 0.2 | respond to email from plaintiff regarding filing his consent to sue .1  forward signed consent for filing .1 |
| 4/24/2014 | MR | 0.1 | email exchange with atty MD about Kellogg production |
| 4/24/2014 | MD | 0.1 | MD/MR discuss documents we need to obtain from Def |
| 4/24/2014 | MR | 0.4 | examine email from DG/KW about format issues with Def production .3; email reply to attys/para regarding difference between docs and data .1 |
| 4/24/2014 | MD | 0.3 | md compiling list of documents needed for discovery 0.3 |
| 4/24/2014 | KW | 0.3 | download defendant's latest production of 1000+ pages of documents   add to electronic file .3 |
| 4/24/2014 | MR | 0.6 | further examination of examples provided in KW email about Def production |
| 4/24/2014 | DG | 0.1 | email to def re meet and confer tomorrow .1 |
| 4/24/2014 | MR | 0.5 | MR/KW review  and anaysis of pdf documents produced by defendant that need to be produced in a usable format .2  review and analysis of model summary report provided by plaintiff [ ]: discuss information included and usefulness in establishing hours and primary job duty .2  discussion of what needs to be communicated to defendant regarding discovery required .1 |
| 4/24/2014 | KW | 0.2 | md/kw discuss format of defendant's document production and issues to be resolved regarding essential need for native format .2 |
| 4/24/2014 | KW | 0.1 | update contact information in electronic case file .1 |
| 4/24/2014 | MR | 0.2 | locate documents to guide research and edits of our list of documents/data needed from Def |
| 4/24/2014 | MD | 0.3 | md reviewing meet/confer notes re discovery 0.3 |
| 4/24/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of William C. Wangerin) |
| 4/24/2014 | KW | 0.6 | analyze defendant's document and draft  email to litigation team detailing deficiencies in defendant document production in preparation for conference call .6 |
| 4/24/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#244 - NOTICE of Filing of Consent to Sue filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of William C. Wangerin)(Dunn, Matt) |
| 4/24/2014 | MD | 0.2 | md/kw discuss format of defendant's document production and issues to be resolved regarding essential need for native format .2 |
| 4/24/2014 | MD | 0.5 | md/kw review defendant current document production. analyze data in planograms, scorecards, job descriptions  identfy material that needs to be manipulated and needs to be produced in source state-not pdf- |
| 4/24/2014 | MR | 2.3 | make additions and edits to prep sheet (documents we need) for meet and confer conference 1.0, research kellogg systems for mileage reimbursement, handheld sync and gps tracking 1.2, transfer edited doc to server and email to attys/para .1 |
| 4/24/2014 | KW | 0.5 | md/kw review defendant current document production. analyze data in planograms, scorecards, job descriptions  identify material that needs to be manipulated and needs to be produced in source state-not pdf- |
| 4/24/2014 | MR | 0.2 | md/mr discussing discovery needed from defense counsel 0.2 |
| 4/24/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 4/24/2014 | JP | 0.2 | md/dg/jp/kw discussing discovery needed from Kellogg, including format of discovery 0.2 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/25/2014 | MD | 0.1 | md/mr discussing results of conversation with defense counsel about discovery production 0.1 |
| 4/25/2014 | AG | 0.3 | prepare Notice of Filing of Withdrawal Consents to Sue and withdrawal for filing |
| 4/25/2014 | AG | 0.3 | prepare opt-out confirm ltr to former clients |
| 4/25/2014 | CLER | 0.1 | Data Entry of updated information of client |
| 4/25/2014 | MR | 0.1 | md/mr discussing results of conversation with defense counsel about discovery production 0.1 |
| 4/25/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Withdrawal of Consent to Sues (Attachments: # (1) Dennis Henry withdrawal, # (2) James McCarty withdrawal) |
| 4/25/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#245 - NOTICE of Filing of Withdrawal of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Dennis Henry withdrawal, # (2) James McCarty withdrawal)(Dunn, Matt) |
| 4/25/2014 | MD | 1 | md prepare for call with defense counsel 1.0 |
| 4/25/2014 | CLER | 0.1 | create PDF format of correspondence recd from D. ( CD containing docs bates Kellogg-016383-019857) |
| 4/25/2014 | JP | 0.2 | md/jp discussing additional named plaintiffs to represent state classes 0.2 |
| 4/25/2014 | MD | 0.2 | md/jp discussing additional named plaintiffs to represent state classes 0.2 |
| 4/25/2014 | MR | 0.1 | prep for meet-and-confer with Def C |
| 4/25/2014 | MD | 1.3 | md/dg/mr telephone conference with defense counsel about outstanding discovery 1.3 |
| 4/25/2014 | MR | 1.3 | md/dg/mr telephone conference with defense counsel about outstanding discovery 1.3 |
| 4/25/2014 | DG | 1.3 | md/dg/mr telephone conference with defense counsel about outstanding discovery 1.3 |
| 4/28/2014 | MD | 0.6 | md drafting list of outstanding documents 0.6 |
| 4/28/2014 | KW | 0.2 | read retainer emailed to plaintiff to prepare for follow-up discussion .2 |
| 4/28/2014 | MD | 0.7 | md drafting outline for proof chart 0.7 |
| 4/28/2014 | MD | 0.1 | md respond to defense counsel email 0.1 |
| 4/28/2014 | KW | 0.2 | md/kw- confer regarding latest discovery produced, results of conference with defense counsel, most efficient method to track discovery requested and discovery produced, and discovery missing .2 |
| 4/28/2014 | MD | 0.8 | md researching outside sales exemption 0.8 |
| 4/28/2014 | MD | 0.2 | md/kw- confer regarding latest discovery produced, results of conference with defense counsel, most efficient method to track discovery requested and discovery produced, and discovery missing .2 |
| 4/29/2014 | DG | 0.1 | dg/kw discuss response to plaintiff regarding can he sign severance agreement at termination .1 |
| 4/29/2014 | KW | 0.2 | telephone call to plaintiff regarding freedom to sign severance agreement .1 update case information |
| 4/29/2014 | KW | 0.1 | dg/kw discuss response to plaintiff regarding can he sign severance agreement at termination .1 |
| 4/29/2014 | MD | 3.7 | md researching DSD and outside sales exemption 3.7 |
| 4/29/2014 | MS | 0.1 | send inventory is not sales research to md and dg |
| 4/30/2014 | KW | 0.2 | respond to email from plaintiffs regarding updating conact information .1  update contact information in case data base .1 |
| 4/30/2014 | KW | 1.1 | download discovery produced by defendant   review each pdf and add notation as to contents to electronic file |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/30/2014 | MD | 0.4 | md/kw review discovery produced by Kellogg .2  modify document tracking spreadsheet to include documents which need to be requested .1  discuss role of developing dsd program for merchandizing and the need to request detailed information about Kellogg DSD program .1 |
| 4/30/2014 | MD | 0.5 | md reviewing/editing list of outstanding documents 0.5 |
| 4/30/2014 | MD | 0.3 | md researching outside sales exemption and use of planograms 0.3 |
| 4/30/2014 | MD | 0.1 | md email defense counsel about outstanding documents 0.1 |
| 4/30/2014 | KW | 0.4 | md/kw review discovery produced by Kellogg .2  modify document tracking spreadsheet to include documents which need to be requested .1  discuss role of developing dsd program for merchandizing and the need to request detailed information about Kellogg DSD program .1 |
| 5/1/2014 | MD | 2 | outside sales research 2.0 |
| 5/1/2014 | CM | 0.1 | contact team members re final reconciliation of consents to sue, pacer, TM records (.1) |
| 5/1/2014 | KW | 0.4 | initial intake interview with opt-in [ ]- .3  add information to case notes .1 |
| 5/1/2014 | DG | 0.5 | research on K's decision to improve DSD through TMs and RSRs .5 |
| 5/1/2014 | KW | 0.4 | discussion of his problems with Kellogg re signing severance and continuing to be part of this lawsuit .3  update case notes .1 |
| 5/2/2014 | MD | 0.4 | md call with defense counsel about status of documents 0.4 |
| 5/2/2014 | MD | 0.5 | md prepare for call with defense counsel 0.5 |
| 5/5/2014 | KW | 0.2 | respond to named plaintiff's request for information regarding dealing with issues regarding injury while employed at Kellogg .2 |
| 5/5/2014 | MD | 0.1 | md read letter from defense counsel about discovery from plaintiffs 0.1 |
| 5/5/2014 | CLER | 0.1 | create PDF format of correspondence recd from D. (CD documents bates 026699-028008) |
| 5/5/2014 | CLER | 0.1 | create PDF format of correspondence recd from D. (Rule 26) |
| 5/6/2014 | MD | 0.7 | md prepare 30b6 ESI deposition notice 0.7 |
| 5/6/2014 | MD | 0.1 | md email defense counsel about changes to protective order 0.1 |
| 5/6/2014 | MD | 0.5 | md researching obligation for breadth of initial disclosures 0.5 |
| 5/6/2014 | KW | 0.2 | respond to plaintiff's questions bout case process and progress .2 |
| 5/6/2014 | MD | 0.1 | md email defense counsel about corrupted CD 0.1 |
| 5/6/2014 | CLER | 0.1 | create PDF format of correspondence recd from D. ( CD documents 028005-029356) |
| 5/6/2014 | MD | 0.5 | md call with client about settlement 0.5 |
| 5/6/2014 | MD | 0.3 | md reviewing defendants discovery production 0.3 |
| 5/6/2014 | KW | 0.3 | download 3 CD discs of production from defendant .3 |
| 5/6/2014 | KW | 0.6 | fact finding interview with plaintiff who worked at Morning Foods as RSR and TM in Snacks.5  add information to case notes .1 |
| 5/6/2014 | MD | 0.1 | md/kw explain problem of corrupted disc received form defendant to attorney .1 |
| 5/6/2014 | MR | 0.2 | mr/kw try to solve problem of corrupted disc of information received from defendant .2 |
| 5/7/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Christine Putman) |
| 5/7/2014 | MD | 0.3 | md/mr conference call with defense counsel about production of payroll records in native format 0.2 and discussing edits to 30b6 deposition notice 0.1 |
| 5/7/2014 | MR | 0.2 | md/mr discussing response to defense counsel's message about production of payroll records 0.2 |
| 5/7/2014 | MR | 0.3 | md/mr conference call with defense counsel about production of payroll records in native format 0.2 and discussing edits to 30b6 deposition notice 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/7/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 5/7/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 5/7/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 5/7/2014 | KW | 0.2 | respond to questions from putative class member regarding possibility of joining .2 |
| 5/7/2014 | MR | 0.9 | add and edit atty MD draft of 30b6 ESI notice, email to MD about same |
| 5/7/2014 | KW | 0.4 | check and verify contact informatio for opt-ins .4 |
| 5/7/2014 | MR | 0.2 | KW/MR discuss Def letter and process for checking on opt-out status |
| 5/7/2014 | KW | 0.2 | KW/MR discuss Def letter and process for checking on opt-out status |
| 5/7/2014 | MR | 0.1 | listen to audio message from atty MD about Def payroll production, then call MD |
| 5/7/2014 | CLER | 0.2 | create PDF format of correspondence recd from D. ( replacement CD for 5/1/2014 document production 026699- 028004 and CDs 029357-03140) |
| 5/7/2014 | MD | 0.2 | md/mr discussing response to defense counsel's message about production of payroll records 0.2 |
| 5/7/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#246 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Christine Putman)(Dunn, Matt) |
| 5/8/2014 | CLER | 0.1 | create PDF format of correspondence recd from D.( Opt in data reveiw) |
| 5/8/2014 | KW | 1.2 | download 5 discs of discovery documents received from defendant .8  organize excel spreadsheets and pdf documents for efficient access by litigation team .4 |
| 5/8/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 5/8/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to SueAttachments: # (1) Consent to Sue of Sheree Magera) |
| 5/8/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#247 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Sheree Magera)(Dunn, Matt) |
| 5/8/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 5/8/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 5/8/2014 | KW | 0.4 | respond toplaintiff's concerns about possible retaliation in hiring if she continues as a plaintiff in this lawsuit .3  add information to case notes .1 |
| 5/8/2014 | CLER | 0.1 | create PDF format of correspondence recd from D.(CD document production 031042- 033043) |
| 5/8/2014 | MR | 0.7 | examined kellogg scorecard reports we received in xls format from Def .3, examined kellogg pay stubs .3, email to MD about pay stubs including hours .1 |
| 5/9/2014 | MD | 0.5 | md review/edit confidentiality agreement 0.5 |
| 5/9/2014 | MR | 0.2 | save messages and pdf about Opt-Outs .1, file organization related to case .1 |
| 5/9/2014 | JS | 0.1 | call to confirm receipt of retainer |
| 5/9/2014 | MR | 0.2 | review depo notice for mentions of email and time zones |
| 5/9/2014 | MD | 0.7 | md call with defense counsel about discovery production 0.7 |
| 5/9/2014 | MD | 0.5 | md prepare for call with defense counsel re discovery production .5 |
| 5/9/2014 | CM | 2.8 | reconciliation of pacer and TM records of opt-ins (2.8) |
| 5/12/2014 | KW | 0.2 | email and telephone call to let [ ] know we did not receive the last page of the retainer as state class rep for CO. |
| 5/12/2014 | MD | 2 | md drafting response letter to defense counsel about initial disclosures, discovery, and opt-ins that filed past the SOL 2.0 |
| 5/12/2014 | CM | 1.1 | enter new opt-in information into TM (1.1) |
| 5/12/2014 | KW | 0.1 | KW/CM discuss checking of original consents to sue (.1) |
| 5/12/2014 | MD | 0.3 | md reviewing supplemental interrogatory responses produced by Kellogg 0.3 |
| 5/12/2014 | CM | 0.1 | KW/CM discuss checking of original consents to sue (.1) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/12/2014 | KW | 0.2 | download documents produced by defendant  .2 |
| 5/12/2014 | CM | 0.1 | AG/CM discuss correcting discrepancies between pacer and TM records (.1) |
| 5/12/2014 | MD | 0.2 | md/dg discussing response to Kellogg's discovery letter 0.2 |
| 5/12/2014 | KW | 0.2 | download documents from Cd produced by defendant .2 |
| 5/12/2014 | AG | 0.1 | AG/CM discuss correcting discrepancies between pacer and TM records (.1) |
| 5/12/2014 | DG | 0.2 | md/dg discussing response to Kellogg's discovery letter 0.2 |
| 5/12/2014 | KW | 0.1 | open case contact for putative class member .1 |
| 5/12/2014 | KW | 0.1 | email to prospective state class rep [ ] regarding processing retainer .1 |
| | | | |
| 5/13/2014 | KW | 0.3 | jp/kw discuss discovery produced by defendant and work needed to review and index .3 |
| 5/13/2014 | MD | 0.2 | md review edits to letter regarding discovery and initial disclosures 0.2 |
| | | | |
| 5/13/2014 | JP | 0.3 | jp/kw discuss discovery produced by defendant and work needed to review and index .3 |
| | | | |
| 5/13/2014 | MD | 0.2 | md review edits to proposed confidentiality agreement and send to local counsel 0.2 |
| 5/13/2014 | DG | 0.7 | edit draft confidentiality order .6; email to MD re next steps and conferencing with local counsel re same .1 |
| 5/13/2014 | CLER | 0.1 | create PDF format of correspondence recd from D. (CD containing documents KELLOGG-035165-036719) |
| 5/13/2014 | DG | 0.6 | edit letter to Boudreau re def's letter of 5/2 re discovery of opt-ins .6 |
| 5/13/2014 | JP | 0 | jp/kw- work with new intern to teach her how to review and split defendant's document production into usable components of plaintiffs' personnel files .4 |
| | | | |
| 5/14/2014 | MR | 0.1 | assist clerical person with issue at workstation where she was processing Def production |
| | | | |
| 5/14/2014 | MD | 0.1 | md/dg discussing letter to defense counsel about discovery and initial disclosures 0.1 |
| | | | |
| 5/14/2014 | DG | 0.4 | md/dg discussing letter to defense counsel about discovery and initial disclosures 0.1; email to MD re same .1; edits to draft response letter re discovery to JBoudreau .2 |
| 5/14/2014 | KW | 1.4 | jp/kw review defendant'a discovery production to date .3  reorganize spreadsheet to track def. discovery production- what has been requested, what has been received and what needs follow-up. |
| 5/14/2014 | JP | 1.4 | jp/kw review defendant'a discovery production to date .3  reorganize spreadsheet to track def. discovery production- what has been requested, what has been received and what needs follow-up. |
| 5/14/2014 | KW | 0.4 | mr/kw review defendant's document production to resolve access and organization issues to make information more accessible to litigation team |
| 5/14/2014 | JP | 1.4 | jp/kw review defendant'a discovery production to date .3  reorganize spreadsheet to track def. discovery production- what has been requested, what has been received and what needs follow-up. |
| 5/14/2014 | MR | 1.7 | address problematic huge pdf production file from Defendant |
| 5/14/2014 | MD | 0.2 | md/dg conferring about various discovery issues 0.2 |
| 5/14/2014 | MD | 0.6 | md respond to defense counsel about protective order, may 2nd letter, and email about kellogg's good faith defense 0.6 |
| 5/14/2014 | MD | 0.1 | md write defense counsel about 30b6 esi deposition 0.1 |
| 5/14/2014 | MD | 0.1 | md/mr discussing 30b6 esi deposition date 0.1 |
| 5/14/2014 | MR | 0.1 | md/mr discussing 30b6 esi deposition date 0.1 |
| 5/14/2014 | DG | 0.2 | md/dg conferring about various discovery issues 0.2 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 5/15/2014 | MR | 0.4 | jp/mr/kw review defendant's discovery production to date to determine quality and usefulness of production;  discussion of need to protest huge unusable files of unreadable material |
| 5/15/2014 | CLER | 0.1 | create PDF format of correspondence recd from D. ( Cd containing documents KELLOGG 039195-040796) |
| 5/15/2014 | JP | 0.4 | jp/mr/kw review defendant's discovery production to date to determine quality and usefulness of production;  discussion of need to protest huge unusable files of unreadable material |
| 5/15/2014 | MD | 0.8 | dg/md/jp/zgp/kw meet to review discovery received, review and revise system for tracking discovery received from defendant; discuss expansion of proof chart and develop a plan for inserting proof documents into proof chart |
| 5/15/2014 | DG | 0.3 | dg/mr discuss def's failure to comply with our discovery request in terms of form of ESI .3 |
| 5/15/2014 | MR | 0.3 | dg/mr discuss def's failure to comply with our discovery request in terms of form of ESI .3 |
| 5/15/2014 | KW | 0.4 | jp/mr/kw review defendant's discovery production to date to determine quality and usefulness of production;  discussion of need to protest huge unusable files of unreadable material |
| 5/15/2014 | MR | 0.6 | mr/kw in depth analysis of excel spreadsheets produced by defendant- to assess content and import of data |
| 5/15/2014 | MD | 0.3 | md reviewing discovery issues for team meeting 0.3 |
| 5/15/2014 | KW | 0.8 | dg/md/jp/zgp/kw meet to review discovery received, review and revise system for tracking discovery received from defendant; discuss expansion of proof chart and develop a plan for inserting proof documents into proof chart |
| 5/15/2014 | JP | 0.8 | dg/md/jp/zgp/kw meet to review discovery received, review and revise system for tracking discovery received from defendant; discuss expansion of proof chart and develop a plan for inserting proof documents into proof chart |
| 5/15/2014 | KW | 0.6 | mr/kw in depth analysis of excel spreadsheets produced by defendant- to assess content and import of data |
| 5/15/2014 | DG | 0.8 | dg/md/jp/zgp/kw meet to review discovery received, review and revise system for tracking discovery received from defendant; discuss expansion of proof chart and develop a plan for inserting proof documents into proof chart |
| 5/16/2014 | MD | 0.2 | dg/md review proposed changes to confidentiality order form of court .2 |
| 5/16/2014 | DG | 0.4 | dg/md review proposed changes to confidentiality order form of court .2; review current draft of same .2 |
| 5/16/2014 | MD | 1 | md drafting/sending letter to defense counsel about production of documents in Native format 1.0 |
| 5/16/2014 | JP | 0.3 | called to find out if he can still join and to discuss his wife being kicked off health insurance by Kellogg and if discriminatory action |
| 5/16/2014 | JS | 0.2 | call re: suit--possible late joinder |
| 5/16/2014 | MD | 1 | md editing proposed protective order 1 |
| 5/19/2014 | CLER | 0.1 | create PDF format of correspondence recd from D. ( Cd containing documents KELLOGG043766-045702) |
| 5/19/2014 | MR | 0.1 | read and reply to email from para JP about large pdf files from Def |
| 5/19/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 5/19/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 5/19/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 5/19/2014 | CLER | 0.1 | create PDF format of correspondence recd from D. ( Cd containing documents KELLOGG 040797-043765) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 5/19/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Alfonso Vasquez) |
| 5/19/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#248 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Alfonso Vasquez)(Dunn, Matt) |
| 5/19/2014 | MD | 0.2 | md/jp discussing Kellogg's discovery production 0.2 |
| 5/19/2014 | JP | 0.2 | md/jp discussing Kellogg's discovery production 0.2 |
| 5/19/2014 | CM | 0.1 | assist JP in downloading def docs (.1) |
| 5/19/2014 | MR | 0.3 | review and revise draft ltr by atty MD to Kellogg about issues with Def production .3 |
| 5/20/2014 | MD | 1 | md researching colorado law for class action claims and editing class action complaint 1.0 |
| 5/21/2014 | MR | 0.3 | JP/MR work on figuring out how to download docs from Def FTP site |
| 5/21/2014 | JP | 0.3 | JP/MR work on figuring out how to download docs from Def FTP site |
| 5/21/2014 | MR | 0.1 | read and reply to email from para JP about problem in downloading Def documents from FTP site |
| 5/21/2014 | MR | 0.1 | read and reply to atty MD forwarding email from Def C about discovery |
| 5/21/2014 | MD | 0.5 | md editing amended complaint and researching north carolina law 0.5 |
| 5/21/2014 | MD | 0.1 | md follow up with defense counsel about 30b6 ESI deposition 0.1 |
| 5/21/2014 | MD | 3 | md drafting proof chart 3.0 |
| 5/21/2014 | MD | 0.4 | md reviewing defendants' document production for weekly conversation about discovery 0.4 |
| 5/21/2014 | CLER | 0.1 | GA setup database accounts for clerical pt employees for case data entry and file organization |
| 5/22/2014 | CLER | 0.1 | create PDF format of correspondence recd from D. (KELLOGG-043703-046399) |
| 5/23/2014 | MD | 0.5 | md participate on call with defense counsel regarding discovery 0.5 |
| 5/23/2014 | MD | 0.2 | md/jp discussing Kellogg's discovery production 0.2 |
| 5/23/2014 | JP | 0.2 | md/jp discussing Kellogg's discovery production 0.2 |
| 5/23/2014 | MD | 0.1 | md email defense counsel about rescheduling discovery meeting 0.1 |
| 5/23/2014 | MD | 0.3 | md prepare for call with defense counsel about outstanding discovery 0.3 |
| 5/27/2014 | MD | 0.5 | md drafting letter response to defense counsel 0.5 |
| 5/27/2014 | CLER | 0.1 | create PDF format of correspondence recd from D. ( CD containing documents KELLOGG-046405-048092) |
| 5/28/2014 | DG | 0.1 | dg/jp review doc showing client working 80 hrs/wk .1 |
| 5/28/2014 | JP | 0.1 | dg/jp review doc showing client working 80 hrs/wk .1 |
| 5/28/2014 | DG | 0.1 | review response to JB re confidentiality order .1 |
| 5/28/2014 | MD | 0.3 | md drafting discovery demands 0.3 |
| 5/28/2014 | MD | 0.3 | md drafting response to defense counsel about protective order 0.3 |
| 5/28/2014 | DG | 0.2 | md/dg discussing status of case and kellogg's discovery production 0.2 |
| 5/28/2014 | MD | 0.2 | md/dg discussing status of case and kellogg's discovery production 0.2 |
| 5/29/2014 | MD | 0.2 | md drafting response to defense counsel about protective order 0.2 |
| 5/29/2014 | MD | 0.1 | md write ag about researching case documents from another wage and hour litigation against Kellogg 0.1 |
| 5/29/2014 | MD | 0.1 | md/mr discussing topics to cover during inhouse status conference |
| 5/29/2014 | MR | 0.1 | md/mr discussing topics to cover during inhouse status conference |
| 5/29/2014 | MD | 0.2 | md reviewing Kellogg's discovery demands 0.2 |
| 5/29/2014 | DG | 0.3 | md/dg discussing Kellogg's discovery demands 0.3 |
| 5/29/2014 | MD | 0.3 | dg/md discuss defs' 4 boxes of doc requests and interrogatories ..2; dg/md discuss arguments to make re confidentiality order .1 |
| 5/29/2014 | MD | 0.3 | md/dg discussing Kellogg's discovery demands 0.3 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/29/2014 | MD | 0.2 | md emailing DG re discovery demands 0.2 |
| 5/29/2014 | MD | 0.1 | md send discovery demand to defense counsel 0.1 |
| 5/29/2014 | MD | 0.4 | md drafting requests to admit and document demand 0.4 |
| 5/29/2014 | MD | 0.2 | md write defense counsel email response about protective order 0.2 |
| 5/29/2014 | CLER | 0.1 | create PDF format of correspondence recd from D. ( CD containing documents KELLOGG-048094-050794 |
| 5/29/2014 | DG | 0.7 | dg/md discuss defs' 4 boxes of doc requests and interrogatories ..2; dg/md discuss arguments to make re confidentiality order .1; redraft email to Boudreau re confidentiality order .4 |
| 5/29/2014 | MD | 0.1 | md reviewing case citing the outside sales exemption |
| 5/30/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue Attachments: # (1) Consent to Sue of Richard Newton) |
| 5/30/2014 | CM | 0.1 | call from client re status of case (.1) |
| 5/30/2014 | DG | 0.9 | md/dg/mr/jp discussing case status, including discovery to complete |
| 5/30/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#249 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Richard Newton)(Dunn, Matt) |
| 5/30/2014 | JP | 0.9 | md/dg/mr/jp discussing case status, including discovery to complete |
| 5/30/2014 | MD | 0.9 | md/dg/mr/jp discussing case status, including discovery to complete |
| 5/30/2014 | MR | 0.9 | md/dg/mr/jp discussing case status, including discovery to complete |
| 5/30/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 5/30/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 5/30/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 6/2/2014 | CLER | 0.1 | Data Entry of contact information of client |
|  |  |  |  |
| 6/2/2014 | MD | 0.5 | md review Kellogg company policies for prohibition on videotaping employees 0.5 |
| 6/2/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 6/2/2014 | KW | 0.3 | prepare Discovery Requests and mail to defendant's counsel .3 |
| 6/2/2014 | MD | 0.1 | dg/md discuss how to handle Nelson's evasion of answering how many different sets of discovery served .1 |
| 6/2/2014 | MD | 0.2 | md emailing defense counsel about 30b6 ESI deposition, discovery of opt-ins, and protective order 0.2 |
| 6/2/2014 | KW | 0.3 | update electronic discovery production file .3 |
| 6/2/2014 | DG | 0.1 | dg/md discuss how to handle Nelson's evasion of answering how many different sets of discovery served .1 |
| 6/2/2014 | MD | 0.4 | md/kw discuss defendant's discovery demands propounded for each of more than 800 plaintiffs .2  determine tasks needing completion in response .2 |
| 6/2/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#250 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Eric Holland)(Dunn, Matt) |
| 6/2/2014 | MD | 0.1 | md/kw discussing kellogg's policies on videotaping employees 0.1 |
| 6/2/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 6/2/2014 | KW | 0.1 | md/kw discussing kellogg's policies on videotaping employees 0.1 |
| 6/2/2014 | KW | 0.5 | download discovery demands for each plaintiff .2  review categories of demands for Morning Foods and Snack Foods plaintiffs .3 |
| 6/2/2014 | KW | 0.4 | md/kw discuss defendant's discovery demands propounded for each of more than 800 plaintiffs .2  determine tasks needing completion in response .2 |
| 6/2/2014 | MD | 2.5 | md reviewing kellogg discovery production 2.5 |
| 6/2/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Eric Holland) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/2/2014 | KW | 0.1 | update electronic correspondence file |
| 6/3/2014 | KW | 0.3 | mr/jp/kw discussion of the best method to deal with huge files of documents produced by defendant-how to keep them original and still make them usable and accessible to litigation team |
| 6/3/2014 | KW | 0.2 | organize and file original consent to sue forms .2 |
| 6/3/2014 | MD | 0.3 | md reviewing complaint and final judgment in other kellogg overtime case 0.3 |
| 6/3/2014 | MD | 0.5 | md reviewing kellogg's document production 0.5 |
| 6/3/2014 | MR | 0.3 | mr/jp/kw discussion of the best method to deal with huge files of documents produced by defendant-how to keep them original and still make them usable and accessible to litigation team |
| 6/3/2014 | JP | 0.3 | mr/jp/kw discussion of the best method to deal with huge files of documents produced by defendant-how to keep them original and still make them usable and accessible to litigation team |
| 6/3/2014 | KW | 0.1 | compare electronic file with original consent form and verify contact information in electronic file .1 |
| 6/3/2014 | AG | 0.3 | research case documents FOR Murry v. Kellogg Sales Company, No. 8C411211 (Los Angeles Superior Court, Apr. 6, 2009) |
| 6/3/2014 | MD | 0.1 | md call attorneys in other Kellogg case 0.1 |
| 6/3/2014 | KW | 0.1 | compare electronic file with original consent form and update contact information in electronic file .1 |
| 6/3/2014 | MD | 0.1 | md research attorneys contact information for other kellogg TM case 0.1 |
| 6/3/2014 | KW | 0.1 | compare electronic file with original consent form and verify contact information in electronic file .1 |
| 6/3/2014 | MD | 0.1 | md prepare for telephone call with defense counsel about protective order and discovery 0.1 |
| 6/3/2014 | DG | 0.2 | md/dg discussing md call with JB re protective order, other Kellogg case, and 30b6 ESI deposition 0.2 |
| 6/3/2014 | MD | 1 | md research outside sales exemption 1.0 |
| 6/3/2014 | MD | 0.2 | md/dg discussing md call with JB re protective order, other Kellogg case, and 30b6 ESI deposition 0.2 |
| 6/3/2014 | MD | 0.5 | md drafting subpoenas for 3rd party documents 0.5 |
| 6/3/2014 | MD | 0.2 | md draft outline of topics to cover with counsel from other Kellogg overtime case 0.2 |
| 6/4/2014 | MR | 0.7 | mr/jp/kw discuss data management issues of managing data produced by defendant in a variety of formats for all opt-ins .7 |
| 6/4/2014 | JP | 0.7 | mr/jp/kw discuss data management issues of managing data produced by defendant in a variety of formats for all opt-ins .7 |
| 6/4/2014 | MD | 0.2 | md speak with plaintiffs' counsel in other kellogg sales company case and follow up with email 0.2 |
| 6/4/2014 | MD | 0.2 | md/mr discussing 30b6 ESI deposition notice topcis/date/time 0.2 |
| 6/4/2014 | JP | 1.5 | jp/kw review voluminous production of documents produced by defendant and discuss most efficent and useful methods to organize and make the information usable to litigation team 1.5 |
| 6/4/2014 | KW | 0.7 | mr/jp/kw discuss data management issues of managing data produced by defendant in a variety of formats for all opt-ins .7 |
| 6/4/2014 | KW | 1.5 | jp/kw review voluminous production of documents produced by defendant and discuss most efficent and useful methods to organize and make the information usable to litigation team 1.5 |
| 6/4/2014 | MR | 0.2 | md/mr discussing 30b6 ESI deposition notice topcis/date/time 0.2 |
| 6/4/2014 | MD | 0.1 | md modify 30b6 ESI deposition notice 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/4/2014 | MD | 0.5 | md reviewing and drafting objections to Kellogg's discovery demands 0.5 |
| 6/4/2014 | MD | 0.1 | md collecting potential exhibits for 30b6 ESI Dep 0.1 |
| 6/4/2014 | MD | 0.1 | md corresponding with defense counsel about 30b6 ESI deposition 0.1 |
| 6/5/2014 | KW | 0.4 | respond to questions from plaintiff [ ] regarding ramifications of possibly returning to work at Kellogg and questions about possible retaliation .3  update case notes .1 |
| 6/5/2014 | MD | 0.1 | md email defense counsel about production of discovery 0.1 |
| 6/5/2014 | AG | 0.2 | arrange Court reporter for 30(b)(6) Deposition |
| 6/5/2014 | KW | 1.9 | jp/kw thorough review and analysis of document production of defendant to determine what has been received and what is missing |
| 6/5/2014 | JP | 1.9 | jp/kw thorough review and analysis of document production of defendant to determine what has been received and what is missing |
| 6/6/2014 | DG | 0.1 | md/dg discussing discovery production in case and 30b6 deposition 0.1 |
| 6/6/2014 | MD | 0.1 | md/dg discussing discovery production in case and 30b6 deposition 0.1 |
| 6/6/2014 | MD | 0.2 | md reviewing list of documents needed from Murry case 0.2 |
| 6/6/2014 | MD | 0.1 | md call defense counsel about outstanding discovery 0.1 |
| 6/6/2014 | MD | 0.1 | md review edits to protective order 0.1 |
| 6/6/2014 | DG | 0.1 | md/dg discussing state class action against kellogg 0.1 |
| 6/6/2014 | MD | 0.1 | md/dg discussing state class action against kellogg 0.1 |
| 6/6/2014 | MD | 0.4 | md reading California state class action decision and plaintiffs motion for class certification 0.4 |
| 6/6/2014 | AG | 0.2 | MD/AG discussion on documents related to Murray v.  Kellogg |
| 6/6/2014 | AG | 0.5 | obtaining documents file with CA superor court (CASE# BC411211) |
| 6/6/2014 | MD | 0.2 | MD/AG discussion on documents related to Murray v.  Kellogg |
| 6/9/2014 | KW | 0.2 | create and update electronic files for previous court cases which may impact discovery in this case |
| 6/9/2014 | MD | 0.2 | md reviewing kellogg's arguments against class certification in Murry case 0.2 |
| 6/9/2014 | KW | 0.3 | update contact information in electronic file .1  respond to plaintiff's email regarding litigation time frame .1  update case notes .1 |
| 6/9/2014 | DG | 0.2 | draft discovery re Murray case .2 |
| 6/9/2014 | KW | 0.3 | md/kw discussion of discovery received from plaintiff and discovery needed .1  discussion of facts of Murry v Kellogg and impact on plaintiff's discovery demands .1  review electronic file to determine most efficient  and accessible filing of related case material .1 |
| 6/9/2014 | MD | 0.3 | md/kw discussion of discovery received from plaintiff and discovery needed .1  discussion of facts of Murry v Kellogg and impact on plaintiff's discovery demands .1  review electronic file to determine most efficient  and accessible filing of related case material .1 |
| 6/10/2014 | MD | 0.1 | md reviewing discovery regarding SOL issues for opt-ins 0.1 |
| 6/10/2014 | DG | 0.1 | review def proposal re dismissing optins .1 |
| 6/10/2014 | DG | 0.3 | research ability to unilaterally videotape conditions of work .3 |
| 6/10/2014 | MD | 1.5 | md drafting response to motion to compel discovery from all plaintiffs 1.5 |
| 6/10/2014 | JP | 1.5 | jp/kw examine and analyze documents produced by Kellogg to determine content, import on litigation and add results to document production Excel spreadsheet |
| 6/10/2014 | MD | 0.2 | md/dg discussing legal and practical issues surrounding videotaping clients performing work and defendants good faith defense/waive of atty/client privielge 0.2 |
| 6/10/2014 | KW | 0.2 | jp/kw confer regarding which plaintiffs with whom we could discuss possible videotape .2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/10/2014 | MR | 0.1 | email 30b6 notice to para JP and KW |
| 6/10/2014 | DG | 0.7 | draft further interrogatories re good faith .5; review JB's emails re good faith info .1; review JB's emails re dismissal of opt-ins for SOL grounds .1 |
| 6/10/2014 | DG | 0.2 | md/dg discussing legal and practical issues surrounding videotaping clients performing work and defendants good faith defense/waive of atty/client privielge 0.2 |
| 6/10/2014 | MD | 0.4 | md/mr discussing documents/exhibits needed for 30b6 ESI deposition 0.4 |
| 6/10/2014 | KW | 1.5 | jp/kw examine and analyze documents produced by Kellogg to determine content, import on litigation and add results to document production Excel spreadsheet |
| 6/10/2014 | MR | 0.4 | md/mr discussing documents/exhibits needed for 30b6 ESI deposition 0.4 |
| 6/10/2014 | KW | 0.4 | review defendant produced documents to find section(s) which may impact possibility of videotaping current plainitff employees at work .2  highlight relevant sections and produce for litigation team review .2 |
| 6/10/2014 | KW | 0.3 | JP/MR discuss needs for upcoming 30b6 depo |
| 6/10/2014 | DG | 1.1 | legal research on good faith and whether it waives atty/cl privilege in 9th Cir 1; email to local counsel re any local decisions re same .1 |
| 6/10/2014 | MR | 0.3 | JP/MR discuss needs for upcoming 30b6 depo |
| 6/10/2014 | MD | 0.2 | md write defense counsel request for documents from Murry litigation 0.2 |
| 6/11/2014 | AG | 0.2 | contact TSG regarding exhibit for deposition |
| 6/11/2014 | MD | 0.2 | md/dg discussing representative discovery, defendants request to dismiss opt-ins past the SOL, and defendant's response re Murry litigation documents 0.2 |
| 6/11/2014 | MD | 0.3 | md preparing for meet and confer with defense counsel 0.3 |
| 6/11/2014 | MD | 0.1 | md call with defense counsel about documents from Murry case, opt-ins past SOL, and discovery of all opt-ins 0.1 |
| 6/11/2014 | KW | 1.3 | download CDs of discovery data produced by defendant .4  review, organize and label for efficient access by litigation team .9 |
| 6/11/2014 | MD | 0.2 | md emailing defense counsel about Murry documents 0.2 |
| 6/11/2014 | KW | 0.1 | mr/kw review discovery production of defendant to determine documents requiring DT Search |
| 6/11/2014 | MR | 0.1 | discuss with paras KW and JP questions about time studies and consultant (their time entered separately) |
| 6/11/2014 | MD | 0.2 | md drafting email to defense counsel about equitable tolling 0.2 |
| 6/11/2014 | MR | 0.1 | examine Def document sent in email from para JP |
| 6/11/2014 | KW | 0.8 | dg/md/jp/mr/kw litigation team meeting: review discovery produced; discuss additional, calrifying discovery needed; discuss process for representative discovery of plaintiffs/opt-in; discuss litigation strategy |
| 6/11/2014 | KW | 0.1 | jp/kw discussion of how best to respond to plaintiff's age discrimination allegations against Kellogg |
| 6/11/2014 | CLER | 0.2 | create PDF Format of correspondence recd from D. ( CD containing documents KELLOGG-050795-052492, KELLOGG 052493-054541 and KELLOGG 054542-057898) |
| 6/11/2014 | JP | 0.8 | dg/md/jp/mr/kw litigation team meeting: review discovery produced; discuss additional, calrifying discovery needed; discuss process for representative discovery of plaintiffs/opt-in; discuss litigation strategy |
| 6/11/2014 | DG | 0.8 | dg/md/jp/mr/kw litigation team meeting: review discovery produced; discuss additional, calrifying discovery needed; discuss process for representative discovery of plaintiffs/opt-in; discuss litigation strategy |
| 6/11/2014 | MR | 0.8 | dg/md/jp/mr/kw litigation team meeting: review discovery produced; discuss additional, calrifying discovery needed; discuss process for representative discovery of plaintiffs/opt-in; discuss litigation strategy |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/11/2014 | MD | 0.8 | dg/md/jp/mr/kw litigation team meeting: review discovery produced; discuss additional, calrifying discovery needed; discuss process for representative discovery of plaintiffs/opt-in; discuss litigation strategy |
| 6/11/2014 | MR | 2.6 | install dtsearch on backup server .3, run dtsearch indexing on Kellogg production 3, continued web research regarding Quofore .2, install abode on backup server to read kellogg pdf documents .3, perform initial keyword search on Kellogg production using dtsearch 1.5 |
| 6/11/2014 | MR | 0.1 | review 30b6 notice to make sure that time studies were included as topic |
| 6/11/2014 | JP | 0.1 | jp/kw discussion of how best to respond to plaintiff's age discrimination allegations against Kellogg |
| 6/11/2014 | KW | 0.2 | read the legal research related to videoptaping plaintiffs at work and discoverability of the product .3 |
| 6/11/2014 | MD | 0.5 | md drafting interrogatory and document requests 0.5 |
| 6/11/2014 | MR | 0.3 | KW/MR discuss information need for Kellogg depo .2, discuss Kellogg general case handling .1 |
| 6/11/2014 | KW | 2.7 | JP/KW read and analyze each document of discovery produced by defendant to complete annotated discover productionoutline for effiecient use and access by litigation team |
| 6/11/2014 | DG | 0.3 | md/dg discussing representative discovery, defendants request to dismiss opt-ins past the SOL, and defendant's response re Murry litigation documents 0.2; edit letter to JB re holding off on further production of personnel files .1 |
| 6/11/2014 | MD | 0.8 | md drafting letter to defense counsel about representative discovery 0.8 |
| 6/11/2014 | MD | 0.5 | md reviewing kellogg discovery production 0.5 |
| 6/11/2014 | JP | 2.7 | JP/KW read and analyze each document of discovery produced by defendant to complete annotated discovery production outline for effiecient use and access by litigation team |
| 6/11/2014 | DG | 0.2 | dg/mr discuss IT deposition needs .2 |
| 6/11/2014 | DG | 0.2 | review draft request to produce re good faith .1; review draft interrogatories re same .1 |
| 6/11/2014 | MD | 0.1 | md call defense counsel to discuss production of personnel files 0.1 |
| 6/11/2014 | MD | 0.1 | md/kw discuss corrupted file of document production from defense counsel 0.1 |
| 6/11/2014 | MR | 0.2 | dg/mr discuss IT deposition needs .2 |
| 6/11/2014 | DG | 0.6 | md/dg discussing edits to interrogatories regarding Kellogg's good faith defense 0.1; edit letter to Kellogg re individual discovery .5 |
| 6/11/2014 | KW | 0.3 | KW/MR discuss information need for Kellogg depo .2, discuss Kellogg general case handling .1 |
| 6/11/2014 | MD | 0.1 | md/dg discussing edits to interrogatories regarding Kellogg's good faith defense 0.1 |
| 6/11/2014 | MD | 0.2 | md drafting email to defense counsel about production of personnel files 0.2 |
| 6/12/2014 | MD | 0.2 | md reviewing emails from defense counsel about conflicting bates stamped documents 0.2 |
| 6/12/2014 | MD | 0.2 | md researching time efficiency and reading case study on Kellogg's supply chain 0.2 |
| 6/12/2014 | MR | 0.3 | read various emails and look at referenced documents relating to Def production relevant to upcoming ESI depo |
| 6/12/2014 | MD | 0.1 | md editing letter re request for documents 0.1 |
| 6/12/2014 | MR | 0.5 | copy dtsearch index of production to external hard drive |
| 6/12/2014 | MD | 0.2 | md/mr discussing topics to cover during 30b6 ESI deposition and documents to request regarding time studies 0.2 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/12/2014 | MD | 0.1 | md/mr discussing amending 30b6 ESI deposition to discuss supply chain 0.1 |
| 6/12/2014 | JP | 0.1 | jp/kw discuss results of fact finding interview with [client]; determine next steps .1 |
| 6/12/2014 | CLER | 0.1 | create PDF Format of correspondence recd from D. ( CD containing documents KELLOGG-057899-059982 and KELLOG 059983-060065) |
| 6/12/2014 | MR | 0.1 | md/mr discussing amending 30b6 ESI deposition to discuss supply chain 0.1 |
| 6/12/2014 | KW | 0.1 | jp/kw discuss results of fact finding interview with [client]; determine next steps .1 |
| 6/12/2014 | MR | 0.2 | md/mr discussing topics to cover during 30b6 ESI deposition and documents to request regarding time studies 0.2 |
| 6/12/2014 | DG | 0.1 | edits to letter to Boudreau re discovery of 1000 opt ins .1 |
| 6/12/2014 | MD | 1.2 | md drafting follow up document demands on consultant advice/analysis re job duties/compensation 1.2 |
| 6/12/2014 | KW | 0.5 | fact finding interview with named plaintiff [ ] about facts and fact verification of primary job duty and hours worked .4  add information to case notes .1 |
| 6/12/2014 | KW | 0.5 | jp/kw determine most effective way to move ahead on pursuing litgation strategy of videotaping .3  discuss and determine plaintiffs to interview regarding videotaping issues .2 |
| 6/12/2014 | MD | 0.4 | md/kw meet to resolve discrepancies and duplicate Bates numbers in defendant's document production .4 |
| 6/12/2014 | MD | 0.5 | md/kw analyze documents provided regaradig Kellogg reorganization and compensation plan changes in 2010 and years following to determine discovery needed .2  frame categories and wording for additional discovery requests .2  determine additional information needed from documents provided to determine what is missing .1 |
| 6/12/2014 | KW | 0.3 | research defendant's discovery production to find documents relating to time -motion metrics to refernece in  follow-up discovery request .2  email with comment re background information needed to attorney .1 |
| 6/12/2014 | MD | 0.1 | md email defense counsel letter re representative discovery 0.1 |
| 6/12/2014 | KW | 0.4 | md/kw meet to resolve discrepancies and duplicate Bates numbers in defendant's document production .4 |
| 6/12/2014 | MD | 0.4 | md reviewing edits to letter re representative discovery and conducting legal research re fluctuating workweek 0.4 |
| 6/12/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 6/12/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 6/12/2014 | KW | 0.2 | review latest discovery request to be sent to Kellogg for completeness and possible suggestions .2 |
| 6/12/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 6/12/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#251 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Kara Carper.)(Dunn, Matt) |
| 6/12/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Kara Carper.) |
| 6/12/2014 | KW | 0.5 | md/kw analyze documents provided regaradig Kellogg reorganization and compensation plan changes in 2010 and years following to determine discovery needed .2  frame categories and wording for additional discovery requests .2  determine additional information needed from documents provided to determine what is missing .1 |
| 6/13/2014 | MD | 0.2 | md researching Kellogg's supply chain for amending 30b6 ESI notice 0.2 |
| 6/13/2014 | MD | 0.2 | md prepare for discovery conference with defense counsel 0.2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/13/2014 | MD | 0.1 | md/dg/mr discussing amending 30b6 ESI notice 0.1 |
| 6/13/2014 | MR | 0.1 | md/dg/mr discussing amending 30b6 ESI notice 0.1 |
| 6/13/2014 | DG | 0.1 | md/dg/mr discussing amending 30b6 ESI notice 0.1 |
| 6/13/2014 | MR | 0.6 | read prior saved documents and new web research regarding Kellogg Supply Chain Management |
| 6/13/2014 | MD | 0.5 | md parpticate on discovery status conference with defense counsel 0.5 |
| 6/13/2014 | MR | 0.1 | revise MD's email to Def Counsel amending notice |
| 6/13/2014 | DG | 0.1 | review discovery letter re consultants' reports and docs re same .1 |
| 6/13/2014 | MD | 0.1 | md send amended 30b6 ESI notice to defense counsel 0.1 |
| 6/13/2014 | MD | 0.2 | md amending 30b6 ESI notice 0.2 |
| 6/15/2014 | MR | 2.4 | research for prep of forthcoming ESI 30b6 |
| 6/16/2014 | MD | 0.5 | md/mr discussing 30b6 ESI depositions and Kellogg's objections 0.5 |
| 6/16/2014 | MR | 0.5 | md/mr discussing 30b6 ESI depositions and Kellogg's objections 0.5 |
| 6/16/2014 | KW | 0.3 | mr/kw discussion of IT systems of Kellogg in preparation for 30(b)(6) deposition on Thursday |
| 6/16/2014 | JS | 0.2 | research illegible facsimiles recd over weekend--discern who sent and for what |
| 6/16/2014 | MR | 0.3 | mr/kw discussion of IT systems of Kellogg in preparation for 30(b)(6) deposition on Thursday |
| 6/16/2014 | MR | 11.1 | work on forthcoming ESI depo |
| 6/16/2014 | MR | 0.4 | mr/kw discussion IT systems used by Kellogg, disucssion of how to understand "Ping" system -required of plaintiffs when they reached an account  discussion of discovery needed and best way to get at the issues of Kellogg contracts with stores for for shelf space and class members order replensihment |
| 6/16/2014 | KW | 0.4 | received consent to sue-which was not readable- follow-up research to contact putative class member to clarify consent form  .3  telephone call to putative class member to clarify information needed  .1 |
| 6/16/2014 | KW | 0.2 | research information firm to represent plaintiff [ ] regarding age discrimination .1  email information to [ ] in response to his email regarding allegation of age discrimination .1 |
| 6/16/2014 | KW | 0.4 | mr/kw discussion of IT systems used by Kellogg, discussion of how to understand "Ping" system -required of plaintiffs when they reached an account  discussion of discovery needed and best way to get at the issues of Kellogg contracts with stores for for shelf space and class members order replensihment |
| 6/17/2014 | KW | 1.8 | md/mr/jp/kw  litigation team meeting analyzing ESI data, documents and information needed from ESI deposition   discuss defendant's responses to ESI 30(b)(6) depostion notice  discuss ESI deposition outline, add points as needed  determine and assign tasks to prepare for ESI 30(b)(6) deposition |
| 6/17/2014 | JP | 0.9 | dg/md/mr/jp/kw litigation team meting to review discovery produced and prepare for 30(b)(6) deposition |
| 6/17/2014 | MD | 0.9 | dg/md/mr/jp/kw litigation team meting to review discovery produced and prepare for 30(b)(6) deposition |
| 6/17/2014 | MR | 0.9 | dg/md/mr/jp/kw litigation team meting to review discovery produced and prepare for 30(b)(6) deposition |
| 6/17/2014 | DG | 1.1 | review docs for IT deposition 1.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/17/2014 | MD | 1.8 | md/mr/jp/kw  litigation team meeting analyzing ESI data, documents and information needed from ESI deposition   discuss defendant's responses to ESI 30(b)(6) depostion notice  discuss ESI deposition outline, add points as needed  determine and assign tasks to prepare for ESI 30(b)(6) deposition |
| 6/17/2014 | JP | 1.8 | md/mr/jp/kw  litigation team meeting analyzing ESI data, documents and information needed from ESI deposition   discuss defendant's responses to ESI 30(b)(6) depostion notice  discuss ESI deposition outline, add points as needed  determine and assign tasks to prepare for ESI 30(b)(6) deposition |
| 6/17/2014 | MD | 0.1 | md contacting plaintiff about settlement 0.1 |
| 6/17/2014 | MR | 0.7 | add'l work on ESI depo outline .5, email ESI depo outline to attys .1, email about mtg to prep for ESI depo .1, |
| 6/17/2014 | MD | 0.3 | md drafting questions/issues to cover for ESI deposition 0.3 |
| 6/17/2014 | MD | 0.1 | md forwarding ESI deposition contact info to KW for follow up on exhibits 0.1 |
| 6/17/2014 | MD | 0.1 | md/dg discussing meeting re 30b6 ESI deposition notice 0.1 |
| 6/17/2014 | MR | 5 | work on 30b6deposition prep/outline |
| 6/17/2014 | MR | 1.8 | md/mr/jp/kw  litigation team meeting analyzing ESI data, documents and information needed from ESI deposition   discuss defendant's responses to ESI 30(b)(6) depostion notice  discuss ESI deposition outline, add points as needed  determine and assign tasks to prepare for ESI 30(b)(6) deposition |
| 6/17/2014 | JS | 0.3 | process and copy kellogg DEF production materials; eml MD, KW, DG |
| 6/17/2014 | MD | 1 | md drafting motion re representative discovery 1.0 |
| 6/17/2014 | MD | 0.4 | md/mr discussing 30b6 ESI deposition and how to prove that Plaintiffs are not outside sales employees 0.4 |
| 6/17/2014 | DG | 0.9 | dg/md/mr/jp/kw litigation team meting to review discovery produced and prepare for 30(b)(6) deposition |
| 6/17/2014 | DG | 0.3 | md/mr discussing topics / issues to cover during 30b6 esi deposition, including MD participation 0.3 |
| 6/17/2014 | MD | 0.3 | md/mr discussing topics / issues to cover during 30b6 esi deposition, including MD participation 0.3 |
| 6/17/2014 | KW | 0.3 | respond to putative class members questions regarding filing a consent to sue form .2 assign information to case notes .1 |
| 6/17/2014 | MR | 0.4 | md/mr discussing 30b6 ESI deposition and how to prove that Plaintiffs are not outside sales employees 0.4 |
| 6/17/2014 | KW | 0.9 | dg/md/mr/jp/kw litigation team meting to review discovery produced and prepare for 30(b)(6) deposition |
| 6/17/2014 | MD | 0.1 | md reading letter from defense counsel about representative discovery 0.1 |
| 6/18/2014 | MD | 0.1 | md speaking with defense counsel about large excel files for IT deposition 0.1 |
| 6/18/2014 | MD | 0.6 | dg/md/mr IT depo prep .6 |
| 6/18/2014 | DG | 0.6 | dg/md/mr IT depo prep .6 |
| 6/18/2014 | DG | 4.7 | dg/mr depo preparation 3.2; final doc review re K's business planning and how reps fit into that function 1.5 |
| 6/18/2014 | MD | 0.1 | md emailing defense counsel about missing documents 0.1 |
| 6/18/2014 | MR | 0.6 | dg/md/mr IT depo prep .6 |
| 6/18/2014 | KW | 0.2 | md/kw review exhibits needed for 30(b)(6) IT deposition  identify additional exhibits to be prepared |
| 6/18/2014 | KW | 0.2 | open case contact .1 scan consent to sue to prepare for ECF filing .1 |
| 6/18/2014 | KW | 0.2 | download defendant's production of documents in response to PLT document demands .2 |
| 6/18/2014 | MD | 0.2 | md compiling, reviewing,  and sending exhibits to defense cousnel for IT deposition 0.2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/18/2014 | KW | 0.3 | print consent to sue form .1  scan into electronic file to prepare for filing .1  email conformation to [client] .1 |
| 6/18/2014 | KW | 0.6 | Final review of exhibits prior to sending to stenographer .2  assemble 1 additional exhibit .1  use Send6 web based system to send exhibits in 2 batches to stenographer .3 |
| 6/18/2014 | MR | 6 | add'l work on depo prep 1.0, preparation of exhibits for tomorrow's depo 5.0 |
| 6/18/2014 | MD | 0.1 | md emailing defense counsel about information needed for 30b6 ESI deposition (location/call-in number) 0.1 |
| 6/18/2014 | MD | 0.2 | md/kw discussing preparing exhibits for 30b6 IT deposition and sending to stenographer 0.2 |
| 6/18/2014 | KW | 0.4 | dg/mr/jp/kw  discussion of direct delivery supply management system and where plaintiffs fit into this product delivery system .4 |
| 6/18/2014 | MD | 0.3 | md compiling list of acronyms for various positions and providing description of plaintiffs job duties 0.3 |
| 6/18/2014 | MD | 0.2 | md reviewing meet/confer notes for additional ESI issues to discuss during deposition 0.2 |
| 6/18/2014 | KW | 0.3 | prepare exhibits  and use defense counsel's secure document transfer system to email excel spreadsheet documents in 2 batches .3 |
| 6/18/2014 | KW | 0.1 | md/kw discussing need for stenographer to provide laptop at deposition 0.1 |
| 6/18/2014 | KW | 0.2 | md/kw discussing preparing exhibits for 30b6 IT deposition and sending to stenographer 0.2 |
| 6/18/2014 | MD | 0.1 | md/kw discussing need for stenographer to provide laptop at deposition 0.1 |
| 6/18/2014 | KW | 1.1 | exhibit review and preparation for 30(b)(6) ESI deposition 1.1 |
| 6/18/2014 | MD | 0.2 | md/kw review exhibits needed for 30(b)(6) IT deposition  identify additional exhibits to be prepared |
| 6/18/2014 | DG | 0.2 | dg/md/jp discuss issues for prep for IT depo .2 |
| 6/18/2014 | JP | 0.2 | dg/md/jp discuss issues for prep for IT depo .2 |
| 6/18/2014 | MD | 0.2 | dg/md/jp discuss issues for prep for IT depo .2 |
| 6/18/2014 | MR | 3.2 | dg/mr depo preparation 3.2 |
| 6/19/2014 | MR | 8.6 | dg/mr 30b6 IT deposition 9-5:30 w 1/2 hr break [depo prep during break .3] 8.3; prepare for deposition .3 |
| 6/19/2014 | KW | 0.2 | complete ECF filing of Consent to Sue  update docket |
| 6/19/2014 | DG | 8.6 | dg/mr 30b6 IT deposition 9-5:30 w 1/2 hr break [depo prep during break .3] 8.3; prepare for deposition .3 |
| 6/19/2014 | MD | 4 | participating in ESI deposition (including acquiring documents for DG, providing questions, and taking notes )4.0 |
| 6/19/2014 | MD | 8.3 | dg/mr 30b6 IT deposition 9-5:30 w 1/2 hr break [depo prep during break .3] 8.3 |
| 6/19/2014 | MR | 0.3 | set up laptop and information for depo |
| 6/19/2014 | MD | 3.7 | md parpticiapte on deposition of IT person 3.7 |
| 6/19/2014 | KW | 0.2 | complete ECF filing of Consent to Sue  update docket |
| 6/19/2014 | MR | 3.9 | web research on issues raised by depo such as CRS, Quofore=O4, DSD vs Warehouse model, advantages of DSD model |
| 6/19/2014 | MR | 0.2 | put away laptop and paperwork after depo |
| 6/20/2014 | MD | 0.2 | md review list of outstanding discovery in preparation of meeting with defense counsel 0.2 |
| 6/20/2014 | MD | 0.5 | md/mr discussing 30b6 ESI deposition and arguments against outside sales exemption 0.5 |
| 6/20/2014 | MR | 0.8 | continued web research regarding willard bishop research reports |
| 6/20/2014 | MR | 0.5 | md/mr discussing 30b6 ESI deposition and arguments against outside sales exemption 0.5 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/20/2014 | MD | 0.3 | md editing motion to compel 0.3 |
| 6/20/2014 | MD | 1 | md drafting email search protocol 1.0 |
| 6/20/2014 | CM | 0.1 | report on pacer/tm reconciliation to JP (.1) |
| 6/23/2014 | KW | 0.2 | draft document preservation letter .1  process mailing to new palintiff .1 |
| 6/23/2014 | CLER | 0.1 | create PDF format of correspondence recd from D. ( D. Objection to amended depo notice) |
| 6/23/2014 | KW | 0.2 | draft document preservation letter .1  process mailing to new palintiff .1 |
| 6/23/2014 | KW | 0.1 | scan signed document preservation letter into electronic file .1 |
| 6/23/2014 | MD | 0.2 | call with Mariana Gaxilola re discovery 0.2 |
| 6/23/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#254 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Pamela McKeldin)(Dunn, Matt) |
| 6/23/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue(Attachments: # (1) Consent to Sue of Pamela McKeldin) |
| 6/23/2014 | KW | 0.1 | scan signed document preservation letter into electronic file .1 |
| 6/23/2014 | KW | 0.4 | review and organize electronic document production produced by defendant .4 |
| 6/23/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#253 - NOTICE Of Filing Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Sandra Johnson, # (2) Consent to Sue of Kim Trowbridge)(Getman, Dan) |
| 6/23/2014 | MD | 0.2 | md reviewing cases concerning outside sales and kellogg's competitors re similar positions 0.2 |
| 6/23/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 6/23/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 6/23/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 6/23/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#252 - PROPOSED ORDER (Unsigned) - Stipulated Protective Order. (Attachments: # (1) Proposed Order Red-line version pursuant to LCR 26(c))(Nelson, James) |
| 6/23/2014 | KW | 0.4 | print signed consent to sue inpreparation for filing.1  open case contact .1  email to plaintiff [ ] to schedule appointment for intake interview and verify phone number ,1  telephone call to schedule interview .1 |
| 6/23/2014 | KW | 0.1 | update electronic file of Def. Correspondence |
| 6/23/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#254 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Pamela McKeldin)(Dunn, Matt) |
| 6/24/2014 | MD | 0.1 | md review document re native documents kellogg produced 0.1 |
| 6/25/2014 | JS | 0.1 | call for JP--forwarded to vm |
| 6/25/2014 | MR | 0.3 | assist KW in saving and opening Def production from FTP site (her time entered separately) .2, brief look at some of this production .1 |
| 6/25/2014 | MD | 2.5 | md reviewing and preparing objections to Kellogg's discovery demands 2.5 |
| 6/26/2014 | JP | 0.3 | draft email to all plaintiffs to provide case update and to establish contact with plaintiffs who are current employees; circulate to litigation team for approval .3 |
| 6/26/2014 | KW | 0.2 | jp/kw read and revise reminder letter to non-responsive claimants .2 |
| 6/26/2014 | MD | 0.2 | md review discovery for strategy meeting 0.2 |
| 6/26/2014 | KW | 0.3 | fact finding interview with plaintff [ ] regarding primary work duties .2  add information to case notes .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/26/2014 | MR | 0.9 | dg/mf/jp/m/kw litigation team meeting to deal with discovery demand and production deficits |
| 6/26/2014 | KW | 0.3 | jp/kw review draft of supplemental discovery request regarding data of variable labor and plaintiffs .1  draft new language to reflect the data needed to  support overtime claims and negate administrative exemption .2 |
| 6/26/2014 | KW | 0.4 | mr/kw  review and analyze variable labor spreadsheets produced by defendant to determine data provided .4 |
| 6/26/2014 | MR | 0.4 | work out language for specific document request regarding TSR and PTM work hours |
| 6/26/2014 | MD | 0.9 | dg/mf/jp/m/kw litigation team meeting to deal with discovery demand and production deficits |
| 6/26/2014 | JP | 0.9 | dg/mf/jp/m/kw litigation team meeting to deal with discovery demand and production deficits |
| 6/26/2014 | DG | 0.9 | dg/mf/jp/m/kw litigation team meeting to deal with discovery demand and production deficits |
| 6/26/2014 | KW | 0.9 | dg/mf/jp/m/kw litigation team meeting to deal with discovery demand and production deficits |
| 6/26/2014 | MD | 0.2 | md editing objections to interrogatory requests 0.2 |
| 6/26/2014 | MR | 0.4 | mr/kw  review and analyze variable labor spreadsheets produced by defendant to determine data provided .4 |
| 6/26/2014 | JP | 0.3 | jp/kw review draft of supplemental discovery request regarding data of variable labor and plaintiffs .1  draft new language to reflect the data needed to  support overtime claims and negate administrative exemption .2 |
| 6/26/2014 | KW | 0.3 | draft email to all plaintiffs to provide case update and to establish contact with plaintiffs who are current employees; circulate to litigation team for approval .3 |
| 6/27/2014 | MD | 0.4 | md call with defense counsel about outstanding discovery 0.4 |
| 6/30/2014 | KW | 0.4 | review excel spreadsheet of defendant's discovery requests to determine which named plaintiffs need to respond .2  read and notate list of documents requested to prepare for discussions with named plaintiffs .2 |
| 6/30/2014 | KW | 0.3 | MD/KW review discovery demands as they apply to named plaintiffs from defendant .1 determine tasks going forward to meet 2 week deadline for production of responses and documents .2 |
| 6/30/2014 | KW | 0.3 | research case files to determine which named plaintiffs have submitted documents to our office .1  research to determine which documents have been produced to defendent .1  prepare information for case litigation team meeting .1 |
| 6/30/2014 | MD | 0.2 | md/dg discussing responses to defendants' discovery demands 0.2 |
| 6/30/2014 | DG | 0.7 | md/dg discussing responses to defendants' discovery demands 0.2; edit objections to def request for production and interrogatories .5 |
| 6/30/2014 | KW | 0.5 | discussion of defendant's RFPs and plaintiff's responses  discussion of need for document search  verify mailing address and email   add information to case notes |
| 6/30/2014 | MD | 0.1 | md email defense counsel asking for extension of time for discovery demands 0.1 |
| 6/30/2014 | AG | 0.2 | create FedEx label for client mailing of documents |
| 6/30/2014 | MD | 1.5 | md preparing document responses 1.5 |
| 6/30/2014 | KW | 0.2 | telephone call to named plainitff to schedule interview to discuss responses to defendant's RFPs  email to named plainitff to schedule interview to discuss responses to defendant's RFPs |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/30/2014 | MD | 0.3 | MD/KW review discovery demands as they apply to named plaintiffs from defendant .1 determine tasks going forward to meet 2 week deadline for production of responses and documents .2 |
| 6/30/2014 | KW | 0.3 | telephone call to named plaintiff to schedule appointment for discussion of responses to defendants' discovery requests .1  email to named plaintiff to schedule appointment for discussion of responses to defendants' discovery requests .1  update case notes .1 |
| 7/1/2014 | KW | 0.1 | research case notes to begin to find information needed to respond to defendant's discovery requests .1 |
| 7/1/2014 | KW | 0.1 | research case notes to begin to find information needed to respond to defendant's discovery requests .1 |
| 7/1/2014 | KW | 0.1 | research case notes to begin to find information needed to respond to defendant's discovery requests .1 |
| 7/1/2014 | KW | 0.1 | research case notes to begin to find information needed to respond to defendant's discovery requests .1 |
| 7/1/2014 | KW | 0.1 | research case notes to begin to find information needed to respond to defendant's discovery requests .1 |
| 7/1/2014 | KW | 0.2 | write letter to explain documents to be sent,   print and enclose FEDEX shipping label process mailing to named plaintiff [ ] |
| 7/1/2014 | KW | 0.1 | research case notes to begin to find information needed to respond to defendant's discovery requests .1 |
| 7/1/2014 | MD | 2.5 | md drafting responses to interrogatories and requests to admit 2.5 |
| 7/1/2014 | CLER | 0.2 | Transfer documents recd from Email system to docket file and create file copy(FINAL ASCIIs from the 6-19-2014 depositions of Mr. Young & Ms. Clifton |
| 7/2/2014 | KW | 0.3 | discussion with named plaintiff regarding responses to defendant's discovery demands ,3 |
| 7/2/2014 | DG | 0.6 | litigation team meeting to review, discuss and draft beginning responses to defendant's discovery demand   discussion of demand for medical records of named plaintiffs development of work plan to respond to discovery demands |
| 7/2/2014 | KW | 0.3 | telephone call to schedule appointment for fact finding interview to respond to defendant's discovery responses .1  email to schedule appointment for fact finding interview to respond to defendant's discovery responses .1  add information to case notes .1 |
| 7/2/2014 | KW | 0.3 | jp/kw plan/assign tasks to be completed with each named plaintiff regarding response to Interrogatories, RFPs and Document requests |
| 7/2/2014 | MD | 0.6 | litigation team meeting to review, discuss and draft beginning responses to defendant's discovery demand   discussion of demand for medical records of named plaintiffs development of work plan to respond to discovery demands |
| 7/2/2014 | JP | 0.6 | litigation team meeting to review, discuss and draft beginning responses to defendant's discovery demand   discussion of demand for medical records of named plaintiffs development of work plan to respond to discovery demands |
| 7/2/2014 | KW | 0.5 | fact finding interview with named plaintiff to prepare to respond to defendant's discovery requests .3  email information to litigtion team- .1  add informati to case notes .1 |
| 7/2/2014 | KW | 0.2 | email to schedule appointment for fact finding interview to respond to defendant's discovery responses .1  add information to case notes .1 |
| 7/2/2014 | KW | 0.2 | email to schedule appointment for fact finding interview to respond to defendant's discovery responses .1  add information to case notes .1 |
| 7/2/2014 | JP | 0.3 | jp/kw plan/assign tasks to be completed with each named plaintiff regarding response to Interrogatories, RFPs and Document requests |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/2/2014 | MD | 1.5 | md preparing discovery responses 1.5 |
| 7/2/2014 | MD | 0.1 | md/kw determine process for producing documents to defendant .1 |
| 7/2/2014 | KW | 0.1 | md/kw determine process for producing documents to defendant .1 |
| 7/2/2014 | KW | 0.5 | review plaintiff's objections to discovery requests to prepare to communicate and get needed information from named plaintiffs .3  determine which named plaintiffs have produced documents and which need to produce documents .1  prepare notes and questions for today's litigation team meeting .1 |
| 7/2/2014 | KW | 0.6 | litigation team meeting to review, discuss and draft beginning responses to defendant's discovery demand   discussion of demand for medical records of named plaintiffs  development of work plan to respond to discovery demands |
| 7/2/2014 | KW | 0.6 | review defendant's discovery requests to identify named plaintiffs for whom we are producing discovery responses .6 |
| 7/3/2014 | KW | 0.2 | open document file. review, .1  add to electronic file of documents produced by defendant .1 |
| 7/3/2014 | MD | 0.2 | md/kw plan process to get completed discovery responses from each named plaintiff in a timely fashion .2 |
| 7/3/2014 | KW | 0.3 | jp/kw reveiw and revise draft email providing case update to all plaintiffs explanation of discovery process and enquiry to currrent employees |
| 7/3/2014 | MD | 0.1 | md send defense counsel [client] documents 0.1 |
| 7/3/2014 | KW | 0.3 | download discovery file related to lawsuit in California Superior Court .2  email hyperlink to litigation team for review .1 |
| 7/3/2014 | KW | 0.2 | md/kw plan process to get completed discovery responses from each named plaintiff in a timely fashion .2 |
| 7/3/2014 | MD | 0.5 | md reviewing discovery production 0.5 |
| 7/3/2014 | KW | 0.2 | open document file. review, .1  add to electronic file of documents produced by defendant .1 |
| 7/3/2014 | CLER | 0.2 | PCF Client (called to indicated that since she has join the case, they have been writing her up and threating to terminate her. Prior to joining the case, she always has gotten A's in review and even recd an award for TSR of the Year. She would like to speak to someone for advice. |
| 7/3/2014 | KW | 0.2 | open document file. review, .1  add to electronic file of documents produced by defendant .1 |
| 7/3/2014 | JP | 0.3 | jp/kw reveiw and revise draft email providing case update to all plaintiffs explanation of discovery process and enquiry to currrent employees |
| 7/3/2014 | KW | 0.2 | open document file. review, .1  add to electronic file of documents produced by defendant .1 |
| 7/3/2014 | KW | 0.2 | open document file. review, .1  add to electronic file of documents produced by defendant .1 |
| 7/3/2014 | MD | 0.1 | md email defense counsel about missing documents 0.1 |
| 7/3/2014 | KW | 0.4 | download latest production from defendant .4 |
| 7/3/2014 | KW | 0.2 | open document file. review, .1  add to electronic file of documents produced by defendant .1 |
| 7/3/2014 | KW | 0.2 | draft explanation email  emailFEDEX shipping label |
| 7/3/2014 | KW | 0.2 | open document file. review, .1  add to electronic file of documents produced by defendant .1 |
| 7/3/2014 | KW | 0.2 | draft explanation email  emailFEDEX shipping label |
| 7/3/2014 | KW | 0.2 | open document file. review, .1  add to electronic file of documents produced by defendant .1 |
| 7/3/2014 | MR | 0.1 | read atty MD email and email reply about store invoices |

| Date | Staff | Amount of Time | Description |
|------|-------|------|-------------|
| 7/3/2014 | KW | 0.2 | open document file. review, .1  add to electronic file of documents produced by defendant .1 |
| 7/3/2014 | KW | 1 | review documents sent by plaintiff to eliminate duplicates, organize and determine redaction needed .3  redact dcouments sent by plainitff [ ] to prepare for production to defendnat .4  bates stamp documents for production to defendant .3 |
| 7/3/2014 | KW | 0.2 | open document file. review, .1  add to electronic file of documents produced by defendant .1 |
| 7/3/2014 | KW | 0.2 | open document file. review, .1  add to electronic file of documents produced by defendant .1 |
| 7/6/2014 | MR | 0.1 | email about variable labor data and [client] pdf |
| 7/7/2014 | KW | 0.9 | research each of 25 undeliverable emails to plaintiffs  to determine correct email address to resend case update and contact information email |
| 7/7/2014 | KW | 0.3 | initial fact finding information call .2  add information to case notes .1 |
| 7/7/2014 | KW | 0.5 | fact finding interveiw regarding injuries sustained at work and year long aftermath- .3  add information to case notes .1  email information to litigation team .1 |
| 7/7/2014 | KW | 0.3 | fact finding telephone call regarding employment at Kellogg .2  add information to case notes .1 |
| 7/7/2014 | KW | 0.2 | md/kw finalize plan and timeframe of getting and producing responses to defendant's discovery requests of named plainitffs .2 |
| 7/7/2014 | KW | 0.2 | scan discovery correspondence from defendant .1  update electronic file of discovery correspondence to facilitate litigation team tracking discovery production .1 |
| 7/7/2014 | CLER | 0.1 | create PDF format of correspondence recd from D. ( D. responses to P. 1st set of request for Admission) |
| 7/7/2014 | KW | 0.2 | review CDs document production sent be defendant to eliminate duplications in production .2 |
| 7/7/2014 | MD | 0.2 | md/kw finalize plan and timeframe of getting and producing responses to defendant's discovery requests of named plainitffs .2 |
| 7/7/2014 | KW | 0.2 | respond to emai from plaintiff .1  update contact information in electronic file .1 |
| 7/7/2014 | JS | 0.1 | call for KW--notified kathy via eml and oral |
| 7/7/2014 | KW | 0.4 | download defendant's discovery production from internet .3  update electronic file of defendant produced documents .1 |
| 7/7/2014 | KW | 0.2 | telephone call to plaintiff .1  add information to case notes .1 |
| 7/7/2014 | MD | 0.1 | md/kw discuss what is needed for plaintiff to withdraw from lawsuit .1 |
| 7/7/2014 | KW | 0.6 | Proof read case update for distribution to all opt-in plaintiffs  process emailing case update to all opt-in plaintiffs  correct email addresses as needed to complete email delivery |
| 7/7/2014 | KW | 0.1 | md/kw discuss what is needed for plaintiff to withdraw from lawsuit .1 |
| 7/7/2014 | KW | 0.2 | respond to plaintiff's email re case progress .1  add information and update client contact information in case files .1 |
| 7/8/2014 | KW | 0.2 | respond to questions from plaintiff regarding his claims and case progress .2 |
| 7/8/2014 | KW | 0.3 | prepare discovery demands received from defendant for emailing to named plaintffs  draft cover email explaining discovery response process and timeframe  email request to Admit, Document Request and Interrogatories to named Plaintiff [ ] |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/8/2014 | KW | 0.3 | prepare discovery demands received from defendant for emailing to named plaintiffs  draft cover email explaining discovery response process and timeframe  email request to Admit, Document Request and Interrogatories to named Plaintiff [ ] |
| 7/8/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 7/8/2014 | MD | 0.3 | MD/MR discuss [client] exhibit and Def variable labor reports |
| 7/8/2014 | KW | 0.3 | prepare discovery demands received from defendant for emailing to named plaintiffs  draft cover email explaining discovery response process and timeframe  email request to Admit, Document Request and Interrogatories to named Plaintiff [ ] |
| 7/8/2014 | KW | 0.3 | prepare discovery demands received from defendant for emailing to named plaintiffs  draft cover email explaining discovery response process and timeframe  email request to Admit, Document Request and Interrogatories to named Plaintiff [ ] |
| 7/8/2014 | KW | 0.3 | prepare discovery demands received from defendant for emailing to named plaintiffs  draft cover email explaining discovery response process and timeframe  email request to Admit, Document Request and Interrogatories to named Plaintiff [ ] |
| 7/8/2014 | MR | 0.3 | MD/MR discuss [client] exhibit and Def variable labor reports |
| 7/8/2014 | KW | 0.3 | prepare discovery demands received from defendant for emailing to named plaintiffs  draft cover email explaining discovery response process and timeframe  email request to Admit, Document Request and Interrogatories to named Plaintiff [ ] |
| 7/8/2014 | JP | 0.4 | JP/MR discuss and attempt to locate Def production of variable labor reports |
| 7/8/2014 | KW | 0.3 | prepare discovery demands received from defendant for emailing to named plaintiffs  draft cover email explaining discovery response process and timeframe  email request to Admit, Document Request and Interrogatories to named Plaintiff [ ] |
| 7/8/2014 | KW | 1.5 | fact finding interview to get plaintiff's responses to interrogatories and requests to admit |
| 7/8/2014 | DG | 0.1 | review emails re person for videotaping .1 |
| 7/8/2014 | KW | 0.6 | fact finding interview with current Kellogg employee .4  add information to case notes  .1  email information to litigation team .1 |
| 7/8/2014 | KW | 0.4 | telephone discussion with putative class member regarding possible claims and possibility to file late consent to sue form .3  open case contact .1 |
| 7/8/2014 | DG | 0.4 | edit answers to request to admit .4 |
| 7/8/2014 | KW | 0.3 | telephone call to schedule fact finding interview .1  email to plaintiff to schedule fact finding interview .1  add information to case notes .1 |
| 7/8/2014 | KW | 0.2 | md/kw review defendant's discovery requests to be sent named plaintiffs |
| 7/8/2014 | MR | 0.4 | JP/MR discuss and attempt to locate Def production of variable labor reports |
| 7/8/2014 | MD | 0.2 | md/kw review defendant's discovery requests to be sent named plaintiffs |
| 7/9/2014 | KW | 0.2 | update spreadsheet to be used by staff to relay case updae information to plaintiffs .2 |
| 7/9/2014 | KW | 0.3 | respond to emails from plaintiffs regarding updated contact information and case update |
| 7/9/2014 | KW | 0.4 | telephone call to discuss defendant's discovery demands and to schedule an appoointment to draft PLT [ ]'s responses .1  send email re discovery responses .1  add information to case notes .1  add information to discovery tracking spreadsheet .1 |
| 7/9/2014 | MD | 0.1 | md/kw discuss need  and set meeting time to reveiw drft discovery responses |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/9/2014 | KW | 0.4 | MD/KW Review draft interrogatory responses of named plainitff [ ] to determine additional information needed and information needing confirmation  review Defendant's Requests to Admit responses of named plainitff [ ] to determine additional information needed and information needing confirmation |
| 7/9/2014 | KW | 0.3 | jp/kw discussion of status of plan for video taping current Kellogg employee at wrok to show actual job duties   Determine questions to be answered by litigation team before we can move forward.3 |
| 7/9/2014 | JP | 0.3 | jp/kw discussion of status of plan for video taping current Kellogg employee at wrok toshow actual job duties   Determine questions to be answered by litigation team before we can move forward.3 |
| 7/9/2014 | KW | 0.1 | md/kw discuss need  and set meeting time to reveiw drft discovery responses |
| 7/9/2014 | KW | 0.2 | telephone call to named plainitff to schedule fact finding interview to inform responses to defendant's discovery responses .1  add informtion to spreadsheet tracking plaintiffs' production of discovery responses and documents |
| 7/9/2014 | KW | 0.5 | telephone call to discuss defendant's discovery demands and to schedule an appoointment to draft PLT [ ]'s responses .2  draft email outlining document search needed .1  add information to case notes .1  add information to discovery tracking spreadsheet .1 |
| 7/9/2014 | KW | 0.5 | reveiw personnel file produced by defendant in preparation for drafting accurate response to defendant's discovery requests |
| 7/9/2014 | KW | 0.8 | reveiw documents produced by defendant related to named plaintiff [ ] .6  select print materials needed to discuss during discovery response interview .2 |
| 7/9/2014 | MD | 0.4 | MD/KW Review draft interrogatory responses of named plainitff [ ] to determine additional information needed and information needing confirmation  review Defendant's Requests to Admit responses of named plainitff [ ] to determine additional information needed and information needing confirmation |
| 7/9/2014 | KW | 0.1 | update spreadsheet tracking named plaintiffs' discovery repsonse process |
| 7/9/2014 | MR | 0.3 | review atty MD's email with payroll sample.1, write up various additional info we would need regarding payroll data .2 |
| 7/9/2014 | AG | 0.2 | create FedEx label for client mailing of documents |
| 7/9/2014 | KW | 1.9 | fact finding interview to inform plaintiff's responses to Interrogatories and Request to Admit and Document Request |
| 7/10/2014 | KW | 0.2 | email response to opt-in who requests withdrawing his consent .1  add information to case notes |
| 7/10/2014 | KW | 0.3 | respond to email from plaintiff regarding document production  .1  add documents to electronic file of plaintiff's documents for production to defendant .1 |
| 7/10/2014 | KW | 0.2 | telephone call to respond to named plaintiff's request and need to schedule definite time for interview to inform responses to discovery   email to lead paralegal regarding need to interview [client] and responses neded .1 |
| 7/10/2014 | MD | 1.5 | md reviewing and preparing interrogatory and requests to admit responses 1.5 |
| 7/10/2014 | KW | 0.2 | edit draft of discovery responses for attorney review .2 |
| 7/10/2014 | JP | 0.2 | jp/kw discuss need for and plan for fact finding interviews of plainitffs [ ] and [ ] to respond to defendant's discovery requests |
| 7/10/2014 | KW | 0.2 | jp/kw discuss need for and plan for fact finding interviews of plainitffs [ ] and [ ] to respond to defendant's discovery requests |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/10/2014 | MD | 0.5 | md/kw review draft responses to Interrogatories and requests to Admit of [ ], [ ], and [ ]- discuss and clarify responses as needed  determine information to be confirmed in documents produced by defendant and plaintiffs |
| 7/10/2014 | KW | 0.1 | schedule interview .1 |
| 7/10/2014 | KW | 1.3 | fact finding interview to inform responses to discovery demands |
| 7/10/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 7/10/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 7/10/2014 | CLER | 0.1 | Data Entry of contact information of new client |
| 7/10/2014 | KW | 1 | fact finding interview to inform responses to discovery requests .8 edit for attorney review .2 |
| 7/10/2014 | KW | 0.5 | md/kw review draft responses to Interrogatories and requests to Admit of [ ], [], and [ ]- discuss and clarify responses as needed  determine information to be confirmed in documents produced by defendant and plaintiffs |
| 7/10/2014 | KW | 1.3 | fact finding inteview to inform defendant's discovery demands 1.3 |
| 7/10/2014 | KW | 0.2 | edit responses to discovery requests for attorney review .2 |
| 7/10/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue(Attachments: # (1) Consent to Sue of Christopher Malatesta) |
| 7/10/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#255 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Christopher Malatesta)(Dunn, Matt) |
| 7/11/2014 | MD | 0.2 | md/dg discussing state of discovery, and defendants discovery requests 0.2 |
| 7/11/2014 | DG | 0.2 | md/dg discussing state of discovery, and defendants discovery requests 0.2 |
| 7/11/2014 | JP | 2 | go over request to admit and interrogatory with plaintiff 1.7;  edit and incorporate information provided .3 |
| 7/11/2014 | MD | 0.7 | md call with defense counsel about document production 0.7 |
| 7/11/2014 | AG | 0.2 | create FedEx label for client mailing of documents |
| 7/11/2014 | JP | 2 | go over request to admit and interrogatory with plaintiff 1.5;  edit and incorporate information provided .3; email fedex label for plaintiff to ship documents .1 |
| 7/11/2014 | MD | 0.2 | MD/MR discuss Kellogg payroll issues |
| 7/11/2014 | MR | 0.2 | MD/MR discuss Kellogg payroll issues |
| 7/11/2014 | MD | 4 | md preparing discovery responses and sending to clients and speaking with clients 4.0 |
| 7/11/2014 | MD | 0.3 | md prepare for call with counsel re outstanding discovery 0.3 |
| 7/14/2014 | KW | 0.9 | review, download and save to electronic file 21 excel spreadsheets produced by defendant |
| 7/14/2014 | KW | 0.2 | prepare pdfs of signed interrogatories for production to defendant for plainitff [ ] prepare pdfs of signed Requests to Admint for production to defendant for [ ] |
| 7/14/2014 | CLER | 0.4 | organize documents for production to defendant .2  Bates stamp .2 |
| 7/14/2014 | KW | 0.2 | receive and prepare signed Interrogatories for [client] for production to defendant .1 receive and prepare signed Requests to Admit for  [client]  for production to defendant .1 |
| 7/14/2014 | KW | 0.3 | review documents emailed by named plaintiff [ ] .2  email hyperlink to attorney for review to prepare for production in response to defendants discovery demands.1 |
| 7/14/2014 | MD | 0.2 | md/kw review documents prior to scanning for production .2 |
| 7/14/2014 | CLER | 1.1 | read and organize documents received from named plainitff to prepare for prodcution in response to demands from defendant  scan documents |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/14/2014 | KW | 0.6 | Final review of documents sent by plaintiff [ ] .1  organize for Bates stamping .2   Bates stamp for production .3 |
| 7/14/2014 | KW | 0.2 | receive and prepare signed Interrogatories for [client] for production to defendant .1  receive and prepare signed Requests to Admit for Soliman Sayedi for production to defendant .1 |
| 7/14/2014 | KW | 0.2 | telephone call to named plaintiff to follow-up on final production of completed interrogatories and requests to admit- notate in case notes |
| 7/14/2014 | MA | 0.1 | call form client [ ] |
| 7/14/2014 | MD | 1.5 | md reviewing and preparing discovery responses from Named Plaintiffs 1.5 |
| 7/14/2014 | JP | 0.3 | review work and progress in responding to defendant's interrogatories and requests to admit .2  determine tasks to be completed today .1 |
| 7/14/2014 | KW | 0.3 | review work and progress in responding to defendant's interrogatories and requests to admit .2  determine tasks to be completed today .1 |
| 7/14/2014 | KW | 0.6 | telephone calls to each named plaintiff to follow-up on getting signed Interroagatories and Requests to Admit .6 |
| 7/14/2014 | KW | 0.5 | telephone call to plaitiff [ ] to disucss Resposnes to defendants discovery demands .2  discussion of documents to produce .1  scan signed Interrogatory responses .1  scan signed Requests to Admit .1 |
| 7/14/2014 | KW | 0.2 | md/kw review documents prior to scanning for production .2 |
| 7/14/2014 | MD | 0.1 | md/dg discussing response to Kellogg about need for depositions 0.1 |
| 7/14/2014 | MD | 2 | md reviewing Plaintiffs' discovery production and sending to defense counsel 2.0 |
| 7/15/2014 | MR | 0.6 | dg/md/mr/jp/kw litigation team meeting to discuss need for defendant to produce information regarding TMs in CA, corporate contracts and account executive functions  discussion of litigation strategy -what we need to do to demonstrate primary job duty to a jury |
| 7/15/2014 | JP | 0.6 | dg/md/mr/jp/kw litigation team meeting to discuss need for defendant to produce information regarding TMs in CA, corporate contracts and account executive functions  discussion of litigation strategy -what we need to do to demonstrate primary job duty to a jury |
| 7/15/2014 | MD | 0.6 | dg/md/mr/jp/kw litigation team meeting to discuss need for defendant to produce information regarding TMs in CA, corporate contracts and account executive functions  discussion of litigation strategy -what we need to do to demonstrate primary job duty to a jury |
| 7/15/2014 | CLER | 0.7 | jp/mr/kw review documents sent by named plaintiff [ ] to identify documents related to complaint-primary job duty and hours worked per week  organize documents for scanning and production to defendant |
| 7/15/2014 | DG | 0.4 | prepare [questions] for clients .4 |
| 7/15/2014 | DG | 0.6 | dg/md/mr/jp/kw litigation team meeting to discuss need for defendant to produce information regarding TMs in CA, corporate contracts and account executive functions  discussion of litigation strategy -what we need to do to demonstrate primary job duty to a jury |
| 7/15/2014 | MD | 0.2 | md/kw review of status of production plaintiffs' responses to discovery demands- determine work still needed-  discussion of preparing for deposition scheulde |
| 7/15/2014 | KW | 0.3 | telephone call to plaintiff [ ] regarding documents to produce in response to defendant's discovery reguest .1  email to plaintiff [ ] regarding attempts to track document shipment .1  use FEDEX website to track documents to estimate timeframe for production .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/15/2014 | KW | 0.6 | dg/md/mr/jp/kw litigation team meeting to discuss need for defendant to produce information regarding TMs in CA, corporate contracts and account executive functions discussion of litigation strategy -what we need to do to demonstrate primary job duty to a jury |
| 7/15/2014 | KW | 0.1 | update spreadsheet tracking responses to discovey by named plaintiffs |
| 7/15/2014 | KW | 0.3 | redact faxing information from  discovery responses .1  scan Interrogaatory responses .1  scan responses to Requests to Admit .1 |
| 7/15/2014 | MD | 0.2 | md writing defense counsel about depositions 0.2 |
| 7/15/2014 | CLER | 0.7 | jp/mr/kw review documents sent by named plaintiff [ ] to identify documents related to complaint-primary job duty and hours worked per week  organize documents for scanning and production to defendant |
| 7/15/2014 | MD | 0.2 | md corresponding with client about interrogatory and RTA responses 0.2 |
| 7/15/2014 | KW | 0.3 | initial contact to get basic information .2  add inforamtion to case notes .1 |
| 7/15/2014 | CLER | 0.7 | jp/mr/kw review documents sent by named plaintiff [ ] to identify documents related to complaint-primary job duty and hours worked per week  organize documents for scanning and production to defendant |
| 7/15/2014 | DG | 0.1 | md/dg discussing discovery responses 0.1 |
| 7/15/2014 | KW | 0.3 | redact faxing information from  discovery responses .1  scan Interrogaatory responses .1  scan responses to Requests to Admit .1 |
| 7/15/2014 | MD | 0.1 | md/dg discussing discovery responses 0.1 |
| 7/15/2014 | KW | 0.9 | mr/kw review, sort, organize and discuss import of documents sent by plaintiff [ ]  prepare organized packets for scanning into electronic file |
| 7/15/2014 | KW | 0.2 | md/kw review of status of production plaintiffs' responses to discovery demands- determine work still needed-  discussion of preparing for deposition scheulde |
| 7/15/2014 | KW | 0 | email to plaintiff regarding document production .1 |
| 7/15/2014 | KW | 0.1 | email to plaintiff regarding document production .1 |
| 7/16/2014 | KW | 0.3 | revewi, label and update electronic file of documents from plaintiff [ ] to prepare for Bates stampling and production to defendant |
| 7/16/2014 | JP | 2.6 | jp/mr/kw  review, organize, documents sent by plaintiff [ ] discuss and determine information relevant and important to supporting plaintiffs' claims  prepare material for scanning into electronic file |
| 7/16/2014 | MR | 2.6 | jp/mr/kw  review, organize, documents sent by plaintiff [ ] discuss and determine information relavant and important to supporting plaintiffs' claims  prepare material for scanning into electronic file |
| 7/16/2014 | MD | 0.2 | md/kw review discovery to be produced today .1  plan timeframe for completion of production of responses to defendant's discovery demands .1 |
| 7/16/2014 | JP | 1.3 | jp/kw develop sample test questionnaire for [questions] of all opt-ins in Thomas v Kellogg |
| 7/16/2014 | MD | 1 | md collecting discovery requests from 30b6 ESI deposition 1.0 |
| 7/16/2014 | KW | 2.6 | jp/mr/kw  review, organize, documents sent by plaintiff [ ] discuss and determine information relavant and important to supporting plaintiffs' claims  prepare material for scanning into electronic file |
| 7/16/2014 | MR | 0.8 | JP/MR examine in depth client document labeled budget buster |
| 7/16/2014 | JP | 0.8 | JP/MR examine in depth client document labeled budget buster |
| 7/16/2014 | KW | 0.2 | md/kw review discovery to be produced today .1  plan timeframe for completion of production of responses to defendant's discovery demands .1 |
| 7/16/2014 | MD | 0.1 | MD/MR discuss draft ESI protocol |
| 7/16/2014 | MD | 0.1 | MD/MR discuss need for labor reports after year 2010 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/16/2014 | KW | 0.7 | JLP/KW/MA meet to create [questions] to send to opt-ins in order to gather information from class |
| 7/16/2014 | JP | 0.7 | JLP/KW/MA meet to create [questions] to send to opt-ins in order to gather information from class |
| 7/16/2014 | MR | 0.1 | MD/MR discuss draft ESI protocol |
| 7/16/2014 | MD | 0.2 | md/kw plan for scanning and document production for named plaintiffs [ ] and [ ] .2 |
| 7/16/2014 | CLER | 3.5 | Scan Documents |
| 7/16/2014 | CLER | 1.1 | create PDF format of documents recd by client for discovery |
| 7/16/2014 | MA | 0.7 | JLP/KW/MA meet to create [questions] to send to opt-ins in order to gather information from class |
| 7/16/2014 | KW | 0.2 | md/kw plan for scanning and document production for named plaintiffs [ ] and [ ] .2 |
| 7/16/2014 | KW | 0.4 | prepare named plaintiffs' signed interrogatory responses for production to defendant - for Plaintiffs [ ] and [ ] .4 |
| 7/16/2014 | MR | 1.1 | update dtsearch index for kellogg production .3, search on keywords "incremental" and "budget buster" and review results .8 |
| 7/16/2014 | MR | 0.1 | MD/MR discuss need for labor reports after year 2010 |
| 7/16/2014 | MD | 0.6 | md drafting letter to defense counsel about representative discovery 0.6 |
| 7/16/2014 | MA | 0.2 | testing Kellogg client [questions] to provide responses feedback to JLP and KW |
| 7/16/2014 | MD | 0.1 | md emailing counsel about depositions 0.1 |
| 7/16/2014 | KW | 1.3 | jp/kw develop sample test questionnaire for [questions] of all opt-ins in Thomas v Kellogg |
| 7/17/2014 | MD | 0.1 | md reading and responding to J. Leighton's staff re motions filed as letters 0.1 |
| 7/17/2014 | MR | 0.7 | research kellogg brand valuation .6; email to attys/para .1 |
| 7/17/2014 | MD | 0.1 | md emailing defense counsel about discussing discovery of opt-ins 0.1 |
| 7/17/2014 | MD | 0.2 | md correspoding with dg about discovery issues with defense counsel 0.2 |
| 7/17/2014 | JP | 0.1 | JP/MR discuss where to file case info regarding Kellogg brand valuation |
| 7/17/2014 | MD | 1.5 | md reviewing clients documents for production 1.5 |
| 7/17/2014 | MR | 0.1 | JP/MR discuss where to file case info regarding Kellogg brand valuation |
| 7/17/2014 | JS | 0.2 | call re termination |
| 7/17/2014 | JS | 0.4 | send production docs via Send6 to related parties |
| 7/17/2014 | JS | 0.4 | bates stampd [client] docs |
| 7/17/2014 | MD | 0.1 | md reviewing kellogg deposition notices 0.1 |
| 7/17/2014 | JP | 0.6 | review facts of firing for retalation concerns |
| 7/17/2014 | JS | 0.4 | bates stamping plt production |
| 7/17/2014 | MD | 0.5 | md calling and speaking with clients about depositions 0.5 |
| 7/17/2014 | MD | 0.1 | md/js discussing bates stamping documents for production 0.1 |
| 7/17/2014 | MD | 0.3 | md responding to kellogg's attorney re deposition schedule 0.3 |
| 7/17/2014 | CLER | 2.1 | create PDF format of documents recd by client for discovery |
| 7/17/2014 | MD | 0.1 | md calling defense counsel about depositions 0.1 |
| 7/18/2014 | MD | 0.1 | md correspond with defense counsel about outstanding discovery 0.1 |
| 7/18/2014 | MD | 0.1 | md call defense counsel about discovery 0.1 |
| 7/18/2014 | CLER | 1.5 | create PDF format of documents recd by client for discovery |
| 7/18/2014 | JP | 1.2 | call to discuss issues around possible retaliaton by Kellogg |
| 7/18/2014 | MD | 0.1 | md coordinate with MA for production of named plaintiff's documents 0.1 |
| 7/18/2014 | MA | 0.1 | md coordinate with MA for production of named plaintiff's documents 0.1 |
| 7/18/2014 | MD | 0.1 | md cooridinate with JS for bates stamping Named Plaintiffs' documents 0.1 |
| 7/18/2014 | MD | 1.5 | md review discovery production to defense counsel from Named Plaintiff [ ] 1.5 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/18/2014 | MD | 0.2 | md prepare for meet and confer with defense counsel 0.2 |
| 7/18/2014 | JS | 0.1 | md cooridinate with JS for bates stamping Named Plaintiffs' documents 0.1 |
| 7/18/2014 | JP | 0.2 | email update in response to voice message request |
| 7/18/2014 | MD | 0.3 | md asserting objections to additional discovery of additional opt-ins 0.3 |
| 7/18/2014 | MD | 0.2 | md reviewing local civil rules about deadline to object to deposition dates 0.2 |
| 7/18/2014 | MD | 0.1 | md meet and confer with defense counsel about representative discovery 0.1 |
| 7/21/2014 | KW | 0.2 | js/kw discuss file organization and location of produced materials |
| 7/21/2014 | CLER | 0.2 | organize and file hard copies of plaintiff produced doucments .2 |
| 7/21/2014 | KW | 0.4 | review pdfs of documents received from plaintniffs in response to defendant's discovery requests .2  copy doucments and prepare for attorney review and Bates stamping .4 |
| 7/21/2014 | MD | 0.4 | md/kw review PLT production to defendant in response to discovery demands .1  Review production to be completed .2  review pages to be discussed with plaintiffs to determine if notes are communication to attorney and redaction is needed .1 |
| 7/21/2014 | KW | 0.2 | meet with clerical staff, Z. Getman-Pickering to outline scanning work to be completed .2 |
| 7/21/2014 | JS | 0.2 | js/kw discuss status of plt production--file location(s) |
| 7/21/2014 | KW | 0.2 | js/kw discuss status of plt production--file location(s) |
| 7/21/2014 | KW | 0.2 | js/kw discuss status of plt production--file location(s) |
| 7/21/2014 | KW | 0.4 | md/kw review PLT production to defendant in response to discovery demands .1  Review production to be completed .2  review pages to be discussed with plaintiffs to determine if notes are communication to attorney and redaction is needed .1 |
| 7/21/2014 | JS | 0.2 | js/kw discuss file organization and location of prduced materials |
| 7/21/2014 | KW | 0.2 | jp/kw discuss content of email cover to deposition notice and explanation to plaintiffs .1 discuss new case update information to circulate .1 |
| 7/21/2014 | MD | 0.2 | md/jp/kw confer regarding how to proceed to respond to deposition notices for PLTs: [ ], [ ], [ ], [ ] and [ ] |
| 7/21/2014 | JP | 0.2 | md/jp/kw confer regarding how to proceed to respond to deposition notices for PLTs: [ ], [ ], [ ], [ ] and [ ] |
| 7/21/2014 | JP | 0.2 | jp/kw discuss content of email cover to deposition notice and explanation to plaintiffs .1 discuss new case update information to circulate .1 |
| 7/21/2014 | JS | 0.2 | js/kw discuss status of plt production--file location(s) |
| 7/21/2014 | MD | 0.2 | md/dg discussing Plaintiffs depositions 0.2 |
| 7/21/2014 | DG | 0.2 | md/dg discussing Plaintiffs depositions 0.2 |
| 7/21/2014 | KW | 0.9 | prepare documents sent by plaintiff [ ] for transmission to defendant .5  use Send6 to transmit documents .4 |
| 7/21/2014 | KW | 0.2 | respond to request for information from plaintiff regarding signing separation agreement .1  add information to case notes .1 |
| 7/21/2014 | CLER | 0.2 | organize and file hard copies of plaintiff produced documents .2 |
| 7/21/2014 | KW | 0.2 | md/jp/kw confer regarding how to proceed to respond to deposition notices for PLTs: [ ], [ ], [ ], [ ] and [ ] |
| 7/21/2014 | KW | 0.9 | prepare documents sent by plaintiff [ ] for transmission to defendant .5  use Send6 to transmit documents .4 |
| 7/22/2014 | KW | 0.3 | respond to plaintiff's questions regarding communications from our office .1  update client contact information .1  email information to case paralegal for emailing [questions] to opt-in .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/22/2014 | MD | 0.4 | md/kw review preparation of documents for produciton to defendant .2  discuss need for Privilege Log .1  review RFAs for Named Plaintiffs- [ ], [ ], [ ] and [ ] .1 |
| 7/22/2014 | KW | 0.4 | md/kw review preparation of documents for produciton to defendant .2  discuss need for Privilege Log .1  review RFAs for Named Plaintiffs- [ ], [ ], [ ] and [ ] .1 |
| 7/22/2014 | KW | 0.3 | Review scanned documents to prepare for redaction and production to defendant .3 |
| 7/22/2014 | DG | 0.2 | ms/dg discuss the application of DOL opinion letter on primary duty as sales |
| 7/22/2014 | JP | 1.3 | jp/kw discuss and plan depostion staffing for noticed plaintiff depositions .9  reveiw, edit and send [questions] to current plaintiffs .4 |
| 7/22/2014 | MD | 0.1 | md call to J. Boudreau about depositions 0.1 |
| 7/22/2014 | KW | 0.4 | scan defendant's discovery demands to [ ], [ ], [ ], [ ] and [ ] .4 |
| 7/22/2014 | KW | 1.3 | jp/kw discuss and plan deposition staffing for noticed plaintiff depositions .9  reveiw, edit and send [questions] to current plaintiffs .4 |
| 7/22/2014 | MD | 1.5 | md drafting outline for motion for protective order 1.5 |
| 7/23/2014 | KW | 0.4 | review documents that may need redaction to define questions needing answers by plainitff .2  email to plaintiff [ ] with attachments of documents needing clarification - listing questions to be answered .2 |
| 7/23/2014 | JP | 0.1 | jp/kw determine work needed to be accomplished to accommodate new deposition schedule .1 |
| 7/23/2014 | MD | 0.2 | md/dg discussing bifurcating trial for liability and damages 0.2 |
| 7/23/2014 | KW | 0.1 | md/kw discussion of materials, information, documents and data needed to collected for each deponent |
| 7/23/2014 | JP | 1.4 | dg/md/mr/jp/kw: litigation team meeting: review and analyze data produced by [questions] of plaintiffs  discuss and determine prioities in discovery of plainitffs  determine discovery issues to be dealt with in Motion to Compel  discuss and determine tasks for each team member-related to discovery, damages, plaintiffs' documentation and data crunching |
| 7/23/2014 | MD | 0.1 | md/kw discussion of materials, information, documents and data needed to collected for each deponent |
| 7/23/2014 | DG | 1.4 | dg/md/mr/jp/kw: litigation team meeting: review and analyze data produced by [questions] of plaintiffs  discuss and determine prioities in discovery of plainitffs  determine discovery issues to be dealt with in Motion to Compel  discuss and determine tasks for each team member-related to discovery, damages, plaintiffs' documentation and data crunching |
| 7/23/2014 | MR | 1.4 | dg/md/mr/jp/kw: litigation team meeting: review and analyze data produced by [questions] of plaintiffs  discuss and determine prioities in discovery of plainitffs  determine discovery issues to be dealt with in Motion to Compel  discuss and determine tasks for each team member-related to discovery, damages, plaintiffs' documentation and data crunching |
| 7/23/2014 | KW | 0.5 | telephone call to plaintiff [ ] to schedule deposition .1  add information to case notes .1  email information to litigation team .1  create spreadsheet to track deposition scheduling, deposition preparation and document production .2 |
| 7/23/2014 | MD | 1.4 | dg/md/mr/jp/kw: litigation team meeting: review and analyze data produced by [questions] of plaintiffs  discuss and determine prioities in discovery of plainitffs  determine discovery issues to be dealt with in Motion to Compel  discuss and determine tasks for each team member-related to discovery, damages, plaintiffs' documentation and data crunching |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/23/2014 | KW | 0.4 | mr/kw discussion of how to access, use and process .pst files produced by defendant .2  discuss procedural details of videotaping plaintiffs at work .2 |
| 7/23/2014 | KW | 1.4 | dg/md/mr/jp/kw: litigation team meeting: review and analyze data produced by [questions] of plaintiffs  discuss and determine priorities in discovery of plaintiffs  determine discovery issues to be dealt with in Motion to Compel  discuss and determine tasks for each team member-related to discovery, damages, plaintiffs' documentation and data crunching |
| 7/23/2014 | KW | 0.3 | md/kw plan deposition schedule for last 2 weeks in Aug. as per attorney's discussion with defense counsel |
| 7/23/2014 | MA | 0.1 | call from client [ ] |
| 7/23/2014 | JS | 0.1 | called for JLP, said would call back |
| 7/23/2014 | JP | 0.3 | review all retaliaton proof in preparation for meeting with atttonrey .2; phone messages to client to discuss retalaiton .1 |
| 7/23/2014 | DG | 0.2 | md/dg discussing bifurcating trial for liability and damages 0.2 |
| 7/23/2014 | KW | 0.2 | print severance agreement received from [client] to compare the language to previous severance agreements to verify language has not changed- save document to client .1  s electronic document file .1 |
| 7/23/2014 | MD | 0.3 | md/kw plan deposition schedule for last 2 weeks in Aug. as per attorney's discussion with defense counsel |
| 7/23/2014 | KW | 0.1 | jp/kw determine work needed to be accomplished ot accommodate new deposition schedule .1 |
| 7/23/2014 | JP | 0.3 | MD/JP discuss retaliation claim of plaintiff with plan on how to proceed |
| 7/23/2014 | MD | 0.3 | MD/JP discuss retaliation claim of plaintiff with plan on how to proceed |
| 7/23/2014 | MR | 0.4 | mr/kw discussion of how to access, use and process .pst files produced by defendant .2  discuss procedural details of videotaping plaintiffs at work .2 |
| 7/23/2014 | KW | 0.4 | calendar depositions noticed by defendant for Plaintiffs: [ ], [ ], [ ], [ ] and [ ] |
| 7/23/2014 | DG | 0.4 | dg/ms discuss means of proving damages through representative testimony .4 |
| 7/23/2014 | KW | 0.2 | telephone call to schedule deposition .1  add information to case notes |
| 7/23/2014 | KW | 0.4 | use software to convert defendant's RFAs for named plainitfs to Word documents |
| 7/23/2014 | KW | 0.3 | attempt to download zip files of defendant's document production- message says corrupted |
| 7/23/2014 | MS | 0.4 | dg/ms discuss means of proving damages through representative testimony .4 |
| 7/23/2014 | KW | 0.5 | jp/mr/kw reveiw, select and analyze information gathered and presented by [ ] [questions] of plaintiffs to understnd, use and present to litigation team meeting |
| 7/23/2014 | JP | 0.5 | jp/mr/kw reveiw, select and analyze information gathered and presented by [ ] [questions] of plaintiffs to understnd, use and present to litigation team meeting |
| 7/23/2014 | MR | 0.5 | jp/mr/kw reveiw, select and analyze information gathered and presented by [ ] [questions] of plaintiffs to understnd, use and present to litigation team meeting |
| 7/24/2014 | MD | 0.3 | md call with Boudreau about depositions 0.3 |
| 7/24/2014 | MD | 0.2 | md call with client about deposition schedule 0.2 |
| 7/24/2014 | MD | 2 | md drafting motion for protective order re depositions 2.0 |
| 7/24/2014 | KW | 0.5 | use [ ] data and Time Matters contact information to create contact spreadsheet  of plaintiffs who have calendars and other time records of hours worked |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/24/2014 | KW | 0.4 | use [ ] data and Time Matters contact information to create contact inforamtion spreadsheet  of plaintiffs who are current Kelloog employees and not on disability |
| 7/24/2014 | MD | 0.2 | md/kw -review deposition scheduling -to plan calendar for September .1  review combining and resending of production by kellogg to understand what needs to be downloaded and added to discovery produced file .1 |
| 7/24/2014 | KW | 0.3 | research email addresses for additional current employees of Kellogg to send an informational email .2  add email addresses to tracking spreadsheet .1 |
| 7/24/2014 | KW | 0.7 | begin to review documents sent by named plaintiff in response to defendant's discovery demands .7 |
| 7/24/2014 | MA | 0.4 | MA/KW work on using [ ] program to filter for plaintiffs still working at Kellogg and plaintiffs who have calendars and records of work hours |
| 7/24/2014 | KW | 0.2 | respond to plaintiff's questions about [questions] completion .1  add information to case notes |
| 7/24/2014 | KW | 1.5 | MR/KW  work on downloading documents sent by defendant through secure website review and analyze variable labor reports to determine what information is presented; how it impacts this litigation, what information was not provided and what questions do we need to formulate to get the needed information |
| 7/24/2014 | KW | 0.4 | MA/KW work on using [ ] program to filter for plaintiffs still working at Kellogg and plaintiffs who have calendars and records of work hours |
| 7/24/2014 | MR | 1.5 | MR/KW  work on downloading documents sent by defendant through secure website review and analyze variable labor reports to determine what information is presented; how it impacts this litigation, what information was not provided and what questions do we need to formulate to get the needed information |
| 7/24/2014 | KW | 0.1 | respond to email questions from plaintiff regarding paperwork related to litigation |
| 7/24/2014 | KW | 0.2 | md/kw -review deposition scheduling -to plan calendar for September .1  review combining and resending of production by kellogg to understnd what needs to be downloaded and added to discovery produced file .1 |
| 7/24/2014 | MA | 0.2 | Reviewing [questions] and responses to assist KW and JLP with analyzing data |
| 7/24/2014 | MR | 0.2 | MR/KW organize discovery files to be more efficiently accessible to litigation team .2 |
| 7/24/2014 | AG | 0.3 | prepare form requesting transcipts (MINUTE ORDER SETTING TRIAL AND PRETRIAL DATES ; Jury Trial is set for 9/14/2015 at 09:00 AM in B Courtroom before Judge Ronald B. Leighton. Expert Witness Disclosure/Reports under FRCP 26(a)(2) due by 3/18/2015, Motions due by 10/14/2014, Discovery completed by 11/5/2014, Dispositive motions due by 2/6/2015, Attorney settlement conference to be held by 7/8/2015, 39.1 mediation to be completed by 9/4/2015, 39.1 Settlement Report due by 8/18/2015, Motions in Limine due by 8/10/2015, Pretrial Order due by 8/28/2015, Pretrial Conference set for 9/2/2015 at 08:30 AM in B Courtroom before Judge Ronald B. Leighton. Trial briefs to be submitted by 8/28/2015, Proposed voir dire/jury instructions due by 8/28/2015. s/Jean Boring as authorized by Judge Ronald B. Leighton. (JAB) |
| 7/24/2014 | KW | 0.2 | MR/KW organize discovery files to be more efficiently accessible to litigation team .2 |
| 7/25/2014 | MD | 0.1 | md/dg discussing Kellogg's motions regarding discovery from all opt-ins and briefing responsiblity 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/25/2014 | MD | 0.3 | md coordinating plaintiffs deposition with defense counsel and confirming depositions as noticed were cancelled 0.3 |
| 7/25/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#256 - MOTION to Compel and Deem Requests Admitted by Defendants Kellogg Company, Kellogg Sales Company. Oral Argument Requested. (Attachments: # (1) Declaration of James M. Nelson ISO Defendants' Motions, # (2) Proposed Order) Noting Date 8/8/2014, (Nelson, James) |
| 7/25/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#257 - MOTION to Compel Each Opt-In Plaintiffs' Responses to First Set of Interrogatories by Defendants Kellogg Company, Kellogg Sales Company. Oral Argument Requested. (Attachments: # (1) Proposed Order) Noting Date 8/8/2014, (Nelson, James) |
| 7/25/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#258 - MOTION to Compel Each Opt-In Plaintiffs' Responses to First Set of Request for Production of Documents by Defendants Kellogg Company, Kellogg Sales Company. Oral Argument Requested. (Attachments: # (1) Proposed Order) Noting Date 8/8/2014, (Nelson, James) |
| 7/25/2014 | DG | 0.1 | md/dg discussing Kellogg's motions regarding discovery from all opt-ins and briefing responsiblity 0.1 |
| 7/25/2014 | JP | 0.4 | called to discuss being rehired and to find out if being in the case will impact that |
| 7/25/2014 | DG | 0.4 | review K's motion to deem requests to admit admitted .4 |
| 7/25/2014 | JP | 0.1 | left message with plaintiff re her request to drop out of the case |
| 7/25/2014 | MD | 0.2 | md call with client about deposition scheduled 0.2 |
| 7/25/2014 | JP | 0.1 | email client a  requested update |
| 7/25/2014 | AG | 0.3 | create hard copies of D's MOTIONS to Compel  for attorney's review (multiple copies) |
| 7/25/2014 | JP | 0.5 | called to let me know status of retatiation & discussed what she wants to do |
| 7/25/2014 | JP | 0.4 | called to give additional information requested from [questions] |
| 7/27/2014 | JP | 0.1 | respond to email with additional information about overtime hours worked |
| 7/27/2014 | JP | 0.1 | email update and confirm filing of cts |
| 7/27/2014 | JP | 0.1 | em and phone message re requesting to talk to her about her request to be withdrawn from case |
| 7/28/2014 | DG | 0.1 | dg/md discuss status of def's depo proposal re opt-ins and what to obj to .1 |
| 7/28/2014 | MD | 0.1 | dg/md discuss status of def's depo proposal re opt-ins and what to obj to .1 |
| 7/28/2014 | JP | 0.3 | called to review documents re hours worked as TSR |
| 7/28/2014 | KW | 0.7 | md/jp/kw review and discuss new depositions to be scheduled by defendant-  plan schedule to meet deposition demands-- document production and review; depostion preparation, schedules and travel, and staffing |
| 7/28/2014 | KW | 0.4 | jp/kw reveiw documents sent by plaintiff [ ] to prepare for production to defendant .4 |
| 7/28/2014 | JP | 0.7 | md/jp/kw review and discuss new depositions to be scheduled by defendant-  plan schedule to meet deposition demands-- document production and review; depostion preparation, schedules and travel, and staffing |
| 7/28/2014 | MD | 0.7 | md/jp/kw review and discuss new depositions to be scheduled by defendant-  plan schedule to meet deposition demands-- document production and review; depostion preparation, schedules and travel, and staffing |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/28/2014 | KW | 0.4 | jp/kw disuccss mose efficient and effective way to memorialize important points and pages of documents from plaintiffs and defendants which support claims in this case .2 discuss work needed on documents from plaintiff [ ] .1  plan work to secure deposition dates for new opt-ins noticed be defendant- .1 |
| 7/28/2014 | JP | 0.1 | called re how to send document for review |
| 7/28/2014 | JP | 0.6 | plaintiff called to discuss considering opting out of the case so she can be rehired |
| 7/28/2014 | MA | 0.1 | checking [ ] results to see if we have received [questions] from client Lee Nussbaum |
| 7/28/2014 | KW | 0.1 | respond to email form plaintiff [ ] .1 |
| 7/28/2014 | JP | 0.1 | vm in response to his request for info |
| 7/28/2014 | CLER | 0.6 | create PDF format of documents recd from client |
| 7/28/2014 | JP | 1.5 | review and sort documents for scanning prep and to find case relevant documents |
| 7/29/2014 | JP | 0.5 | call re documents - did we have all his that he sent, reviewed hours worked in morning foods given miles he had to drive |
| 7/29/2014 | JP | 0.5 | review severance agreement and send email that it does preclude him from continuing to get his claim thru this lawsuit |
| 7/29/2014 | KW | 0.4 | fact finding call to plaintiff [ ] regarding status of litigation  .1  discusion of his employment status with Kellogg .1  draft confirming email to plainitff .1  add information to case ntoes .1 |
| 7/29/2014 | JS | 0.1 | call returning KW call |
| 7/29/2014 | KW | 0.3 | check severance agreement presented to plaintiff [ ] with previous severance agreement dated 4/13 to verify it is the same and that plaintiff is permitted to sign severance agreement and not forfeit FLSA rights  draft memo to attorney .1 |
| 7/29/2014 | CLER | 2 | Scan documents |
| 7/29/2014 | CLER | 0.5 | jp/kw reveiw and organize documents sent by palintiff to prepare for production in response to defendnant's discovery demands .5 |
| 7/29/2014 | CLER | 0.5 | jp/kw reveiw and organize documents sent by palintiff to prepare for production in response to defendant's discovery demands .5 |
| 7/29/2014 | MR | 0.4 | copy new Def email production to two external drives from DVD |
| 7/29/2014 | KW | 0.7 | telephone discussion with plaintiff regarding litigation stages and deposition .4  add information to case notes .1  email to plaintiff to outline document production required .1  add information to tracking spreadsheet .1 |
| 7/29/2014 | MA | 0.1 | call from client [ ] for Janice - took message |
| 7/29/2014 | KW | 0.7 | telephone discussion with plaintiff regarding litigation stages and deposition .4  add information to case notes .1  email information requiring follow-up to attorney.1  add information to tracking spreadsheet .1 |
| 7/29/2014 | KW | 0.2 | respond to putative class member's request for information .1  add information to case notes .1 |
| 7/30/2014 | KW | 0.2 | draft email to plainitff [ ] explaining Kellogg had written that they understnd and agree that signing a severance agreement does not interfere with FLSA claims  add informatin to case notes  .2 |
| 7/30/2014 | AG | 0.2 | ag/kw discuss and resolve issues related to filing consent of [client] .2 |
| 7/30/2014 | KW | 0.2 | reseach docket and consent to sue file to verify date of receipt of consent for [client] .2 |
| 7/30/2014 | KW | 0.2 | draft email to named plaintiff [ ] regarding week to schedule deposition .1  add information to tracking spreadsheet .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/30/2014 | MD | 1 | md briefing section regarding requests to admit in response to Kellogg's motion to compel 1.0 |
| 7/30/2014 | KW | 0.2 | draft email to plainitff [ ] explaining Kellog had written that they understnd and agree that signing a severance agreement does not interfere with FLSA claims  add informatin to case notes |
| 7/30/2014 | KW | 0.5 | email to litigation team re:details of financial loss experienced by plaintiffs when they are terminated and have participated in the Kellogg car purchase program .2  email to relay information from attorney's response to plaintiff [ ] .1  email to schedule fact finding appointment and get documentation .1  add information to case notes .1 |
| 7/30/2014 | KW | 0.2 | draft email to named plaintiff [ ] regarding week to schedule deposition .1  add information to tracking spreadsheet .1 |
| 7/30/2014 | CLER | 1 | Scan client documents |
| 7/30/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue(Attachments: # (1) Consent to Sue of Michael Walz |
| 7/30/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 7/30/2014 | CLER | 2 | Scan documents |
| 7/30/2014 | CLER | 0.1 | Data Entry of contact information of new client |
| 7/30/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 7/30/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#259 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Michael Walz)(Dunn, Matt) |
| 7/30/2014 | MD | 0.5 | dg.md/kw litigation team meeting to discuss progress and planning to respond to defendant's discovery requsts and motions |
| 7/30/2014 | DG | 0.5 | dg.md/kw litigation team meeting to discuss progress and planning to respond to defendant's discovery requsts and motions |
| 7/30/2014 | KW | 0.6 | dg.md/kw litigation team meeting to discuss progress and planning to respond to defendant's discovery requsts and motions |
| 7/30/2014 | CLER | 0.1 | file documents sent by plaintiff .1 |
| 7/30/2014 | KW | 0.2 | reveiw case notes prior to calling plaintiff to discuss litigation and depositon notice .1  emai to litigation team regarding plaintiff's concerns about retaliation .1 |
| 7/30/2014 | MR | 0.5 | examine Def 2nd production of outlook pst files to confirm that dtsearch indexed correct number of email |
| 7/30/2014 | KW | 0.3 | telephone call to schedule discussion of deposition .1  email to confirm scheduling-   add information to case notes |
| 7/30/2014 | KW | 0.2 | ag/kw discuss and resolve issues related to filing consent of [client] .2 |
| 7/31/2014 | KW | 0.5 | review results of [questions] responses related to former Kellogg Account Executives to interview .2  create information memo of information provided by plaintiffs and forward to attorney .3 |
| 7/31/2014 | KW | 0.3 | review status of confirmed and tentatively scheduled depostions  .2  discuss issues to discuss in communications defense counset related to deposition schedule .1 |
| 7/31/2014 | KW | 0.3 | telephone call to PLT [ ] schedule deposition noticed by defendant .1  add information to case notes .1  add information to deposition tracking spreadsheet .1 |
| 7/31/2014 | DG | 0.4 | read Killion v Kehe decision re OSE .4 |
| 7/31/2014 | DG | 0.3 | dg/md edit keyword search list .2; edit list .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/31/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#260 - NOTICE of Withdrawal of Consent to Sue of James B. McCartt ; filed by Plaintiff Patty Thomas. (Dunn, Matt) |
| 7/31/2014 | AG | 0.1 | ECF Filing of NOTICE of Withdrawal of Consent to Sue of James B. McCartt |
| 7/31/2014 | AG | 0.2 | prepare Notice of withdraw of Consents to Sue  for filing |
| 7/31/2014 | MD | 0.2 | dg/md edit keyword search list .2 |
| 7/31/2014 | MD | 0.1 | md reviewing and editing opt-out form 0.1 |
| 7/31/2014 | KW | 0.3 | telephone call to PLT [ ] to schedule deposition noticed by defendant .1  add information to case notes .1  add information to deposition tracking spreadsheet .1 |
| 7/31/2014 | DG | 0.1 | review draft motions to amend scheduling order and appt magistrate .1 |
| 7/31/2014 | KW | 0.3 | telephone call to PLT [ ] schedule deposition noticed by defendant .1  add information to case notes .1  add information to deposition tracking spreadsheet .1 |
| 7/31/2014 | MD | 0.2 | md speaking with client about decision to opt-out of case 0.2 |
| 7/31/2014 | KW | 0.3 | telephone call to PLT [ ] to schedule deposition noticed by defendant .1  add information to case notes .1  add information to deposition tracking spreadsheet .1 |
| 7/31/2014 | MD | 0.8 | md/kw review deponent list presented by defendant to determine and propose depstion schedule  discuss and plan staffing and travel  discuss and plan deposition preparation  discuss and plan document review needed  review defendant's document production to see what has been produced and what is missing |
| 7/31/2014 | KW | 0.6 | fact finding discussion with plaintiff concerning emails he is forwarding concerning budget and variable labor hours .3  review emails from plaintiff .2  add information to case notes .1 |
| 7/31/2014 | KW | 0.5 | Review dcouments produced be defendant for deponent [ ]- .3  print and make files for attorney for deposition preparation .2 |
| 7/31/2014 | MD | 0.1 | md email defense counsel about extension of time to respond to motions to compel 0.1 |
| 7/31/2014 | KW | 0.8 | md/kw review deponent list presented by defendant to determine and propose depstion schedule  discuss and plan staffing and travel  discuss and plan deposition preparation  discuss and plan document review needed  review defendant's document production to see what has been produced and what is missing |
| 8/1/2014 | AG | 0.1 | ECF Filing of MOTION for Relief from a Deadline to Respond to Defendants Motion to Compel (Docs 256-258) (Attachments: # (1) Exhibit 1 Email, # (2) Exhibit 2 Picture, # (3) Exhibit 3 Representative Discovery letter, # (4) Exhibit 4 letter, # (5)Proposed Order) Noting Date 8/15/2014, |
| 8/1/2014 | CM | 0.1 | call from client with questions re status of case (.1) |
| 8/1/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#261 - MOTION for Relief from a Deadline to Respond to Defendants Motion to Compel (Docs 256-258) by Plaintiff Patty Thomas. (Attachments: # (1) Exhibit 1 Email, # (2) Exhibit 2 Picture, # (3) Exhibit 3 Representative Discovery letter, # (4) Exhibit 4 letter, # (5) Proposed Order) Noting Date 8/15/2014, (Dunn, Matt) |
| 8/4/2014 | KW | 0.4 | fact finding interview with current employee .3  add information to case notes .1 |
| 8/4/2014 | KW | 0.2 | reveiw deposition tracking spreadsheet to determine status of plaintiff responses and to determine contacts to be made .1  update spreadsheet .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/4/2014 | KW | 0.3 | resent discovery response documents to Greenburg Trauig .2  email information to M. Dunn .1 |
| 8/4/2014 | KW | 0.4 | fact finding discussion with [ ] regarding most effective way to communicate primary job duty information to a jury .2  add informatin to case notes .1  email information to litigation team .1 |
| 8/4/2014 | CLER | 0.1 | PCF client (Data Entry of updated contact information of client) |
| 8/4/2014 | KW | 0.2 | telephone call from R. Roark- attorney in KY- with questions regarding scope of the complaint we filed  email questions to litigation team |
| 8/4/2014 | KW | 0.4 | draft email to current Kellogg employees to explain we need to discuss litigation issues and seeking to scheudle fact finding interview .3  email to list of current employees who responded to [questions] by 7-24-14 .1 |
| 8/4/2014 | KW | 0.2 | review of documents needing redaction before production to defendant .2  discussion of deposition schedule and format .2 |
| 8/4/2014 | JS | 0.2 | call, ref to KW |
| 8/4/2014 | KW | 0.4 | telephone call to schedule deposition .1  email follow-up to schedule deposition .1  add informatin to case notes .1  add information to depostion tracking spreadsheet .1 |
| 8/4/2014 | KW | 0.6 | discuss litigation progress and deposition scheduling with deponent .4  add information to deposition tracking spreadsheet .1  email schedule to attorney .1 |
| 8/4/2014 | AG | 0.2 | create Fedex label for client to mail documents |
| 8/4/2014 | KW | 0.4 | fact finding interview with current employee plaintiff .3  add information to case notes .1 |
| 8/4/2014 | KW | 0.2 | review excel scorecard files of named plaintiffs to be downloaded .1  email to IT paralegal to seek assistance in successfully downloading electronic files .1 |
| 8/4/2014 | KW | 0.1 | email status report to attorney regading deposition schedule conformations |
| 8/4/2014 | KW | 1.1 | fact finding interview regarding current employemtn- job duties, and hours and stress .9  add informati to case notes .1  create speadsheet of plaintiffs and evidence to support claims .1 |
| 8/4/2014 | JS | 0.2 | call respo to email |
| 8/4/2014 | KW | 0.2 | respond to plaintiff's questions regarding case progress .2 |
| 8/5/2014 | KW | 0.4 | prepare files of documents produced by defendant for deponents to review  prior to depositions in August and September .4 |
| 8/5/2014 | MA | 0.1 | call from client [ ] |
| 8/5/2014 | MA | 0.1 | call from client [ ] |
| 8/5/2014 | KW | 0.4 | fact finding interview with plaintiff called for deposition by defendant .4 |
| 8/5/2014 | KW | 0.1 | respond to email to schedule fact finding interview .1 |
| 8/5/2014 | KW | 0.7 | initial fact finding interview with plaintiff [ ] .7 |
| 8/5/2014 | AG | 0.1 | create Fedex label for client to mail documents |
| 8/5/2014 | KW | 0.5 | fact finding interview with [ ] concerning changes in working conditions at Kellogg .4  add information to case notes .1 |
| 8/5/2014 | KW | 0.4 | draft memo re information gleaned in fact finding interview .2  email to case attorney .1  add to case notes .1 |
| 8/5/2014 | JS | 0.3 | call re FMLA and severnace--JLP knows what this is about |
| 8/5/2014 | KW | 0.6 | fact finding intake interview .6 |
| 8/5/2014 | KW | 0.4 | mr/kw work to modify Java security settings and down load defendant's document productions .4 |
| 8/5/2014 | MR | 0.4 | mr/kw work to modify Java security settings and down load defendant's document productions .4 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/5/2014 | KW | 0.3 | draft cover email .1  email FEDEX shipping label to plaintiff called for a deposition by defendant .1  add information to case notes .1 |
| 8/5/2014 | KW | 0.4 | mr/kw review web search of videographers in [ ]area to determine best possibility to engage for video taping and presentation to jury of a day in life video of RSR-DSD at work |
| 8/5/2014 | KW | 0.3 | respond to plaitniff's questions about case progress and litigation going forward .2  update case notes .1 |
| 8/5/2014 | KW | 0.3 | draft cover email .1  email FEDEX shipping label to plaintiff called for a deposition by defendant .1  add information to case notes .1 |
| 8/5/2014 | MR | 0.4 | review new email production and need for dtsearch indexing |
| 8/5/2014 | KW | 0.6 | telephone call to discuss deposition notice, deposition information and document production .3  email to attorney re deposition schedule .1  add information to case notes .1  udpate deposition tracking spreadsheet .1 |
| 8/5/2014 | MR | 0.4 | mr/kw review web search of videographers in [ ] area to determine best possibility to engage for video taping and presentation to jury of a day in life video of RSR-DSD at work |
| 8/5/2014 | KW | 0.6 | fact finding interview with curent Kellogg employee who is a plaintiff .6 |
| 8/5/2014 | KW | 0.5 | download personnel files produced by defendant .4  organize electronic file of documents  .1  organize electronic file |
| 8/6/2014 | KW | 1.5 | jp/kw review plaintiffs' deposition schedule- plan cities and states for each deposition- checking mapquest and directions for each-  review doucment production schedule- determine work still needed to comply with defendant's document demands  discuss and plan agenda for litigation team meeting |
| 8/6/2014 | JP | 0.1 | jp/kw confer to attempt to clarify latest demands from defendant in light of defense counsel's upcoming honeymoon .1 |
| 8/6/2014 | KW | 0.4 | initial intake interview .3  add information to case notes .1 |
| 8/6/2014 | KW | 0.4 | initial intake interview .3  add information to case notes .1 |
| 8/6/2014 | KW | 0.5 | fact finding interview with current employee plaintiff regarding changes in district organization and compensation  plan .5 |
| 8/6/2014 | KW | 0.1 | email in response to plaintiff [ ]'s questions |
| 8/6/2014 | KW | 0.6 | reveiw responses to email from current employees who are opt-ins .3  reveiw case notes to detemine whom to contact for additonal information .3 |
| 8/6/2014 | KW | 0.1 | draft email to plaintiff to respond to her questions .1 |
| 8/6/2014 | KW | 0.1 | email to attorney-to request telephone conference to clarify demands from defendant .1 |
| 8/6/2014 | JP | 0.3 | call to confirm depo dates and ability to travel to Lexington. |
| 8/6/2014 | KW | 0.6 | fact finding interview about Kellogg's Cross Dock Program and auto shipping by managers .6 |
| 8/6/2014 | KW | 0.2 | email response to plaintiff [ ] re her responses to [questions] .1  add information to case notes .1 |
| 8/6/2014 | KW | 0.1 | jp/kw confer to attempt to clarify latest demands from defendant in light of defense counsel's upcoming honeymoon .1 |
| 8/6/2014 | KW | 0.8 | fact finding interview about how corporate sales are made .6  addinformation to case notes .1  add information to Proof Chart .1 |
| 8/6/2014 | JP | 0.3 | called to confirm depo date and describe process of a depostiion |
| 8/6/2014 | KW | 0.4 | interviw video production company .3  draft memo to litigation team with details of company's estimates for video demonstrating primary job duty- .1 |
| 8/6/2014 | JP | 0.2 | potential plaintiff called to share more information about the defendant |
| 8/6/2014 | KW | 0.4 | exploratory discussion with video company regarding possibility of video record of employees work day-  prepare memo to litigation team .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/6/2014 | JP | 1.5 | jp/kw review plaintiffs' deposition schedule- plan cities and states for each deposition- checking mapquest and directions for each-  review doucment production schedule- determine work still needed to comply with defendant's document demands  discuss and plan agenda for litigation team meeting |
| 8/6/2014 | AG | 0.2 | prepare document for filing (Motion to Withdrawl Motion) |
| 8/7/2014 | JP | 1.5 | jp/kw-  finalize deposition shedule-including date, time, city and state for 7 depositions of plaintiffs  review defendant document production of plaintiff's region scorecards to anayze data   draft memo of issues and questions for attorneys |
| 8/7/2014 | JP | 0.5 | client requested to be withdrawn from case, discussed reasons. |
| 8/7/2014 | KW | 0.4 | telephone call to schedule interview regarding deposition .1  email to plaintiff to schedule interview regarding deposition .1  add information to case notes .1  add information to spreadsheet tracking deposition scheduling .1 |
| 8/7/2014 | KW | 0.5 | download latest production from defendant .2  review production to determine if production is responsive to document requests .3 |
| 8/7/2014 | AG | 0.2 | prepare Notice of withdrawal of Consents to Sue |
| 8/7/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#263 - NOTICE of Withdrawal of Consent to Sue ; filed by Plaintiff Patty Thomas. (Dunn, Matt) |
| 8/7/2014 | AG | 0.1 | ECF Filing of NOTICE of Withdrawal of Consent to Sue |
| 8/7/2014 | KW | 0.6 | review plaintiff documents to produce to defendant to respond to document demands .2  redact documents as needed .1  use software to combine and bates stamp documents .2  produce to defendant .6 |
| 8/7/2014 | KW | 0.3 | organize information from fact finding interview .1  add information to case notes .1  update case proof chart .1 |
| 8/7/2014 | KW | 0.6 | initial intake interview .5   add information to case contacts .1 |
| 8/7/2014 | JP | 0.2 | email request for him to call re deposition .1; talked and arranged time for further discussion .1 |
| 8/7/2014 | JP | 0.1 | email update on case as requested |
| 8/7/2014 | KW | 0.4 | drat email to defendant counsel detailing information regarding date, city and state for 7 schedule depositions .4 |
| 8/7/2014 | KW | 1.5 | jp/kw-  finalize deposition shedule-including date, time, city and state for 7 depositions of plaintiffs  review defendant document production of plaintiff's region scorecards to anayze data   draft memo of issues and questions for attorneys |
| 8/8/2014 | JP | 0.3 | called to discuss in more detail the pros and cons of opting out. |
| 8/8/2014 | JP | 0.6 | fact finding intake |
| 8/8/2014 | JP | 0.6 | fact finding intake with concentration on hours worked |
| 8/8/2014 | JP | 0.4 | discussed filing a late consent to sue and why he didn't file on time and explained case |
| 8/8/2014 | JP | 0.9 | called to discuss possibility of being deposed, did fact finding intake about work with Kellogg, explained the process of depositions and the date requested |
| 8/8/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue(Attachments: # (1) Consent to Sue of Adam Hughes) |
| 8/8/2014 | JP | 0.6 | fact finding intake with emphasis on current work conditions |
| 8/8/2014 | JP | 0.5 | discussed current method of getting product into the stores & the use of scorecards |
| 8/8/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 8/8/2014 | JP | 0.2 | responded to email re her [questions] results |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/8/2014 | JP | 0.6 | discussion of current ways of product being sold in to stores by DM, ZM, AM and cross doc |
| 8/8/2014 | JS | 0.1 | call for kw or jp |
| 8/11/2014 | KW | 0.4 | mr/kw discuss content of defendant's document production; discuss usefulness to supporting claims; discuss responsiveness to document requests ; discuss what possibly exists and what  is still needed |
| 8/11/2014 | KW | 0.1 | telephone call to discuss schedule to demonstrate primary job duty- in prepartion for litigation .1 |
| 8/11/2014 | JP | 0.5 | jp/kw identify and discuss  work needed to complete deposition schedule as noticed and agreed to be defendant .3  discussion of various methods to secure committment to deposition from opt-in plaintiffs [ ] and [ ] .2 |
| 8/11/2014 | KW | 0.2 | telephone to respond to plaintiffs questions .1  add information to case notes .1 |
| 8/11/2014 | CLER | 0.1 | Data Entry of contact information of new client |
| 8/11/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 8/11/2014 | KW | 0.7 | Organize document pdfs of documents sent by plaintiff [ ] to prepare for Bates Stamping .2  Bates Stamp documents .1  Use Send6 to forward Bates stamped documents to defendant in response to document requests .4 |
| 8/11/2014 | MR | 0.4 | mr/kw discuss content of defendant's document production; discuss usefulness to supporting claims; discuss responsiveness to document requests ; discuss what possibly exists and what  is still needed |
| 8/11/2014 | KW | 0.4 | fact finding interview wiht current employee regarding current work conditions- hours and job duties .3  add information to case notes .1 |
| 8/11/2014 | AG | 0.1 | ECF Filing of NOTICE to Withdraw Pending Motion re [261] MOTION for Relief from a Deadline to Respond to Defendants Motion to Compel (Docs 256-258) |
| 8/11/2014 | KW | 0.2 | telephone call to discuss best deposition date .1  add information to case notes .1 |
| 8/11/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#265 - NOTICE to Withdraw Pending Motion re [261] MOTION for Relief from a Deadline to Respond to Defendants Motion to Compel (Docs 256-258) ; by Plaintiff Patty Thomas. (Dunn, Matt) |
| 8/11/2014 | KW | 0.4 | dg/jp/kw discussion of the details of information we need to present and illustrate in video of current employee to support claims in this case.3  discussion of work schedule and process going forward to video [ ] at work .1 |
| 8/11/2014 | KW | 0.2 | telephone call  and email to follow-up on plaintiff's responses to [questions] about current work situation .  add information to case notes |
| 8/11/2014 | KW | 0.3 | update depostion information for plaintiff depositions .1  calendar depositions which have been confirmed by defendant .2 |
| 8/11/2014 | KW | 0.2 | drafted email to named plaintiff regarding his need to communicate with us regarding a new deposition date and document production .2 |
| 8/11/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#264 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Adam Hughes)(Dunn, Matt) |
| 8/11/2014 | KW | 0.5 | jp/kw identify and discuss  work needed to complete deposition schedule as noticed and agreed to be defendant .3  discussion of various methods to secure committment to deposition from opt-in plaintiffs [ ] and [ ] .2 |
| 8/11/2014 | DG | 0.4 | dg/jp/kw discussion of the details of information we need to present and illustrate in video of current employee to support claims in this case.3  discussion of work schedule and process going forward to video [ ] at work .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 8/11/2014 | JP | 0.4 | dg/jp/kw discussion of the details of information we need to present and illustrate in video of current employee to support claims in this case.3  discussion of work schedule and process going forward to video [ ] at work .1 |
| 8/12/2014 | CLER | 0.2 | create PDF format of documents recd from D. ( D. 1st request for admissions, 1st request for documents and 1st set of rogs to [client]) |
| 8/12/2014 | JP | 2.5 | jp/kw-- reveiw deposition transcripts of 30(b)(6) depostions; review documents produced by defendant; review documents produced by plainitffs, review defendant's answer to complaint-- to determine and prepare documents for exhibits to support plaintiff's response to motion to compel |
| 8/12/2014 | KW | 0.4 | initial intake interview .3  add information to case notes .1 |
| 8/12/2014 | MA | 1.5 | creating TOC and TOA for response to k motion to compel discovery |
| 8/12/2014 | CLER | 1 | Enter client data into spreadsheet |
| 8/12/2014 | KW | 0.2 | research dates of defendant discovery production and add information to spreadsheet .2 |
| 8/12/2014 | JP | 0.2 | jp/kw discussion to clarify and determine errors in deposition notices received from defendant .2 |
| 8/12/2014 | KW | 0.3 | respond to named plaintiff's questions regarding case progress and developments .2  update address and contact information in case files .1 |
| 8/12/2014 | KW | 0.2 | respond to plaintiff's email regarding changes in her work situation at Kellogg .1  add information to case notes .1 |
| 8/12/2014 | MA | 0.1 | DG/MA review table of authorities |
| 8/12/2014 | MA | 0.1 | DG/MA review revisions to table of authorities for response brief to motion to compel |
| 8/12/2014 | DG | 0.1 | DG/MA review table of authorities |
| 8/12/2014 | KW | 0.3 | download latest document production from defendant .2  email information regarding latest discovery to litigation team .1 |
| 8/12/2014 | DG | 0.1 | DG/MA review revisions to table of authorities for response brief to motion to compel |
| 8/12/2014 | KW | 2.5 | jp/kw-- reveiw deposition transcripts of 30(b)(6) depostions; review documents produced by defendant; review documents produced by plainitffs, review defendant's answer to complaint-- to determine and prepare documents for exhibits to support plaintiff's response to motion to compel |
| 8/12/2014 | KW | 0.2 | jp/kw discussion to clarify and determine errors in deposition notices received from defendant .2 |
| 8/12/2014 | DG | 6.2 | draft response to def motion to compel 4.2; review def brf re request to admit .8; draft response to motion to treat requests to admit as admitted 1.2 |
| 8/13/2014 | DG | 0.6 | final edits to response to motion to compel .4; final edits to response to motion to deem admitted .2 |
| 8/13/2014 | AG | 0.1 | ECF Filing of RESPONSE to [256] MOTION to Compel and Deem Requests Admitted. |
| 8/13/2014 | DG | 0.2 | DG/KW/JP discuss exhibits needed for motion in response to K MTC |
| 8/13/2014 | KW | 0.2 | DG/KW/JP discuss exhibits needed for motion in response to K MTC |
| 8/13/2014 | JP | 0.2 | DG/KW/JP discuss exhibits needed for motion in response to K MTC |
| 8/13/2014 | AG | 0.2 | ECF Filing of RESPONSE, by Plaintiff Patty Thomas, to [258] MOTION to Compel Each Opt-In Plaintiffs' Responses to First Set of Request for Production of Documents. (Attachments: # (1) Exhibit 1 Requests for Walz, # (2) Exhibit 2 Def. Answer to Complaint, # (3) Exhibit 3 Model Summary, # (4) Exhibit 4 Sayedi Paystub, # (5) Exhibit 5 TM Expectations, # (6) Exhibit 6 Activity Log Instructions)( |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/13/2014 | JP | 0.9 | jp/kw- review sections of plaintiff's brief in response to motion to compel prior to filing .5 prepare exhibits to support fact sections regarding job duties and hours worked .4 |
| 8/13/2014 | CLER | 2.5 | review document production of defendant to select material for exhibits to file in support of response to Def. motion to compel discovery  review document production of plaintiffs to select material for exhibits to file in support of response to Def. motion to compel discovery  select support documents to use as exhibits  create pdfs of sections needed  update electronic file of possible exhibits for attorney's selection |
| 8/13/2014 | KW | 0.3 | draft letter to state class representative [ ] to establish contact to reschedule depositon .2 process mailing .1 |
| 8/13/2014 | KW | 0.9 | jp/kw- review sections of plaintiff's brief in response to motion to compel prior to filing .5 prepare exhibits to support fact sections regarding job duties and hours worked .4 |
| 8/14/2014 | MR | 0.1 | JP/MR phone call discuss messaging system used by RSRs/TMs |
| 8/14/2014 | MR | 2.6 | continued work on ESI protocol: add section for fileserver documents; add section for production from database; continued work on documents to request |
| 8/14/2014 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(Docket#266 - RESPONSE, by Plaintiff Patty Thomas, to [258] MOTION to Compel Each Opt-In Plaintiffs' Responses to First Set of Request for Production of Documents. (Attachments: # (1) Exhibit 1 Requests for Walz, # (2) Exhibit 2 Def. Answer to Complaint, # (3) Exhibit 3 Model Summary, # (4) Exhibit 4 Sayedi Paystub, # (5) Exhibit 5 TM Expectations, # (6) Exhibit 6 Activity Log Instructions)(Getman, Dan) |
| 8/14/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#267 - RESPONSE, by Plaintiff Patty Thomas, to [256] MOTION to Compel and Deem Requests Admitted. (Getman, Dan) |
| 8/14/2014 | AG | 0.1 | dg/ag discuss highlighting "I don't know" from IT depo transcript for def counsel, request to renew depo .1 |
| 8/14/2014 | MR | 0.1 | send follow-up email to para JP regarding ESI search term list |
| 8/14/2014 | MR | 0.2 | send follow-up email to atty DG regarding ESI protocol .1, transfer my edited draft ESI protocol to server .1 |
| 8/14/2014 | MR | 3.5 | additional reseach of Def production and 30b6 depo for ESI production requests |
| 8/14/2014 | MR | 0.1 | transfer my updated draft ESI protocol to server .1 |
| 8/14/2014 | DG | 0.4 | review transcript re renewing IT depo .1; dg/ag discuss highlighting "I don't know" from IT depo transcript for def counsel, request to renew depo .1; draft email to def counsel re same .2 |
| 8/14/2014 | JP | 0.1 | JP/MR phone call discuss messaging system used by RSRs/TMs |
| 8/14/2014 | MR | 0.1 | email 2nd edit of DG ltr to Def C regarding 30b6 deficiences |
| 8/14/2014 | MR | 0.4 | read atty DG draft email about 30b6 deficiencies .1, send email reply of edits to DG draft email .3 |
| 8/14/2014 | JP | 0.1 | JP/MR discuss ESI protocol and other case work |
| 8/14/2014 | MR | 0.1 | JP/MR discuss ESI protocol and other case work |
| 8/14/2014 | AG | 0.4 | reviewing deposition transcript for key word |
| 8/14/2014 | MR | 0.1 | DG/MR phone call - brief exchange related to ESI protocol |
| 8/14/2014 | MR | 0.1 | leave msg for para JP about ESI search term list |
| 8/14/2014 | CLER | 0.1 | prepare fedex mailing label for client mailing of docs |
| 8/14/2014 | DG | 0.1 | DG/MR phone call - brief exchange related to ESI protocol |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/18/2014 | MR | 0.2 | JS/MR phone call re: depo prep video |
| 8/18/2014 | MR | 1.1 | review previous documents to note other items to include on RFP or ask if we received |
| 8/18/2014 | MR | 0.1 | prep for meeting |
| 8/18/2014 | MD | 1 | md compiling list of deponents 1.0 |
| 8/18/2014 | DG | 1.8 | md/dg/mr/jp case discovery and strategy meeting 1.8 |
| 8/18/2014 | MD | 0.1 | MD/MR discuss video on preparing a depo witness |
| 8/18/2014 | MR | 1.8 | md/dg/mr/jp case discovery and strategy meeting 1.8 |
| 8/18/2014 | MD | 1.8 | md/dg/mr/jp case discovery and strategy meeting 1.8 |
| 8/18/2014 | JP | 1.8 | md/dg/mr/jp case discovery and strategy meeting 1.8 |
| 8/18/2014 | MD | 0.2 | md call with client about deposition 0.2 |
| 8/18/2014 | MR | 4.2 | work on merging and reconciling columns and discrepancies in 2010 variable labor reports |
| 8/18/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#268 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Mark Caldwell))(Dunn, Matt) |
| 8/18/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue(Attachments: # (1) Consent to Sue of Mark Caldwell) |
| 8/18/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 8/18/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 8/18/2014 | CLER | 0.1 | Data Entry of contact information of new client |
| 8/18/2014 | JP | 2.9 | JP/MR work on keyword search and other discovery concerns |
| 8/18/2014 | MR | 2.9 | JP/MR work on keyword search and other discovery concerns |
| 8/18/2014 | JS | 0.2 | JS/MR phone call re: depo prep video |
| 8/18/2014 | MR | 0.7 | research re: online depo preparation materials for upcoming depositions |
| 8/18/2014 | MR | 0.1 | DG/MR discuss video on preparing a depo witness |
| 8/18/2014 | DG | 0.1 | DG/MR discuss video on preparing a depo witness |
| 8/18/2014 | MR | 0.1 | MD/MR discuss video on preparing a depo witness |
| 8/19/2014 | JP | 0.1 | JP/DG/MD dicuss info discussed by plaintiff that we need to request in discovery |
| 8/19/2014 | DG | 0.1 | JP/DG/MD dicuss info discussed by plaintiff that we need to request in discovery |
| 8/19/2014 | MD | 0.1 | JP/DG/MD dicuss info discussed by plaintiff that we need to request in discovery |
| 8/19/2014 | CLER | 0.3 | prepare fedex shipping label from client mailing of documents |
| 8/19/2014 | JP | 0.5 | call to explain and arrange depo prep time and email confirmation |
| 8/19/2014 | JP | 0.4 | called to let us know he gave notice at Kellog and issues leading to this |
| 8/19/2014 | MD | 0.5 | md call with counsel in Kehe case discussing outside sales exemption 0.5 |
| 8/19/2014 | JP | 0.6 | called to discuss issue of returning to kellogg after heart attack and request for light duty. |
| 8/19/2014 | DG | 0.9 | review payroll issues .1; draft 30b6 depo notice .8 |
| 8/19/2014 | JP | 0.3 | discuss contact info re potential witnesses |
| 8/19/2014 | JP | 1.2 | discuss issue of monthly video conferences from kellog headquarters, about types of forced ordering of product, about a time study she participated in |
| 8/19/2014 | MD | 0.3 | MD/JP met to discuss deposition schedule, documents, etc. |
| 8/19/2014 | MD | 2 | md drafting 30b6 deposition notice 2.0 |
| 8/19/2014 | JP | 0.3 | MD/JP met to discuss deposition schedule, documents, etc. |
| 8/19/2014 | MD | 1.5 | md reviewing outstanding discovery 1.5 |
| 8/19/2014 | MD | 0.2 | md call with client about deposition 0.2 |
| 8/19/2014 | JP | 0.5 | call to explain and arrange depo prep time and email confirmation |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 8/20/2014 | MD | 0.1 | md call defense counsel about discovery 0.1 |
| 8/20/2014 | MD | 0.7 | md prepare for call with defense counsel about outstanding discovery 0.7 |
| 8/20/2014 | MR | 4.8 | install dtsearch on lab computer .3, create search folder for emails of interest .1, perform searches of emails on a multitude of keywords 4.5 |
| 8/20/2014 | MD | 1.5 | md draft 30b6 deposition notice 1.5 |
| 8/21/2014 | MD | 1.5 | md reviewing discovery production 1.5 |
| 8/21/2014 | MR | 0.4 | edit draft ESI protocol .2, detailed email to attys/paras re: draft ESI protocol and search term list .2 |
| 8/21/2014 | MD | 0.4 | md call with client about sitting for deposition 0.4 |
| 8/21/2014 | MD | 0.7 | md speak with client about deposition 0.7 |
| 8/21/2014 | MD | 2.5 | md preparing deposition defense outline 2.5 |
| 8/21/2014 | MR | 1.5 | work on allowing access to psts on fileserver |
| 8/21/2014 | MD | 0.3 | md/mr discussing ESI protocol and review of emails 0.3 |
| 8/21/2014 | MR | 0.3 | attempt to download production from Def per Def's email on Monday .2, email to atty MD about inability to perform download .1 |
| 8/22/2014 | MD | 0 | md review documents |
| 8/22/2014 | MD | 2 | md preparing client for deposition 2.0 |
| 8/22/2014 | MD | 4 | md prepare client for deposition 4.0 |
| 8/22/2014 | MD | 0.3 | md speaking with clients about deposition schedule 0.3 |
| 8/22/2014 | MR | 4.6 | work on email production search result summaries 3.6; review and suggest additions to keyword search list 1.0 |
| 8/25/2014 | KW | 1.5 | jp/kw review spreadsheets detailing deposition scheduling, deposition preparation schedule, documents received, plaintiff documents produced and work still needing completion 1.5 |
| 8/25/2014 | MR | 0.7 | md/mr/jp/kw litigation team meeting to finalize tasks to be accomplished for depositions of plaintiffs  finalize ESI requests |
| 8/25/2014 | JP | 0.7 | md/mr/jp/kw litigation team meeting to finalize tasks to be accomplished for depositions of plaintiffs  finalize ESI requests |
| 8/25/2014 | MD | 0.3 | md/mr discussing ESI protocol and Kellogg's recent discovery production 0.3 |
| 8/25/2014 | KW | 0.7 | fact finding interview with plaintiff regarding disability and his problems dealing with Kellogg regarding disability and payments .7 |
| 8/25/2014 | JP | 1.5 | jp/kw review spreadsheets detailing deposition scheduling, deposition preparation schedule, documents received, plaintiff documents produced and work still needing completion 1.5 |
| 8/25/2014 | KW | 1.5 | preparation of materials for attorney to review with plaintiff deponents to prepare for deposition 1.5 |
| 8/25/2014 | KW | 1.4 | download files produced by defendant in response to discovery requests   update electronic files of documents produced   review latest document production for content and responsiveness |
| 8/25/2014 | JS | 0.2 | call for MD, re: severance issues |
| 8/25/2014 | KW | 0.3 | telephone call to discuss and finalize location for deposition .2  add information to case notes .1 |
| 8/25/2014 | KW | 0.1 | update electronic file of def. document requests, RFAs and interrogatories |
| 8/25/2014 | MR | 0.3 | md/mr discussing ESI protocol and Kellogg's recent discovery production 0.3 |
| 8/25/2014 | KW | 0.7 | md/mr/jp/kw litigation team meeting to finalize tasks to be accomplished for depositions of plaintiffs  finalize ESI requests |
| 8/25/2014 | MD | 0.7 | md/mr/jp/kw litigation team meeting to finalize tasks to be accomplished for depositions of plaintiffs  finalize ESI requests |
| 8/26/2014 | JP | 0.4 | jp/kw  format and formulate draft repsonses to defendant RFAs for Named Plaintiff [ ] .4 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/26/2014 | KW | 0.4 | prepare responses to defendant's RFAs .2  telephone call to named plaintiff to schedule appointment to discuss responses to RFAs .1  email explanation and draft responses to named plaintiff for review .1 |
| 8/26/2014 | KW | 0.4 | jp/kw  format and formulate draft repsonses to defendant RFAs for Named Plaintiff Patty Thomas .4 |
| 8/26/2014 | MD | 14 | md travel to Minnesota for deposition (reviewing plaintiffs documents on plane for part of flight 2.0) 14.0 |
| 8/26/2014 | MA | 0.1 | call from client [ ] |
| 8/26/2014 | KW | 0.4 | prepare responses to defendant's RFAs .2  telephone call to named plaintiff to schedule appointment to discuss responses to RFAs .1  email explanation and draft responses to named plaintiff for review .1 |
| 8/26/2014 | KW | 0.4 | prepare responses to defendant's RFAs .2  telephone call to named plaintiff to schedule appointment to discuss responses to RFAs .1  email explanation and draft responses to named plaintiff for review .1 |
| 8/26/2014 | MR | 1.5 | review new production from Def related to ESI and tech aspects |
| 8/26/2014 | KW | 0.5 | prepare draft RFA responses for named plaintiffs: [ ] and [ ] |
| 8/26/2014 | KW | 0.1 | respond to emailed questions  from plaintiffs' attorney defending depositions in Missouri .1 |
| 8/26/2014 | KW | 0.8 | jp/kw review defendants latest requests to Admit for named plaintiffs : [ ], [ ], [ ] and [ ] to draft responses .8 |
| 8/26/2014 | KW | 0.2 | telephone call from named plaintiff regarding responses to RFAs .1  add information to case notes .1 |
| 8/26/2014 | JP | 0.8 | jp/kw review defendants latest requests to Admit for named plaintiffs : [ ], [ ], [ ] and [ ] to draft responses .8 |
| 8/27/2014 | KW | 0.5 | fact finding call from plaintiff [ ] regarding change in holiday policy by her manager at Kellogg .4  add informatio to case notes .1 |
| 8/27/2014 | KW | 0.8 | prepare documents submitted by plaintiff [ ] for production to defendant: redactions, organization, Bates Stamping .7  transmit to Def. counsel vial Send 6 .1 |
| 8/27/2014 | KW | 1.1 | prepare plaintiff documents for production to defendant: review, redact, Bates Stamp |
| 8/27/2014 | KW | 0.4 | telephone conference with attorney regarding reveiw of documents from plaintiffs to produce to defendant-  discuss and identify documetns needing clarification and redaction |
| 8/27/2014 | KW | 0.5 | prepare final document transfer to defense counsel of documents submitted by plaintiff [ ]- organization and Bates Stamping .3  use Send6 to transfer files to defense counsel .2 |
| 8/27/2014 | KW | 0.2 | telephone call to plaintiff to schedule interview to complete RFAs to respond to def. .1  add information to case notes .1 |
| 8/27/2014 | MD | 0.4 | telephone conference with attorney regarding reveiw of documents from plaintiffs to produce to defendant-  discuss and identify documetns needing clarification and redaction |
| 8/27/2014 | MD | 9.5 | md defend deposition; prepare client for deposition, and discuss deposition with client after deposition 9.5 |
| 8/27/2014 | KW | 0.8 | prepare plaintiff documents for production to defendant: review, redact, Bates Stamp .7  transmit to defense counsel via Send6 .1 |
| 8/27/2014 | KW | 0.8 | fact finding interview to complete name plaintiff's responses to RFAs for defendant .6  prepare responses for attorney review .1  email expanations and responses to attorney for reveiw and apporval .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/27/2014 | KW | 0.9 | fact finding interview to complete responses to defendant's RFAs .7  udpate information .1  email responses to attorney for review .1 |
| 8/27/2014 | MD | 1 | md prepare for deposition 1.0 |
| 8/27/2014 | MD | 0.2 | md communicate with client about deposition 0.2 |
| 8/27/2014 | MD | 1 | md review and edit request to admit responses 1.0 |
| 8/28/2014 | JP | 2.4 | jp/mr/kw  reveiw each point of requests for document production to be propounded to Kellogg  determine inforamtion requested repeatedly and needing to be considered for motion to compel  determine issues to possibly be dealt with by RTAs--for defendant to produce the information or acknowledge it does not exist  produce cumulative memo for litigation team meeting scheduled for 9/3/14 |
| 8/28/2014 | MR | 2.4 | jp/mr/kw  reveiw each point of requests for document production to be propounded to Kellogg  determine information requested repeatedly and needing to be considered for motion to compel  determine issues to possibly be dealt with by RTAs--for defendant to produce the information or acknowledge it does not exist  produce cumulative memo for litigation team meeting scheduled for 9/3/14 |
| 8/28/2014 | MR | 1.7 | initial work on ESI RFP |
| 8/28/2014 | KW | 0.1 | draft and send email to deponent to reschedule deposition venue .1 |
| 8/28/2014 | KW | 0.3 | research document files produced by defendant to find payroll data for deponent [ ] .2  print pdf for file of materials for preparation .1 |
| 8/28/2014 | KW | 0.2 | KW/MA file motion to request magistrate through ECF |
| 8/28/2014 | MA | 0.2 | KW/MA file motion to request magistrate through ECF |
| 8/28/2014 | MD | 0.5 | md edit and  file motion for time to file class action motions 0.5 |
| 8/28/2014 | KW | 0.9 | jp/kw review  and discuss RFAs and responses needing confirmation and/or substantive responses to clarify discussions with plaintifs  determine documentation needed to confirm responses |
| 8/28/2014 | KW | 0.5 | prepare PLT Unopposed Motion requesting the Appointment of a Magistrate Judge to Hear Disocvery Disputes and Proposed order for filing .2  ECF file Motion and proposed order .2  email to court attaching word version of motion and proposed order .1 |
| 8/28/2014 | MD | 1 | md preparing for deposition 1.0 |
| 8/28/2014 | MD | 0.5 | md discussing deposition with client 0.5 |
| 8/28/2014 | MR | 0.5 | prep materials for meeting about draft RFP .3, distribute minutes of mtg from laptop to paras KW, JP .2 |
| 8/28/2014 | KW | 0.3 | research document files produced by defendant to find payroll data for deponent [ ] .2  print pdf for file of materials for preparation .1 |
| 8/28/2014 | KW | 0.3 | review attorney edits and comments on draft RFA responses for [ ] .1  prepare final responses in pdf form .1  email with cover email of instructions to Named PLT [ ] .1 |
| 8/28/2014 | JP | 0.9 | jp/kw review  and discuss RFAs and responses needing confirmation and/or substantive responses to clarify discussions with plaintifs  determine documentation needed to confirm responses |
| 8/28/2014 | KW | 2.4 | jp/mr/kw  reveiw each point of requests for document production to be propounded to Kellogg  determine information requested repeatedly and needing to be considered for motion to compel  determine issues to possibly be dealt with by RTAs--for defendant to produce the information or acknowledge it does not exist  produce cumulative memo for litigation team meeting scheduled for 9/3/14 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/28/2014 | KW | 0.4 | prepare pdf of finalized responses to defendant's RFAs. .1  draft cover email of explanations and instructions  .2  email pdf to named plainitff for review and signature  .1 |
| 8/28/2014 | MD | 4.5 | md defend deposition 4.5 |
| 8/28/2014 | MD | 2 | md prepare client for deposition 2.0 |
| 8/28/2014 | KW | 0.3 | Research states claimed in state class actions;.1  update information on spreadsheet of state class representatives to have current information about states pled and statutes of limitation for claims in each of the 11 states .1  email hyperlink to M Russo litigation paralegal to inform Requests for Production .1 |
| 8/28/2014 | KW | 0.1 | draft and send email to deponent to reschedule deposition venue .1 |
| 8/28/2014 | MR | 0.1 | schedule conf with para KW, JP about draft ESI RFP |
| 8/29/2014 | MD | 7 | md travel from Minneapolis to New York from deposition 7.0 |
| 8/29/2014 | MD | 0.1 | md email defense counsel about finding coverage for plaintiffs for depositions 0.1 |
| 8/29/2014 | MA | 0.1 | call from client [ ] |
| 8/29/2014 | MR | 2.5 | review various Def production |
| 9/1/2014 | MD | 1 | md client deposition prep 1.0 |
| 9/2/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#272 - MOTION to Appoint Magistrate Judge to Hear Discovery Disputes by Plaintiff Patty Thomas. (Attachments: # (1) Proposed Order)(Getman, Dan) |
| 9/2/2014 | CLER | 0.3 | scan faxed signd RFA responses of plaintiff [ ] .1  update electronic file of responses .1  email responses of [client] to attorney for review and production to defendant .1 |
| 9/2/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#273 - MOTION Clarification of the Minute Order Setting Trial, Pretrial Dates (Doc. 238) re [238] Minute Order Setting Trial and Pretrial Dates,,, by Plaintiff Patty Thomas. (Attachments: # (1) Proposed Order) Noting Date 9/5/2014, (Dunn, Matt) |
| 9/2/2014 | KW | 0.3 | jp/kw- confer regarding still to be completed tasks to respond to defendant's RFAs .1  discuss information in Variable Labor Reports and potential import on litigation .2 |
| 9/2/2014 | JP | 0.3 | jp/kw- confer regarding still to be completed tasks to respond to defendant's RFAs .1  discuss information in Variable Labor Reports and potential import on litigation .2 |
| 9/2/2014 | MD | 1 | md prepare clients for deposition 1.0 |
| 9/2/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#270 - REPLY, filed by Defendants Kellogg Company, Kellogg Sales Company, TO RESPONSE to [256] MOTION to Compel and Deem Requests Admitted (Nelson, James) |
| 9/2/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#269 - REPLY, filed by Defendants Kellogg Company, Kellogg Sales Company, TO RESPONSE to [258] MOTION to Compel Each Opt-In Plaintiffs' Responses to First Set of Request for Production of Documents (Attachments: # (1) Supplemental Declaration of James M. Nelson)(Nelson, James) |
| 9/2/2014 | MR | 0.4 | mr/kw reveiw and analyze Kellogg Organization charts related to retail sales,.4 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/2/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#272-REPLY, filed by Defendants Kellogg Company, Kellogg Sales Company, TO RESPONSE to [257] MOTION to Compel Each Opt-In Plaintiffs' Responses to First Set of Interrogatories (Nelson, James) |
| 9/2/2014 | KW | 0.4 | mr/kw reveiw and analyze Kellogg Organization charts related to retail sales,.4 |
| 9/2/2014 | KW | 0.4 | jp/kw discuss responses to RFAs for named plainitff [ ]- complicated as she worked in Mornign Foods and Snacks division .4 |
| 9/2/2014 | KW | 0.5 | download defendant's document production using defendant's document sharing site Organize produciton for review and indexing .5 |
| 9/2/2014 | KW | 0.5 | telephone call to discuss production of signed RFAs .2  email follow-up to issues regaridnign RFAs .1  scan completed RFAs .1  email attachments to counsel for review and production to defense counsel .1 |
| 9/2/2014 | JP | 0.3 | dg/jp edit [client] response to request to admit .3 |
| 9/2/2014 | DG | 0.3 | dg/jp edit [client] response to request to admit .3 |
| 9/2/2014 | MD | 1 | md client deposition prep 1.0 |
| 9/3/2014 | KW | 0.8 | jp/kw discuss differences in job duties of morning foods and snacks RSRs and TMs to clarify differences  discuss RFA responses of named plaintiff [ ] who worked in both job titles-Morning Foods and Snacks |
| 9/3/2014 | MD | 0.2 | md review clients interrogatory responses 0.2 |
| 9/3/2014 | CLER | 2.5 | Scan client documents |
| 9/3/2014 | MD | 0.2 | md corresponding with defense counsel about extension of time for [client's] respons to requests to admit 0.2 |
| 9/3/2014 | CLER | 2.6 | jp/kw review, analyze and organize documents sent by deponent [ ] in preparation for deposition noticed by defendant |
| 9/3/2014 | JP | 0.3 | dg/jp/kw review, discuss  to try and understnd the questions and edit draft RFA responses for named plaintiff [ ] |
| 9/3/2014 | DG | 0.4 | dg/jp/kw review, discuss  to try and understnd the questions and edit draft RFA responses for named plaintiff [ ] .3; prepare [client] response to RFA .1 |
| 9/3/2014 | MD | 3 | md prepare client for deposition 3.0 |
| 9/3/2014 | CLER | 2.6 | jp/kw review, analyze and organize documents sent by deponent [ ] in preparation for deposition noticed by defendant |
| 9/3/2014 | CLER | 2.2 | jp/kw review, analyze and organize documents sent by deponent [ ] in preparation for deposition noticed by defendant |
| 9/3/2014 | MD | 0.2 | md speak with client in preparation for deposition 0.2 |
| 9/3/2014 | KW | 0.9 | research documents produced by defendant to prepare for depositions noticed by plaintiff  copy to plaintiffs depostion prep file as needed for attorney deponent preparation |
| 9/3/2014 | MD | 0.1 | md send RTA to defense counsel 0.1 |
| 9/3/2014 | KW | 0.3 | dg/jp/kw review, discuss  to try and understnd the questions and edit draft RFA responses for named plaintiff [ ] |
| 9/3/2014 | JP | 0.6 | dg/md/jp/kw litigation team meeting to discuss results of depositions taken and plan for depositions noticed for next 3 weeks |
| 9/3/2014 | MD | 0.6 | dg/md/jp/kw litigation team meeting to discuss results of depositions taken and plan for depositions noticed for next 3 weeks |
| 9/3/2014 | DG | 0.6 | dg/md/jp/kw litigation team meeting to discuss results of depositions taken and plan for depositions noticed for next 3 weeks |
| 9/3/2014 | KW | 0.6 | dg/md/jp/kw litigation team meeting to discuss results of depositions taken and plan for depositions noticed for next 3 weeks |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/3/2014 | JP | 0.8 | jp/kw discuss differences in job duties of morning foods and snacks RSRs and TMs to clarify differences  discuss RFA responses of named plaintiff [ ] who worked in both job titles-Morning Foods and Snacks |
| 9/4/2014 | MR | 2 | research, testing and work in preparing laptops cross-platform for depos |
| 9/4/2014 | CLER | 0.5 | Scan client documents |
| 9/4/2014 | DG | 0.6 | dg/mr/kw/jp/md logistics mtg to make sure we are handling correctly vast discovery process with respect to each plaintiff being deposed with cross ref to late discovery being received from def .6 |
| 9/4/2014 | KW | 0.5 | mr/kw review excel spreadsheets from disc sent by [client] to determine content and possible import to litigation |
| 9/4/2014 | MR | 0.5 | examine various documents from client |
| 9/4/2014 | MR | 0.5 | mr/kw review excell spreadsheets from disc sent by [client] to determine content and possible import to litigation |
| 9/4/2014 | CLER | 0.3 | Scan client documents |
| 9/4/2014 | KW | 0.4 | jp/kw review and discuss and finalize responses to RFAs for plaintiff [ ] .4 |
| 9/4/2014 | CLER | 2.2 | Scan client documents |
| 9/4/2014 | DG | 1.8 | depo prep [client] 1.8 |
| 9/4/2014 | CLER | 0.9 | reveiw and organize documents sent by plaintiff [ ] to comply with defendant's discovery requests |
| 9/4/2014 | MR | 0.6 | dg/mr/kw/jp/md logistics mtg to make sure we are handling correctly vast discovery process with respect to each plaintiff being deposed with cross ref to late discovery being received from def .6 |
| 9/4/2014 | DG | 1.9 | md/dg preparing client for deposition 1.9 |
| 9/4/2014 | KW | 0.6 | dg/mr/kw/jp/md logistics mtg to make sure we are handling correctly vast discovery process with respect to each plaintiff being deposed with cross ref to late discovery being received from def .6 |
| 9/4/2014 | JP | 0.6 | dg/mr/kw/jp/md logistics mtg to make sure we are handling correctly vast discovery process with respect to each plaintiff being deposed with cross ref to late discovery being received from def .6 |
| 9/4/2014 | MD | 0.6 | dg/mr/kw/jp/md logistics mtg to make sure we are handling correctly vast discovery process with respect to each plaintiff being deposed with cross ref to late discovery being received from def .6 |
| 9/4/2014 | MD | 1.9 | md/dg preparing client for deposition 1.9 |
| 9/4/2014 | JP | 0.4 | jp/kw review and discuss and finalize responses to RFAs for plaintiff [ ] .4 |
| 9/4/2014 | KW | 0.5 | md/jp/kw- review plaintffs' document production schedule to determine production done,  production needing scanning and   production needing attorney review production waiting for  Bates stamping and production |
| 9/4/2014 | MD | 2.5 | prepare client for deposition 2.5 |
| 9/4/2014 | JP | 0.5 | md/jp/kw- review plaintffs' document production schedule to determine production done,  production needing scanning and   production needing attorney review production waiting for  Bates stamping and production |
| 9/4/2014 | MD | 0.5 | md/jp/kw- review plaintffs' document production schedule to determine productin done,  production needing scanning and   production needing attorney review   production waiting for  Bates stamping and production |
| 9/4/2014 | MD | 2.2 | md prepare client for deposition 2.2 |
| 9/5/2014 | DG | 0.4 | dg/jp/md discuss complications with [client] facts for depo prep .4 |
| 9/5/2014 | CLER | 0.1 | Data Entry of contact information of new client |
| 9/5/2014 | JP | 0.4 | dg/jp/md discuss complications with [client] facts for depo prep .4 |
| 9/5/2014 | MD | 0.4 | dg/jp/md discuss complications with [client] facts for depo prep .4 |
| 9/5/2014 | DG | 0.2 | dg/md discuss complicated [client] facts re sales exemption .2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/5/2014 | CLER | 2.5 | Scan client documents |
| 9/5/2014 | AN | 0.1 | send email regarding phone conversation with client |
| 9/5/2014 | CM | 0.7 | JP/AN/CM prepare client documents for production (.7) |
| 9/5/2014 | DG | 1.3 | dg/jp depo prep w [client] 1.3 |
| 9/5/2014 | DG | 0.3 | dg/jp/md/mr [part] discuss [client] testimony re primary duty .3 |
| 9/5/2014 | MD | 0.3 | dg/jp/md/mr [part] discuss [client] testimony re primary duty .3 |
| 9/5/2014 | JP | 0.3 | dg/jp/md/mr [part] discuss [client] testimony re primary duty .3 |
| 9/5/2014 | MR | 0.1 | dg/jp/md/mr [part] discuss [client] testimony re primary duty .1 |
| 9/5/2014 | CM | 0.7 | JP/AN/CM prepare client documents for production (.7) |
| 9/5/2014 | AN | 0.7 | JP/AN/CM prepare client documents for production (.7) |
| 9/5/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#274 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Giuseppe Recchia)(Dunn, Matt) |
| 9/5/2014 | CM | 0.8 | AN/CM upload client documents |
| 9/5/2014 | AN | 0.4 | Prepare client files for production |
| 9/5/2014 | MD | 0.4 | md/jp discussing status of discovery production and what is needed for additional prep for depositions 0.4 |
| 9/5/2014 | MD | 0.2 | dg/md discuss complicated [client] facts re sales exemption .2 |
| 9/5/2014 | AN | 0.8 | AN/CM upload client documents |
| 9/5/2014 | JP | 0.4 | md/jp discussing status of discovery production and what is needed for additional prep for depositions 0.4 |
| 9/7/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 9/8/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/8/2014 | JP | 0.6 | dg/jp discuss depo prep needed .1; prepare [client] for deposition .5 |
| 9/8/2014 | DG | 0.6 | dg/jp discuss depo prep needed .1; prepare [client] for deposition .5 |
| 9/8/2014 | KW | 0.3 | email to plaintiff regarding process to release medical records .2  add information to case notes .1 |
| 9/8/2014 | MD | 0.4 | md/kw discussion of need to index defendant's discovery production  disucssion of documents provided for each deponent and most effective method to organize and have available for depositions  discussion of defendant's request for extension of discovery period  determine work plan going forward |
| 9/8/2014 | CLER | 0.2 | organize and update case files .2 |
| 9/8/2014 | DG | 6.2 | [client] depo 12 EST - 6:45 (.6 break for dg) |
| 9/8/2014 | KW | 0.4 | md/kw discussion of need to index defendant's discovery production  disucssion of documents provided for each deponent and most effective method to organize and have available for depositions  discussion of defendant's request for extension of discovery period  determine work plan going forward |
| 9/8/2014 | KW | 0.9 | download Kellogg discovery production .2  reveiw production to date to begin to catalogue and determine what has been produced and what has not been produced |
| 9/8/2014 | JP | 6.8 | [client] depo 12 EST - 6:45 |
| 9/8/2014 | KW | 0.6 | organize deponents document files .4  update transcript files for plaintiffs [ ] and [ ] .2 |
| 9/8/2014 | KW | 0.3 | draft cover email to explain need for document search and production .1  email FEDEX shipping label to deponent with instructions .1  add information to case notes .1 |
| 9/9/2014 | MD | 0.4 | md/dg call with defense counsel about extension of time for discovery 0.4 |
| 9/9/2014 | AN | 3.8 | Prepare spreadsheet and review def. documents |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/9/2014 | DG | 0.4 | md/dg call with defense counsel about extension of time for discovery 0.4 |
| 9/9/2014 | KW | 0.5 | initial intake interview .4  add information to case notes .1 |
| 9/9/2014 | AG | 0.1 | prepare Notice of Withdrawal of Consents to Sue |
| 9/9/2014 | AN | 0.4 | Prepare spreadsheet and review def. documents |
| 9/9/2014 | AN | 0.4 | md/an/kw review total document production from defendant  discuss and plan most effective and efficient way to organize and determine what has been produced and what is missing  plan spreadsheet to reflect production content |
| 9/9/2014 | MD | 0.2 | md/dg/kw discussing results of [client] depositions 0.2 |
| 9/9/2014 | MD | 0.4 | md/an/kw review total document production from defendant  discuss and plan most effective and efficient way to organize and determine what has been produced and what is missing  plan spreadsheet to reflect production content |
| 9/9/2014 | CLER | 0.1 | Create PDF format of correspondence recd from DI court reporters (signature pages of [client] and [client]) |
| 9/9/2014 | KW | 0.2 | md/dg/kw discussing results of [client] depositions 0.2 |
| 9/9/2014 | KW | 0.4 | md/an/kw review total document production from defendant  discuss and plan most effective and efficient way to organize and determine what has been produced and what is missing  plan spreadsheet to reflect production content |
| 9/9/2014 | KW | 0.4 | telephone call from plainitff regarding possible retaliation claims, severance package and paperwork Kellogg wants her to sign  add information to case notes  email information to attorney |
| 9/9/2014 | KW | 0.3 | download deposition exhibits from HighTail .2  updte electronic file of deposition material for plaintiff [ ] |
| 9/9/2014 | KW | 0.8 | an/kw discuss discovery organization tasks and develop spreadsheet to be used by litigation team to quickly know what has been produced by defendant, a description, the years produced and the Bates # .8 |
| 9/9/2014 | MD | 1 | md call with client about deposition 1.0 |
| 9/9/2014 | DG | 0.2 | md/dg/kw discussing results of [client] depositions 0.2 |
| 9/9/2014 | KW | 0.4 | jp/kw confer by telephone regarding information related to TMs who worked in CA in preparation for deposition of [client] .4 |
| 9/9/2014 | AG | 0.1 | ECF Filing of NOTICE of Withdrawal of Consent to Sue |
| 9/9/2014 | CLER | 0.3 | scan medical reports for deponent [ ] .2  email to attorney for review .1 |
| 9/9/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#275 - NOTICE of Withdrawal of Consent to Sue ; filed by Plaintiff Patty Thomas. (Dunn, Matt) |
| 9/9/2014 | CLER | 0.2 | create PDF format of documents recd from D. (D. 1st et of rogs, 1st request of admissions and 1st request for documents to [client]) |
| 9/9/2014 | KW | 0.3 | respond to request for def. counsel to re-send documents via Send6 website .3 |
| 9/9/2014 | KW | 0.3 | prepare list of all deponents and files for each which need to be assembled for litigation team review .3 |
| 9/9/2014 | AN | 1.2 | Prepare spreadsheet and review def. documents |
| 9/10/2014 | KW | 0.3 | jp/kw telephone conference to identify any details or information needed from plaintiff deposnents .3 |
| 9/10/2014 | MD | 0.1 | md/kw determine deposition preparation schedule, documents to be emailed to deponents for review .1 |
| 9/10/2014 | AN | 0.1 | Prepare spreadsheet and review def. documents |
| 9/10/2014 | CLER | 0.2 | prepare Fedex shipping label for client mailing of documents |
| 9/10/2014 | MD | 0.5 | md/an/kw  litigation team meeting to determine tasks needed related to depositions: document review and production, deponent preparation, scheduling .5 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/10/2014 | AN | 0.5 | md/an/kw  litigation team meeting to determine tasks needed related to depositions: document review and production, deponent preparation, scheduling .5 |
| 9/10/2014 | KW | 0.3 | organizing electronic folders of defendant responses to discovery requests .3 |
| 9/10/2014 | KW | 0.1 | md/kw determine deposition preparation schedule, documents to be emailed to deponents for review .1 |
| 9/10/2014 | KW | 0.2 | draft letter to go with deposition transcript to plaintiff [ ] explaining need for careful review and error process |
| 9/10/2014 | KW | 0.5 | md/an/kw  litigation team meeting to determine tasks needed related to depositions: document review and production, deponent preparation, scheduling .5 |
| 9/10/2014 | KW | 0.3 | gather dcuments needed to prepare deponent [ ] for deposition .2  email to deponent with explanatory cover email.1 |
| 9/10/2014 | JS | 0.2 | calls (3) and scan and file faxed materials |
| 9/10/2014 | KW | 0.2 | draft letter to go with deposition transcript to plaintiff [ ] explaining need for careful review and error process |
| 9/10/2014 | AN | 0.4 | AR/CM Rename Documents |
| 9/10/2014 | DG | 6.7 | [client] deposition defense (including discussions w client on breaks) 6.7 |
| 9/10/2014 | KW | 0.3 | discussion of process to get medical records sent to our office  explanation to plaintiff [ ] of need to review depositon transcript and contact us if there are errors |
| 9/10/2014 | KW | 0.1 | an/kw confer regarding defendant's document production- missing all pay stubs and payroll information for deponent [ ] |
| 9/10/2014 | KW | 0.3 | AN/KW  review spreadsheet organizing defendant document production; review and analyze apparent problems and discrepancies .3 |
| 9/10/2014 | KW | 0.1 | telephone call from deponent regarding results of his diligent search for documents .1 |
| 9/10/2014 | AN | 0.1 | an/kw confer regarding defendant's document production- missing all pay stubs and payroll information for deponent [ ] |
| 9/10/2014 | AN | 0.3 | AN/KW  review spreadsheet organizing defendant document production; review and analyze apparent problems and discrepancies .3 |
| 9/10/2014 | KW | 0.3 | Bates stamp plaintiff [ ] medical records .2  email medical reports for plaintiff [ ] to defense counsel .1 |
| 9/10/2014 | CM | 0.4 | AR/CM Rename Documents |
| 9/10/2014 | DG | 0.8 | prepare [client] for deposition .8 |
| 9/10/2014 | KW | 0.1 | add information regarding document search to case notes and deposition tracking spreadsheet .1 |
| 9/10/2014 | KW | 0.3 | gather documents needed to prepare deponent [ ] for deposition .2  email to deponent with explanatory cover email .1 |
| 9/10/2014 | KW | 1.6 | review defendant's discovery production-   complete spreadsheet of discovery production- date of production; Bates # and means of production for efficient management and access to discovery by litigation team |
| 9/10/2014 | KW | 0.4 | use Web-based Send6 to send plaintiff Bates stamped documents for plaintiffs [ ] and [ ] to defense counsel |
| 9/10/2014 | JP | 0.8 | prepare [client] for deposition .8 |
| 9/10/2014 | KW | 0.1 | Consult on renaming documents |
| 9/10/2014 | KW | 0.3 | gather documents needed to prepare deponent [ ] for deposition .2  email to deponent with explanatory cover email.1 |
| 9/10/2014 | KW | 0.1 | telephone call to plaintiff [ ] regarding need for document search .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/10/2014 | KW | 0.6 | assemble documents needed to be emailed to plaintiff for review in preparation for deposition .4 draft explanatory email and email documents .2 |
| 9/10/2014 | JP | 0.3 | jp/kw telephone conference to identify any details or information needed from plaintiff deponents .3 |
| 9/10/2014 | AN | 3.6 | Prepare pre-deposition documents |
| 9/10/2014 | KW | 0.3 | discussion with plaintiff regarding his injuries and lack of compensation by employer-Kellogg.3 |
| 9/10/2014 | KW | 0.2 | telephone call to deponent [ ] to discuss document production.2 |
| 9/11/2014 | KW | 0.4 | dg/an/kw review of information gleaned from deposition of [client] review, discuss and analyze FLSA combination exemption and how it may relate to this litigation |
| 9/11/2014 | KW | 0.2 | telephone call to schedule deposition preparation call add information to case notes |
| 9/11/2014 | KW | 0.3 | telephone call to plaintiff regarding work coverage on deposition day- email to litigation team add information to case notes |
| 9/11/2014 | MD | 1 | md preparing client for deposition 1.0 |
| 9/11/2014 | KW | 0.4 | emails and telephone calls to arrange deposition preparation session and to discuss plaintiff document search and production |
| 9/11/2014 | KW | 0.2 | telephone call to discuss plaintiff's concerns about work coverage at Kellogg while he is being deposed by Kellogg email information to litigation team |
| 9/11/2014 | MD | 2 | md prepare client for deposition 2.0 |
| 9/11/2014 | AN | 0.3 | dg/md/an/kw discuss how best to prepare witnesses for depositions: discuss wording of FLSA combination exemption; work to articulate most clearly the primary job duty of Territory Managers-RSR-DSDs |
| 9/11/2014 | DG | 0.3 | dg/md/an/kw discuss how best to prepare witnesses for depositions discuss wording of FLSA combination exemption work to articulate most clearly the primary job duty of Territory Managers-RSR-DSDs |
| 9/11/2014 | AN | 0.3 | an/kw modify Indexes discovery production to facilitate more efficient access by litigation team update electronic files |
| 9/11/2014 | MD | 0.3 | dg/md/an/kw discuss how best to prepare witnesses for depositions discuss wording of FLSA combination exemption work to articulate most clearly the primary job duty of Territory Managers-RSR-DSDs |
| 9/11/2014 | MD | 0.2 | md/dg discussing extension of time to complete discovery 0.2 |
| 9/11/2014 | KW | 0.1 | update deponent document review file in preparation for deposition .1 |
| 9/11/2014 | MD | 1 | md prepare client for deposition 1.0 |
| 9/11/2014 | MD | 0.1 | md/kw determine work needed to be completed asap in preparation for depositions noticed by defendant .1 |
| 9/11/2014 | KW | 0.4 | review, copy and update electronic files for efficient attorney access during deposition and deposition prep |
| 9/11/2014 | DG | 0.2 | md/dg discuss extension of time to complete discovery 0.2 |
| 9/11/2014 | AN | 0.4 | dg/an/kw review of information gleaned from deposition of [client] review, discuss and analyze FLSA combination exemption and how it may relate to this litigation |
| 9/11/2014 | KW | 0.3 | dg/md/an/kw discuss how best to prepare witnesses for depositions discuss wording of FLSA combination exemption work to articulate most clearly the primary job duty of Territory Managers-RSR-DSDs |
| 9/11/2014 | KW | 0.1 | update deponent document review file in preparation for deposition .1 |
| 9/11/2014 | KW | 0.3 | an/kw modify Indexes discovery production to facilitate more efficient access by litigation team update electronic files |
| 9/11/2014 | AN | 1 | Prepare material for depositions |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/11/2014 | KW | 0.1 | update deponent document review file in preparation for deposition .1 |
| 9/11/2014 | DG | 0.4 | dg/an/kw review of information gleaned from deposition of [ ]  review, discuss and analyze FLSA combination exemption and how it may relate to this litigation |
| 9/11/2014 | MD | 6 | md defend deposition 6.0 |
| 9/11/2014 | AN | 2.7 | Prepare materials for depositions |
| 9/11/2014 | KW | 0.1 | update deponent document review file in preparation for deposition .1 |
| 9/11/2014 | KW | 0.1 | update deponent document review file in preparation for deposition .1 |
| 9/11/2014 | KW | 0.1 | md/kw determine work needed to be completed asap in preparation for depositions noticed by defendant .1 |
| 9/11/2014 | AG | 0.3 | prepare USPS priority mailing to client (documents to review for depositions) |
| 9/11/2014 | DG | 0.4 | research on how to define primary job duty of TMs .4 |
| 9/11/2014 | AN | 2.5 | Index deponents' discovery documents |
| 9/12/2014 | MD | 0.4 | md drafting and editing stipulation for extension of time to the discovery deadlines 0.4 |
| 9/12/2014 | AN | 0.7 | Review and prepare documents for deposition |
| 9/12/2014 | AN | 1.5 | Review and prepare documents for deposition; Contact deponents regarding time and location of depo-prep and depositions |
| 9/12/2014 | MD | 0.1 | MD/AN Discuss deposition documents |
| 9/12/2014 | MA | 0.1 | call from client [ ] |
| 9/12/2014 | DG | 0.3 | dg/md discuss results of yesterday's deposition of [client] .3 |
| 9/12/2014 | DG | 0.1 | edit to discovery extension stipulationproposal .1 |
| 9/12/2014 | MD | 0.3 | dg/md discuss results of yesterday's deposition of [client] .3 |
| 9/12/2014 | AN | 1 | Review and prepare client documents for deposition preparation |
| 9/12/2014 | AN | 0.1 | MD/AN Discuss deposition documents |
| 9/12/2014 | MD | 1.1 | md call with client about deposition 1.1 |
| 9/12/2014 | MD | 0.5 | md reviewing discovery production for preparation for deposition prep with client 0.5 |
| 9/15/2014 | MR | 1 | add "docs of interest" sheet to Kellogg Discovery Production master file with listing some past emails 1.0 |
| 9/15/2014 | KW | 0.2 | respond to email from plaintiff [client] regarding deposition date and details .1  add information to case notes .1 |
| 9/15/2014 | KW | 0.1 | md/kw discuss need to reschedule deposition preparation session |
| 9/15/2014 | KW | 0.4 | read emails outlining administrative exemption .1  read sections of 30(b)(6) deposition testimony of [client] regarding primary  job duty of TMs  read FLSA 541.708 regarding criteria for combination exemption   add notes from plaintiff interviews and documents which address major points |
| 9/15/2014 | KW | 0.3 | save email stating plaintiff has searched and has no documents related to this litigation  update electronic folder of documents needing review prior to deposition  copy documents received from defendant which are related to this plaintiff and add to plaintiff's review folder |
| 9/15/2014 | MR | 0.1 | research docs - file o[client]organization |
| 9/15/2014 | MD | 10 | deposition 10. |
| 9/15/2014 | MR | 0.1 | JP/MR discuss email production item to be added to Discovery Production sheet |
| 9/15/2014 | MR | 0.1 | email to paras KW and JP about past mtg notes usefulness |
| 9/15/2014 | JP | 0.1 | JP/MR discuss email production item to be added to Discovery Production sheet |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/15/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#276 - MOTION for Extension of Time to Complete Discovery by Defendant Kellogg Company. (Attachments: # (1) Proposed Order) Noting Date 3/5/2015, (Nelson, James) |
| 9/15/2014 | KW | 0.1 | email information to deponent regarding location of deposition .1 |
| 9/15/2014 | KW | 0.1 | email information to plaintiff [client] regarding location of deposition .1 |
| 9/15/2014 | KW | 0.1 | respond to email form plaintiff [client] regarding sending medical records needed for discovery |
| 9/15/2014 | KW | 0.3 | work on draft to update website page to provide information to all plaintiffs .3 |
| 9/15/2014 | KW | 0.2 | download late document production from defendant .1  add date, Bates # and method of transmission to discovery tracking spreadsheet |
| 9/15/2014 | KW | 0.1 | review litigation team meeting notes from 8-28-14 to determine work to be completed .1 |
| 9/15/2014 | KW | 0.2 | telephone call to schedule deposition preparation telephone session .1  email to attorney to arrange deposition preparation session for deponent [client].1 |
| 9/16/2014 | AN | 1.5 | Sort and Review Bates Stamped documents from defendant |
| 9/16/2014 | AN | 1.5 | Sort and Review Bates Stamped documents from defendant |
| 9/16/2014 | MR | 2.4 | work on ESI doc request 2.2, locate previous notes relating to doc request issues .2 |
| 9/16/2014 | KW | 0.2 | an/kw plan organization, scanning and filing of documents sent by deponent in response to defendant's discovery requests |
| 9/16/2014 | KW | 0.4 | research defendant's document production to find Planograms for stores serviced by deponent [client] in preparation for deposition noticed by defendant |
| 9/16/2014 | MR | 0.5 | assist para KW with identifying planogram for specific deponents for atty MD |
| 9/16/2014 | KW | 0.1 | respond to telephone message from plaintiff [client] regarding appointment for deposition preparation call .1 |
| 9/16/2014 | AN | 0.2 | research Defendant's document production to find Planograms for stores serviced by deponent [client] in preparation for deposition noticed by defendant |
| 9/16/2014 | AN | 0.2 | research Defendant's document production to find Planograms for stores serviced by deponent[client] in preparation for deposition noticed by defendant |
| 9/16/2014 | MD | 10 | deposition |
| 9/16/2014 | KW | 0.1 | email changes in deposition preparation call to attorney M. Dunn .1 |
| 9/16/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(NOTICE of Docket Text Modification re [276] MOTION for Extension of Time to Complete Discovery : Modified to reflect Joint Motion. (MET) |
| 9/16/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(NOTICE that the following is RE-NOTED: [276] MOTION for Extension of Time to Complete Discovery . Noting Date 9/15/2014. CR 7(d)(1) Same Day Motions. Stipulated motions (see LCR 10(g) shall be noted for consideration for the day they are filed. (MET) |
| 9/16/2014 | KW | 0.1 | email 3rd Amended complaint to attorney for deposition in MI |
| 9/16/2014 | AN | 0.8 | Review Bates Stamped documents from defendant for use in Depositions |
| 9/16/2014 | KW | 0.4 | read deposition transcript of deponent [client] to gain insight into what is being asked of deponents .4 |
| 9/16/2014 | AN | 0.2 | an/kw plan organization, scanning and filing of documents sent by deponent in response to defendant's discovery requests |
| 9/16/2014 | AN | 0.8 | Sort and Review Bates Stamped documents from defendant |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/16/2014 | KW | 0.4 | research defendant's document production to find Planograms for stores serviced by deponent [client] in preparation for deposition noticed by defendant |
| 9/16/2014 | KW | 0.2 | telephone call to deponent [client] to determine stores he services for Kellogg   email information regarding deposition location to deponent [client] |
| 9/16/2014 | CLER | 1 | Sort and scan documents regarding [client]'s medical claims for deposition |
| 9/17/2014 | KW | 0.3 | AN/KW review documents from deponent [client] to be Bates stamped and produced to Kellogg  review Bates stamping procedures |
| 9/17/2014 | DG | 0.2 | dg/jp/kw review sections of complaint that will be amended to add 3 named plaintiffs and discuss information needed from new plaintiffs to complete amended complaint .2 |
| 9/17/2014 | AN | 0.1 | Call to client to get permission to produce new client documents for deposition and review location of tomorrow's deposition |
| 9/17/2014 | KW | 0.9 | review defendant's document production to determine information provided regarding work hours for TMs and RSR |
| 9/17/2014 | KW | 0.4 | MR/KW review discovery provided by defendant in response to discovery requests to determine what needs to be included in 5th document request |
| 9/17/2014 | MD | 10 | deposition 10 |
| 9/17/2014 | KW | 0.2 | Research website to access GT secure file transfer .1  respond to email from GT secure file transfer regarding accessing exhibits for 30(b)(6) deposition .1 |
| 9/17/2014 | DG | 0.4 | call to James Boudreau re settlement .3; re calling court re status of extension (joint call) .1 |
| 9/17/2014 | AN | 0.3 | AN/KW review documents from deponent M Carns to be Bates stamped and produced to Kellogg   review Bates stamping procedures |
| 9/17/2014 | AN | 0.3 | Bates stamp and email client documents for deposition |
| 9/17/2014 | KW | 0.4 | jp/an/kw discuss information needed from documents provided by plaintiffs and most efficient and helpful methods of indexing to provide efficient access by litigation team .4 |
| 9/17/2014 | AN | 0.4 | jp/an/kw discuss information needed from documents provided by plaintiffs and most efficient and helpful methods of indexing to provide efficient access by litigation team .4 |
| 9/17/2014 | JP | 0.4 | jp/an/kw discuss information needed from documents provided by plaintiffs and most efficient and helpful methods of indexing to provide efficient access by litigation team .4 |
| 9/17/2014 | AN | 0.4 | AN/KW work together to acquaint new case paralegal with software to redact, Bates Stamp and use Send6 to produce plaintiff documents to defendant |
| 9/17/2014 | KW | 0.3 | jp/kw review final candidates for additional named plaintiffs for amended complaint .2 discuss details to fax, review and secure signed retainers .1 |
| 9/17/2014 | AN | 2 | Review and Index Bates Stamped documents from Def. for deposition |
| 9/17/2014 | MR | 0.4 | MR/KW review discovery provided by defendant in response to discovery requests to determine what needs to be included in 5th document request |
| 9/17/2014 | JP | 0.3 | jp/kw review final candidates for additional named plaintiffs for amended complaint .2 discuss details to fax, review and secure signed retainers .1 |
| 9/17/2014 | MR | 3.6 | create new ESI and non-ESI draft doc requests 3.5; email to attys/para for review .1 |
| 9/17/2014 | KW | 0.2 | dg/jp/kw review sections of complaint that will be amended to add 3 named plaintiffs and discuss information needed from new plaintiffs to complete amended complaint .2 |
| 9/18/2014 | AN | 0.1 | Sent email with document attachments for upcoming deposition |
| 9/18/2014 | MR | 0.2 | review some Def production files related to variable labor |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/18/2014 | AN | 1 | Index client documents |
| 9/18/2014 | MR | 0.4 | transfer copies of variable labor and other relevant Def production files from server to lab computer for off-hours work |
| 9/18/2014 | AN | 0.1 | Sent email to Attorney Dunn regarding location of depositions next week |
| 9/18/2014 | JP | 0.4 | JP/KW search discovery files to determine organization and spreadsheet work completed to determine work needed .4 |
| 9/18/2014 | AN | 1 | Index Client documents |
| 9/18/2014 | KW | 0.4 | JP/KW search discovery files to determine organization and spreadsheet work completed to determine work needed .4 |
| 9/18/2014 | MR | 0.2 | review work that para AR is doing indexing discovery files with regard to providing add'l software to help her work |
| 9/18/2014 | MD | 10 | md deposition 10 |
| 9/18/2014 | MR | 1.2 | research ways to expedite indexing the huge number of case production documents |
| 9/18/2014 | KW | 0.6 | use Send6 web program to produce documents to defendant in preparation for deposition .4  email regarding production to PLT attorney and to defense counsel .2 |
| 9/18/2014 | JP | 1.5 | JP/AN/KW analyze document tracking and filing system for client- and defendant-produced documents  discuss issues to be resolved to organize, annotate and index both sets of documents  create a plan of action to complete organization, annotation and indexing tasks  review proof chart and plan how to integrate documents into Proof Chart |
| 9/18/2014 | AN | 1.5 | JP/AN/KW analyze document tracking and filing system for client and defendant produced documents  discuss issues to be resolved to organize, annotate and index both sets of documents  create a plan of action to complete organization, annotation and indexing tasks  review proof chart and plan how to integrate documents into Proof Chart |
| 9/18/2014 | MR | 2.9 | work on 2010 variable labor data |
| 9/18/2014 | AN | 0.1 | Sent email with document attachments for upcoming deposition |
| 9/18/2014 | AN | 2 | Index client documents |
| 9/18/2014 | AN | 0.1 | Sent email with deposition Notice attached |
| 9/18/2014 | KW | 1.5 | JP/AN/KW analyze document tracking and filing system for client and defendant produced documents  discuss issues to be resolved to organize, annotate and index both sets of documents  create a plan of action to complete organization, annotation and indexing tasks  review proof chart and plan how to integrate documents into Proof Chart |
| 9/18/2014 | AN | 0.3 | Index Client Documents |
| 9/18/2014 | MR | 1.3 | work on recovering lost production index file from online backup and onsite backup sources and diagnose how file was deleted |
| 9/19/2014 | MR | 0.3 | test script for creating hyperlinks to expedite production indexing |
| 9/19/2014 | DG | 0.2 | dg/jp discuss Boudreau's call to JP re canceling scheduled depos next week .2 |
| 9/19/2014 | DG | 0.1 | email to James Boudreau re cancellation of depos .1 |
| 9/19/2014 | MR | 0.1 | download Def production file sent via atty MD today from depo |
| 9/19/2014 | MR | 0.2 | assist para AR with software to help with indexing production files |
| 9/19/2014 | MR | 1.6 | work on new tool to help paralegals index all of defendant and plaintiff production |
| 9/19/2014 | AN | 0.3 | AN/MR review new tool for help with indexing production |
| 9/19/2014 | MR | 0.3 | AN/MR review new tool for help with indexing production |
| 9/19/2014 | MD | 10 | Deposition 10 |
| 9/19/2014 | JP | 0.2 | dg/jp discuss Boudreau's call to JP re canceling scheduled depos next week .2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/19/2014 | AN | 0.1 | MR/AN Review methods of file indexing for plaintiff's documents |
| 9/19/2014 | CLER | 0.6 | Scan client documents |
| 9/19/2014 | AN | 2.8 | Index client documents |
| 9/19/2014 | AN | 2 | Index client documents |
| 9/19/2014 | MR | 0.1 | add SMS data item to ESI draft doc request |
| 9/19/2014 | MR | 0.2 | JP/MR discuss what is needed for depositions next week |
| 9/19/2014 | MR | 0.1 | MR/AN Review methods of file indexing for plaintiff's documents |
| 9/19/2014 | JP | 0.2 | JP/MR discuss what is needed for depositions next week |
| 9/19/2014 | MR | 0.1 | check laptop availability for JP deposition next week |
| 9/19/2014 | AN | 0.1 | Telephone call regarding upcoming deposition |
| 9/20/2014 | JP | 3.2 | save and review emailed documents |
| 9/22/2014 | MR | 1.6 | examine in depth and write up observations of client's itinerary excel report |
| 9/22/2014 | KW | 0.6 | MR/KW review, analyze and work on gleaning claims' relevant information from Itineraries spreadsheet forwarded by plaintiff [client] which appears to indicate hours worked per day- .6 |
| 9/22/2014 | MR | 0.5 | amend ESI doc request for two additional items, create exhibits |
| 9/22/2014 | KW | 0.2 | KW/MR discuss expense reimbursements to some TMs/RSRs |
| 9/22/2014 | MR | 0.6 | prep laptop for para JP deposition travel |
| 9/22/2014 | KW | 0.1 | KW/MR discuss Kellogg auto requirements for TMs and RSRs |
| 9/22/2014 | MR | 0.1 | KW/MR discuss Kellogg auto requirements for TMs and RSRs |
| 9/22/2014 | MR | 0.2 | KW/MR discuss expense reimbursements to some TMs/RSRs |
| 9/22/2014 | KW | 0.2 | review emails and deposition schedule to determine work needing completion to meet demands of depositions noticed by defendant   email questions needing clarification to litigation team |
| 9/22/2014 | MR | 0.6 | MR/KW review, analyze and work on gleaning claims' relevant information from Itineraries spreadsheet forwarded by plaintiff [client] which appears to indicate hours worked per day- .6 |
| 9/22/2014 | MD | 10 | deposition 10 |
| 9/22/2014 | MR | 1.5 | search for itinerary excel documents using dtsearch index of def production (no excel sheets found) |
| 9/22/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#277 - ORDER denying [272] Motion to Appoint Magistrate Judge; signed by Judge Ronald B. Leighton.(DN) |
| 9/22/2014 | KW | 0.3 | telephone call to discuss need to reschedule deposition .1 email to plaintiff regarding need to reschedule deposition .1 add note to case information .1 |
| 9/23/2014 | KW | 0.3 | download discovery produced by defendant .1 update spreadsheet tracking discovery spreadsheet .2 |
| 9/23/2014 | MD | 10 | deposition 10 |
| 9/23/2014 | KW | 0.3 | md/kw debrief deposition results; discuss extension of discovery time, discuss upcoming depositions of Kellogg executives; |
| 9/23/2014 | KW | 0.4 | AN/KW look through filing cabinets, catalogue contents related to this case, discuss organization plan and determine organization of client files and litigation files .4 |
| 9/23/2014 | KW | 0.5 | telephone communication with plaintiff [client] regarding being noticed for a deposition, her work history at Kellogg, her hours worked and her termination .4  add information to case notes .1 |
| 9/23/2014 | AN | 1.5 | Review and index client documents |
| 9/23/2014 | AN | 0.4 | AN/KW look through filing cabinets, catalogue contents related to this case, discuss organization plan and determine organization of client files and litigation files .4 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/23/2014 | MD | 0.3 | md/kw debrief deposition results; discuss extension of discovery time, discuss upcoming depositions of Kellogg executives; |
| 9/23/2014 | DG | 2.4 | prepare [client] for his deposition 2.2; prep notes re same .2 |
| 9/23/2014 | DG | 0.1 | review Orders issued yesterday re extension, class timing .1 |
| 9/23/2014 | CLER | 0.5 | organize and File Deposition Transcripts in file cabinet |
| 9/23/2014 | KW | 0.2 | return telephone call of plaintiff   add notes to case information |
| 9/23/2014 | KW | 0.2 | telephone call to discuss new deposition date and arrangements to be made to make a deposition schedule .2 |
| 9/23/2014 | AG | 0.3 | cross reference Opt-outs that have been filed with the court with list in opt-out folder |
| 9/23/2014 | KW | 0.3 | organize discovery files and paperwork to provide for more efficient access by litigation team .3 |
| 9/23/2014 | CLER | 2.3 | organize and File Client and Defendant Documents |
| 9/23/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#278 - ORDER granting [273] Motion for Clarification; Plaintiff's deadline to file a Rule 23 class certification is 45 days after the close of discovery; signed by Judge Ronald B. Leighton.(DN) |
| 9/23/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#279 - ORDER granting [276] Motion for Extension of Time to Complete Discovery Discovery completed by 3/5/2015, signed by Judge Ronald B. Leighton.(DN) |
| 9/23/2014 | KW | 0.9 | MR/KW analyze Itineraries spreadsheet produced by defendant, compare information and data to Itinerary received from plaintiff [client] and determine sections missing from production, revise draft of PLT 5th Request for Production to include data needed  relay questions to paralegal meeting with plaintiffs in Ohio |
| 9/23/2014 | CLER | 0.8 | organize and File Client and Defendant Documents |
| 9/23/2014 | KW | 0.7 | review and organize defendant discovery responses |
| 9/23/2014 | AG | 0.2 | Verifies proper format of orders and memorandum in docket file |
| 9/24/2014 | MD | 2 | md defend deposition 2.0 |
| 9/24/2014 | MR | 0.6 | MR/KW review production produced to defendant; analyze tracking information needed; develop draft spreadsheet to circulate to staff to implement as a case protocol to track plaintiff document production |
| 9/24/2014 | KW | 0.3 | cm/kw review production file of plaintiff documents produced; research files to verify files produced and media of production |
| 9/24/2014 | KW | 0.2 | draft cover letter of explanation for return of personal documents .1  process mailing of personal documents to plaintiff [client] |
| 9/24/2014 | KW | 0.2 | draft cover letter of explanation for return of personal documents .1  process mailing of personal documents to plaintiff [client] |
| 9/24/2014 | MD | 3 | md defend deposition of [client] 3.0 |
| 9/24/2014 | KW | 0.6 | MR/KW review production produced to defendant; analyze tracking information needed; develop draft spreadsheet to circulate to staff to implement as a case protocol to track plaintiff document production |
| 9/24/2014 | KW | 0.3 | review medical files forwarded by plaintiff [client]'s medical group |
| 9/24/2014 | MD | 0.1 | md/kw determine documentation needed from plaintiffs regarding deposition transcript review .1 |
| 9/24/2014 | JS | 0.2 | js/kw review document production file to verify plaintiff files produced and date of production .2 |
| 9/24/2014 | KW | 0.4 | review all Send6 files to segregate files transmitting Kellogg plaintiff documents to create unique folder to track document production .4 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/24/2014 | KW | 0.1 | md/kw determine documentation needed from plaintiffs regarding deposition transcript review .1 |
| 9/24/2014 | KW | 0.2 | js/kw review document production file to verify plaintiff files produced and date of production .2 |
| 9/24/2014 | KW | 0.1 | scan correspondence and errata sheet received from Atkinson Baker court reporters for plaintiff [client] |
| 9/24/2014 | MD | 0.1 | md/kw discuss need to revise deposition schedule because of unknown availability of named plaintiff [client] |
| 9/24/2014 | KW | 0.2 | scan certified medical records into electronic file .2 |
| 9/24/2014 | KW | 0.1 | md/kw discuss need to revise deposition schedule because of unknown availability of named plaintiff [client] |
| 9/24/2014 | KW | 0.2 | mr/kw discuss import of plaintiff's claims regarding vehicle costs they bore to comply with Kellogg vehicle procurement and  use program  discuss how to identify discovery needed from defendant regarding vehicle costs |
| 9/24/2014 | CM | 0.3 | cm/kw review production file of plaintiff documents produced; research files to verify files produced and media of production |
| 9/24/2014 | CLER | 0.1 | create PDF format of correspondence recd from Atkinson Baker ( transcript reading and signing, errata sheet) |
| 9/24/2014 | MR | 0.2 | mr/kw discuss import of plaintiff's claims regarding vehicle costs they bore to comply with Kellogg vehicle procurement and  use program  discuss how to identify discovery needed from defendant regarding vehicle costs |
| 9/24/2014 | KW | 0.4 | emails and telephone calls to plaintiff [client] and paralegal J Pickering to inform them of last minute deposition venue change by defendant .3  add new information to deposition tracking spreadsheet .1 |
| 9/25/2014 | AN | 2 | Index client documents |
| 9/25/2014 | KW | 0.2 | email explanation of transcript review and Errata process  email letter and link to deposition transcript |
| 9/25/2014 | MR | 0.2 | MR/KW  look at plaintiff documents produced to defendant which address and support claims in this lawsuit |
| 9/25/2014 | MD | 0.2 | md review case deadlines pursuant to court order extending discovery 0.2 |
| 9/25/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#280 - ORDER denying [256] Defendants' Motion to Compel; granting in part and denying in part [257] Defendants' Motion to Compel; granting in part and denying in part [258] Defendants' Motion to Compel; signed by Judge Ronald B. Leighton.(DN) |
| 9/25/2014 | MD | 0.6 | md prepare client for deposition 0.6 |
| 9/25/2014 | MD | 0.4 | md prepare for deposition 0.4 |
| 9/25/2014 | KW | 0.2 | MR/KW  look at plaintiff documents produced to defendant which address and support claims in this lawsuit |
| 9/25/2014 | MD | 1.5 | md defend madewell deposition 1.5 |
| 9/25/2014 | AN | 1.6 | Prepare index of client documents |
| 9/25/2014 | AN | 0.4 | Resolve questions regarding deposition transcript revue and Errata sheet responses for plaintiffs: [client][client][client]  organize electronic files of deposition information and transcripts to include additional transcripts and exhibits |
| 9/25/2014 | KW | 0.3 | Create spreadsheet to begin to track individual responses of 849 plaintiffs to individual discovery to be propounded by defendant  Update client list and contact information list |
| 9/25/2014 | KW | 0.2 | DG/KW plan how to execute individual discovery responses of 849 plaintiffs .2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/25/2014 | KW | 0.7 | DG/MD/MR/MA/KW  litigation team meeting to review drafts of 5th and 6th discovery requests to defendant and determine which requests are necessary and useful  Review and Propose most effective and efficient ways to organize and execute production of individual discovery of each of 849 plaintiffs  plan for depositions of defendants and 30(b)(6) ESI deposition |
| 9/25/2014 | KW | 0.3 | telephone response to online request for information about this case .1  email answers to questions about litigation .1  add information to case notes |
| 9/25/2014 | AN | 0.1 | DG/MD/AR discuss Judge's Order from 9/24/14 |
| 9/25/2014 | DG | 0.2 | DG/KW plan how to execute individual discovery responses of 849 plaintiffs .2 |
| 9/25/2014 | MD | 0.1 | md review discovery deadlines 0.1 |
| 9/25/2014 | MD | 0.1 | DG/MD/AR discuss Judge's Order from 9/24/14 |
| 9/25/2014 | MD | 0.7 | DG/MD/MR/MA/KW  litigation team meeting to review drafts of 5th and 6th discovery requests to defendant and determine which requests are necessary and useful  Review and Propose most effective and efficient ways to organize and execute production of individual discovery of each of 849 plaintiffs  plan for depositions of defendants and 30(b)(6) ESI deposition |
| 9/25/2014 | MR | 0.7 | DG/MD/MR/MA/KW  litigation team meeting to review drafts of 5th and 6th discovery requests to defendant and determine which requests are necessary and useful  Review and Propose most effective and efficient ways to organize and execute production of individual discovery of each of 849 plaintiffs  plan for depositions of defendants and 30(b)(6) ESI deposition |
| 9/25/2014 | DG | 0.1 | DG/MD/AR discuss Judge's Order from 9/24/14 |
| 9/25/2014 | AN | 0.7 | DG/MD/MR/MA/KW  litigation team meeting to review drafts of 5th and 6th discovery requests to defendant and determine which requests are necessary and useful  Review and Propose most effective and efficient ways to organize and execute production of individual discovery of each of 849 plaintiffs  plan for depositions of defendants and 30(b)(6) ESI deposition |
| 9/25/2014 | KW | 0.2 | telephone call to Atkinson Baker Court reporters to determine why we are not receiving deposition transcripts |
| 9/25/2014 | DG | 0.7 | DG/MD/MR/MA/KW  litigation team meeting to review drafts of 5th and 6th discovery requests to defendant and determine which requests are necessary and useful  Review and Propose most effective and efficient ways to organize and execute production of individual discovery of each of 849 plaintiffs  plan for depositions of defendants and 30(b)(6) ESI deposition |
| 9/25/2014 | KW | 0.6 | AN/KW read through court order Doc. # 280 regarding individual discovery-analyzing section B  Review litigation discovery terms and processes for new paralegal  Determine tasks to be completed   Plan most efficient comprehensive method to track responses |
| 9/25/2014 | CLER | 0.1 | create PDF format of correspondence recd from Atkinson Baker ( transcript ready for reading and signing notice regarding [client] |
| 9/25/2014 | KW | 0.4 | create spreadsheet ot track deposition transcript review, correction and approval .2  add information for [client][client][client] and [client] .2 |
| 9/25/2014 | CLER | 0.2 | Scan and file deposition exhibit documents |
| 9/25/2014 | KW | 0.5 | telephone call from plaintiff TW to discuss his deposition transcript  -.2  respond to plaintiff's questions about case progress .2  email information to case attorney .1 |
| 9/25/2014 | AN | 0.6 | AN/KW read through court order Doc. # 280 regarding individual discovery-analyzing section B  Review litigation discovery terms and processes for new paralegal  Determine tasks to be completed   Plan most efficient comprehensive method to track responses |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/25/2014 | KW | 0.2 | organize electronic files of deposition information and transcripts to include additional transcripts and exhibits |
| 9/25/2014 | KW | 0.2 | email explanation of transcript review and Errata process  email letter and link to deposition transcript |
| 9/25/2014 | KW | 0.1 | MD/KW Resolve questions regarding how to execute deposition transcript revue and Errata sheet responses for plaintiffs: [client][client][client] |
| 9/25/2014 | MD | 0.1 | MD/KW Resolve questions regarding how to execute deposition transcript revue and Errata sheet responses for plaintiffs: DR, BJ, TW |
| 9/26/2014 | MR | 0.6 | md/mr analyzing electronic versions of Kellogg's model summaries and other data on TMs/RSRs 0.6 |
| 9/26/2014 | MD | 0.1 | md/ms discussing whether to refile request to consolidate motion hearing dates 0.1 |
| 9/26/2014 | AG | 0.1 | prepare Notice of withdrawal of Consents to Sue for filing |
| 9/26/2014 | MS | 0.1 | md/ms discussing whether to refile request to consolidate motion hearing dates 0.1 |
| 9/26/2014 | MD | 0.6 | md review/edit discovery demands 0.6 |
| 9/26/2014 | MR | 0.1 | MR/AN Discuss significant issues related to FLSA and Kellogg case |
| 9/26/2014 | AN | 2 | Review Client documents |
| 9/26/2014 | AN | 2 | Index client documents |
| 9/26/2014 | AN | 1.8 | Index client documents |
| 9/26/2014 | JS | 0.2 | spoke with court reporter who asked for transcript ordering prefs |
| 9/26/2014 | MD | 0.6 | md/mr analyzing electronic versions of Kellogg's model summaries and other data on TMs/RSRs 0.6 |
| 9/26/2014 | AN | 0.1 | MR/AN Discuss significant issues related to FLSA and Kellogg case |
| 9/26/2014 | AN | 1.2 | Index Client Documents |
| 9/29/2014 | KW | 0.1 | MD/KW determine to send letter to gather information on opt-out request of [client] |
| 9/29/2014 | KW | 0.3 | draft explanation and instructions to deponent [client] email pdf of deposition transcript add information to tracking spreadsheet |
| 9/29/2014 | KW | 0.7 | jp/an/kw organize proof chart issues spreadsheets reflecting data from def. discovery production and client documents and issues-to create a comprehensive proof chart of issues, proof we have and information needed .7 |
| 9/29/2014 | KW | 0.2 | draft email to plaintiff who is requesting to be opt-out to clarify reasons for his request .2 |
| 9/29/2014 | KW | 0.1 | reply to email from plaintiff [client] regarding review of his deposition |
| 9/29/2014 | JP | 1.2 | reviewed all spreadsheets with proof issues and integrated them into master proof chart |
| 9/29/2014 | KW | 0.8 | reviewed all spreadsheets with proof issues and integrated them into master proof chart |
| 9/29/2014 | AN | 1.2 | reviewed all spreadsheets with proof issues and integrated them into master proof chart |
| 9/29/2014 | KW | 0.9 | read through Court order regarding discovery required for all opt-ins to determine tasks going forward  explore information gathered through [ ] Plaintiffs  Explore method[s] to gather information needed to respond to information requests from Def  develop a plan to execute and respond to def. discovery requests of 849 opt-in plaintiffs |
| 9/29/2014 | MD | 0.1 | MD/KW determine to send letter to gather information on opt-out request of [client] |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/29/2014 | JP | 0.9 | read through Court order regarding discovery required for all opt-ins to determine tasks going forward  explore information gathered through [ ] Plaintiffs  Explore method[s] to gather information needed to respond to information requests from Def  develop a plan to execute and respond to def. discovery requests of 849 opt-in plaintiffs |
| 9/29/2014 | KW | 0.6 | Use [ ] responses from each plaintiff to determine which District Managers, Zone Managers, Account Executives would be good to depose  create spreadsheet to present data at litigation team meeting |
| 9/29/2014 | JP | 0.6 | Use [ ] responses from each plaintiff to determine which District Managers, Zone Managers, Account Executives would be good to depose  create spreadsheet to present data at litigation team meeting |
| 9/29/2014 | MD | 0.3 | MD/KW confer and begin to plan processes to gather individual information to respond to defendant's discovery requests as ordered by Court .3 |
| 9/29/2014 | KW | 0.3 | MD/KW confer and begin to plan processes to gather individual information to respond to defendant's discovery requests as ordered by Court .3 |
| 9/29/2014 | JP | 1 | JP/KW/AN - Plan how to add relevant issues to  Kellogg Proof Chart |
| 9/29/2014 | KW | 0.7 | scan original deposition exhibits .4  review exhibits and add to electronic file .3 |
| 9/30/2014 | JP | 0.3 | md/jp/kw determine discovery requests to be included in 5th and 6th document requests  determine information to be clarified before pursuing defendant's discovery |
| 9/30/2014 | MD | 0.3 | md/jp/kw determine discovery requests to be included in 5th and 6th document requests  determine information to be clarified before pursuing defendant's discovery |
| 9/30/2014 | JP | 1.7 | jp/kw analyze discovery production files;  organize discovery production spreadsheets  organize Proof Chart folder  review spreadsheets and notes regarding proof  determine potential corporate deponents  identify witnesses for declarations |
| 9/30/2014 | AN | 2 | Review client documents for proof issues |
| 9/30/2014 | JP | 0.4 | JP/KW review spreadsheet of documents to be requested from def.  update spreadsheet - eliminating documents provided and adding documents/emails which have not been previously requested |
| 9/30/2014 | KW | 0.3 | md/jp/kw determine discovery requests to be included in 5th and 6th document requests  determine information to be clarified before pursuing defendant's discovery |
| 9/30/2014 | AN | 2 | Review client documents for proof issues |
| 9/30/2014 | KW | 0.4 | JP/KW review spreadsheet of documents to be requested from def.  update spreadsheet - eliminating documents provided and adding documents/emails which have not been previously requested |
| 9/30/2014 | AN | 1 | Index Client Documents |
| 9/30/2014 | MS | 0.3 | md/kw/jp  review discovery requests and production to determine documents to be included in 5th and 6th discovery requests |
| 9/30/2014 | AN | 1 | JP/KW/AN - Plan how to add relevant issues to  Kellogg Proof Chart |
| 9/30/2014 | MD | 0.2 | md reviewing discovery list and responding to paralegal about status of requesting documents 0.2 |
| 9/30/2014 | DG | 0.4 | email to MS re Ct reporters failing to give us original deposition transcript .1; draft email to James Boudreau re same .1; edit and send email to James Boudreau re same .1; email to MD re next discovery steps .1 |
| 9/30/2014 | JP | 1 | JP/KW/AN - Plan how to add relevant issues to  Kellogg Proof Chart |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/30/2014 | KW | 1 | JP/KW/AN - Thoroughly read litigation proof chart-identifying sections which require document proof  Plan how to add relevant issues to  Kellogg Proof Chart |
| 9/30/2014 | MD | 0.3 | md call with client about deposition transcript 0.3 |
| 9/30/2014 | MD | 0.1 | md/jp/kw attempt to finalize deposition schedule of plaintiff [client] |
| 9/30/2014 | JP | 0.1 | md/jp/kw attempt to finalize deposition schedule of plaintiff [client] |
| 9/30/2014 | KW | 0.1 | md/jp/kw attempt to finalize deposition schedule of plaintiff [client] |
| 9/30/2014 | MS | 0.3 | md/dg/ms/jp discussing individualized discovery order and how to proceed in efficient manner 0.3 |
| 9/30/2014 | JP | 0.3 | md/dg/ms/jp discussing individualized discovery order and how to proceed in efficient manner 0.3 |
| 9/30/2014 | MD | 0.3 | md/dg/ms/jp discussing individualized discovery order and how to proceed in efficient manner 0.3 |
| 9/30/2014 | CLER | 1 | File deposition exhibit documents |
| 9/30/2014 | DG | 0.3 | md/dg/ms/jp discussing individualized discovery order and how to proceed in efficient manner 0.3 |
| 10/1/2014 | DG | 0.9 | DG/MD/JP/K/ AN  Complete discussion of information needed from former managers analyze information we have about direct delivery system and Cross Dock system determine information needed to understand the defendant's processes as they impact plaintiffs and plaintiffs' claims |
| 10/1/2014 | DG | 0.5 | draft proof chart .5 |
| 10/1/2014 | MD | 0.9 | DG/MD/JP/K/ AN  Complete discussion of information needed from former managers analyze information we have about direct delivery system and Cross Dock system determine information needed to understand the defendant's processes as they impact plaintiffs and plaintiffs' claims |
| 10/1/2014 | KW | 0.3 | telephone call to deponent to let him know deposition has been postponed   add information to case notes .1  add information to deposition tracking spreadsheet |
| 10/1/2014 | AN | 0.9 | DG/MD/JP/K/ AN  Complete discussion of information needed from former managers analyze information we have about direct delivery system and Cross Dock system determine information needed to understand the defendant's processes as they impact plaintiffs and plaintiffs' claims |
| 10/1/2014 | JP | 0.9 | DG/MD/JP/K/ AN  Complete discussion of information needed from former managers analyze information we have about direct delivery system and Cross Dock system determine information needed to understand the defendant's processes as they impact plaintiffs and plaintiffs' claims |
| 10/1/2014 | MR | 0.2 | mr/kw  explore most effective options to notate proof chart with supportive documents |
| 10/1/2014 | KW | 0.2 | mr/kw  explore most effective options to notate proof chart with supportive documents |
| 10/1/2014 | KW | 0.4 | review deposition transcript tracking spreadsheet to determine which deponents have review transcripts, which have received transcripts but not responded, which need transcripts to be reviewed.  update spreadsheet with current information  email deponents who need to respond |
| 10/1/2014 | KW | 0.5 | JP/AN/KW  review discovery identified as evidence of claims  begin to add to Proof Chart |
| 10/1/2014 | KW | 0.1 | respond to email from deponent regarding review of deposition transcript |
| 10/1/2014 | KW | 0.2 | email to deponent outlining: responsibility to read transcript of deposition; opportunity to make corrections and  timeline for deposition review and correction |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/1/2014 | KW | 0.4 | Research Defendant-produced documents to find Sales Training Guide referenced in KUSA training presentation .3  email litigation team re lack of production of Sales Training Guide and possible need to request- |
| 10/1/2014 | KW | 0.2 | email to deponent outlining: responsibility to read transcript of deposition; opportunity to make corrections and  timeline for deposition review and correction |
| 10/1/2014 | KW | 1.3 | DG/MD/JP/AN/KW/MR Litigation team meeting: review discovery requirements as ordered by the court  Explore demands from each plaintiff-- information and documents  Determine most effective and efficient process to meet court's requirements  begin to identify information to be gathered from interviewing former managers |
| 10/1/2014 | JP | 0.1 | jp/kw discuss plan to add to and expand Proof Chart development .1 |
| 10/1/2014 | CLER | 0.2 | AN/KW review latest discovery demands received form defendant  determine most efficient method to track and file documents |
| 10/1/2014 | AN | 1 | Review indexed client documents for proof issues |
| 10/1/2014 | CLER | 0.2 | AN/KW review latest discovery demands received form defendant  determine most efficient method to track and file documents |
| 10/1/2014 | KW | 0.1 | jp/kw discuss plan to add to and expand Proof Chart development .1 |
| 10/1/2014 | JP | 0.5 | JP/AN/KW  review discovery identified as evidence of claims  begin to add to Proof Chart |
| 10/1/2014 | AN | 0.5 | JP/AN/KW  review discovery identified as evidence of claims  begin to add to Proof Chart |
| 10/1/2014 | AN | 0.5 | Scan Def. Requests for Docs, RFAs, Rogs |
| 10/1/2014 | KW | 0.3 | organize electronic files of documents produced to defendant in preparation for document production for all of 849 plaintiffs |
| 10/1/2014 | AN | 1.5 | Review client documents for proof issues |
| 10/1/2014 | DG | 0.2 | md/dg call with defense counsel about discovery 0.2 |
| 10/1/2014 | JP | 1.3 | DG/MD/JP/AN/KW/MR Litigation team meeting: review discovery requirements as ordered by the court  Explore demands from each plaintiff-- information and documents  Determine most effective and efficient process to meet court's requirements  begin to identify information to be gathered from interviewing former managers |
| 10/1/2014 | MD | 0.2 | md/dg call with defense counsel about discovery 0.2 |
| 10/1/2014 | MR | 1.3 | DG/MD/JP/AN/KW/MR Litigation team meeting: review discovery requirements as ordered by the court  Explore demands from each plaintiff-- information and documents  Determine most effective and efficient process to meet court's requirements  begin to identify information to be gathered from interviewing former managers |
| 10/1/2014 | MD | 1.3 | DG/MD/JP/AN/KW/MR Litigation team meeting: review discovery requirements as ordered by the court  Explore demands from each plaintiff-- information and documents  Determine most effective and efficient process to meet court's requirements  begin to identify information to be gathered from interviewing former managers |
| 10/1/2014 | AN | 1.3 | DG/MD/JP/AN/KW/MR Litigation team meeting: review discovery requirements as ordered by the court  Explore demands from each plaintiff-- information and documents  Determine most effective and efficient process to meet court's requirements  begin to identify information to be gathered from interviewing former managers |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/1/2014 | DG | 1.3 | DG/MD/JP/AN/KW/MR Litigation team meeting: review discovery requirements as ordered by the court  Explore demands from each plaintiff-- information and documents  Determine most effective and efficient process to meet court's requirements  begin to identify information to be gathered from interviewing former managers |
| 10/1/2014 | KW | 0.9 | DG/MD/JP/K/ AN  Complete discussion of information needed from former managers analyze information we have about direct delivery system and Cross Dock system determine information needed to understand the defendant's processes as they impact plaintiffs and plaintiffs' claims |
| 10/2/2014 | AN | 0.3 | AN/KW create a draft of an update to the website posting for this case to meet our responsibility to provide current information to opt-ins |
| 10/2/2014 | CLER | 0.1 | create PDF format of correspondence recd from Atkinson Baker ([client]transcript ready for reading and signing, errata sheet) |
| 10/2/2014 | KW | 0.3 | AN/KW create a draft of an update to the website posting for this case to meet our responsibility to provide current information to opt-ins |
| 10/2/2014 | MD | 0.2 | md/kw determine work needed to prepare for change in deposition schedule and rescheduled deposition of [client] |
| 10/2/2014 | AN | 0.5 | Index client documents |
| 10/2/2014 | KW | 0.2 | md/kw determine work needed to prepare for change in deposition schedule and rescheduled deposition of  [client] |
| 10/2/2014 | JP | 0.2 | JP/KW determine next steps regarding adding hyperlinks of substantiating documents to proof chart in light of proof chart revisions .2 |
| 10/2/2014 | AN | 2 | Review client documents for proof issues |
| 10/2/2014 | KW | 0.2 | JP/KW determine next steps regarding adding hyperlinks of substantiating documents to proof chart in light of proof chart revisions .2 |
| 10/2/2014 | DG | 0.3 | draft email schedule proposal to def counsel .3 |
| 10/2/2014 | AN | 1 | Review Client Documents for proof issues |
| 10/2/2014 | MD | 0.1 | md call with defense counsel about meeting for discovery 0.1 |
| 10/2/2014 | KW | 0.4 | telephone call to deponent [client] to schedule deposition .1  determine best time for deposition preparation call-coordinating deponent's work schedule and attorney's schedule .2  add information to calendar, electronic case notes and email information to attorney .1 |
| 10/2/2014 | AN | 3 | Review client documents for proof issues |
| 10/2/2014 | MD | 0.1 | md coordinating deposition in Orlando |
| 10/3/2014 | MD | 0.2 | md reviewing 30b6 deposition transcript for job duties of account executive 0.2 |
| 10/3/2014 | AN | 0.1 | Review proposed updates to website |
| 10/3/2014 | AN | 2 | Review deposition transcript for proof issues |
| 10/3/2014 | MD | 2.5 | md researching when a sale is made for the purposes of Kellogg 2.5 |
| 10/3/2014 | MD | 0.5 | md researching videos describing Kellogg's and the job duties for TMs/Acct Execs/RSRs/ and other sales employees 0.5 |
| 10/3/2014 | MR | 1 | md/mr discussing how to get information about various positions in order to assess who is making sales and the types of agreements occurring at the national level 1.0 |
| 10/3/2014 | MD | 0.3 | md drafting list of documents to request to show employees other than TMs/RSRs negotiated the sale of Kellogg's products 0.3 |
| 10/3/2014 | CLER | 0.7 | File client documents in folders |
| 10/3/2014 | MD | 1 | md/mr discussing how to get information about various positions in order to assess who is making sales and the types of agreements occurring at the national level 1.0 |
| 10/3/2014 | AN | 3.5 | Review clients documents for proof issues |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/3/2014 | AN | 0.8 | Index client documents |
| 10/6/2014 | KW | 0.1 | email Notice of deposition to deponent [client] .1 |
| 10/6/2014 | KW | 0.6 | initial intake interview with potential opt-in .4  open case contact .1  email pdf of consent form potential opt-in .1 |
| 10/6/2014 | JP | 0.8 | JP/MR examine Def employee training production regarding description of the company sales cycle and role played by TM |
| 10/6/2014 | DG | 0.2 | emails re plt being sued for accident while employed by Kellogg .2 |
| 10/6/2014 | MD | 0.1 | md/jp discussing severance agreement with opt-in plaintiff 0.1 |
| 10/6/2014 | CLER | 0.1 | create PDF format of document recd from client [client] |
| 10/6/2014 | JP | 0.1 | md/jp discussing severance agreement with opt-in plaintiff 0.1 |
| 10/6/2014 | KW | 0.2 | email documents needed by deponent before deposition preparation call .2 |
| 10/6/2014 | KW | 0.5 | initial intake interview .4  organize information and add it to case notes .1 |
| 10/6/2014 | KW | 0.1 | MD/KW discuss impact of confidentiality order on sharing defendant produced document with deponent .1 |
| 10/6/2014 | KW | 0.3 | research docket and Order related to dealing with confidential information to determine what can be shared with plaintiff deponent .2  relay pertinent sections to attorney for review .1 |
| 10/6/2014 | MD | 0.1 | MD/KW discuss impact of confidentiality order on sharing defendant produced document with deponent .1 |
| 10/6/2014 | MR | 0.8 | JP/MR examine Def employee training production regarding description of the company sales cycle and role played by TM |
| 10/7/2014 | AN | 0.6 | Review client documents for proof issues |
| 10/7/2014 | MD | 0.2 | md/kw review plaintiff and defendant discovery requests since beginning of litigation; determine which are needed to be printed and brought to discovery conference scheduled for 10/8/14 |
| 10/7/2014 | CLER | 0.2 | prepare welcome letter to new client |
| 10/7/2014 | CLER | 0.1 | create PDF format of correspondence recd from Atkinson Baker ( transcripts of [client]) |
| 10/7/2014 | KW | 0.2 | md/kw review plaintiff and defendant discovery requests since beginning of litigation; determine which are needed to be printed and brought to discovery conference scheduled for 10/8/14 |
| 10/7/2014 | CLER | 0.1 | Data Entry of contact information of new client |
| 10/7/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 10/7/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#281 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Darryl A. Johnson Sr.)(Dunn, Matt) |
| 10/7/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Darryl A. Johnson Sr.) |
| 10/7/2014 | MD | 2 | md call with client in preparation for deposition 2.0 |
| 10/7/2014 | AN | 3.2 | Review defendant and client documents for proof issues |
| 10/7/2014 | AN | 1 | KW/AN Prepare documents for attorney's meeting with def. counsel |
| 10/7/2014 | KW | 0.8 | dg/md/jp/an/mr/kw  litigation team meeting to prepare for meeting with defense counsel scheduled for tomorrow to attempt to resolve discovery disputes |
| 10/7/2014 | DG | 0.8 | dg/md/jp/an/mr/kw  litigation team meeting to prepare for meeting with defense counsel scheduled for tomorrow to attempt to resolve discovery disputes |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/7/2014 | AN | 0.8 | dg/md/jp/an/mr/kw  litigation team meeting to prepare for meeting with defense counsel scheduled for tomorrow to attempt to resolve discovery disputes |
| 10/7/2014 | MR | 0.1 | retrieve flash drive used for Kellogg depos from atty MD |
| 10/7/2014 | JP | 0.8 | dg/md/jp/an/mr/kw  litigation team meeting to prepare for meeting with defense counsel scheduled for tomorrow to attempt to resolve discovery disputes |
| 10/7/2014 | MD | 0.8 | dg/md/jp/an/mr/kw  litigation team meeting to prepare for meeting with defense counsel scheduled for tomorrow to attempt to resolve discovery disputes |
| 10/7/2014 | KW | 0.9 | jp/an/kw  review latest revision of proof chart to determine documents needed for proof determine most effective spreadsheet construction to annotate discovery and funnel useful documents into proof chart  review discovery produced by defendant and determine most efficient method to review and select proof documents |
| 10/7/2014 | MR | 0.8 | dg/md/jp/an/mr/kw  litigation team meeting to prepare for meeting with defense counsel scheduled for tomorrow to attempt to resolve discovery disputes |
| 10/7/2014 | AN | 0.9 | jp/an/kw  review latest revision of proof chart to determine documents needed for proof determine most effective spreadsheet construction to annotate discovery and funnel useful documents into proof chart  review discovery produced by defendant and determine most efficient method to review and select proof documents |
| 10/7/2014 | JP | 0.9 | jp/an/kw  review latest revision of proof chart to determine documents needed for proof determine most effective spreadsheet construction to annotate discovery and funnel useful documents into proof chart  review discovery produced by defendant and determine most efficient method to review and select proof documents |
| 10/7/2014 | KW | 1 | Prepare documents for attorney's meeting with def. counsel |
| 10/8/2014 | AN | 0.2 | File written deposition transcripts in file cabinets |
| 10/8/2014 | KW | 0.1 | draft email to follow-up on deposition transcript changes plaintiff [client] indicated would be needed. |
| 10/8/2014 | MA | 0.2 | call from client [client] re: case updates |
| 10/8/2014 | AN | 2 | Review deposition transcript and client documents for proof issues |
| 10/8/2014 | AN | 0.75 | Review client documents for proof issues |
| 10/8/2014 | KW | 0.3 | respond to plaintiff [client]'s corrections to deposition transcript .1  forward corrections to attorney .1  add information to tracking spreadsheet |
| 10/8/2014 | MR | 0.4 | MR/AN devise plan to sort indexed documents by Bates number |
| 10/8/2014 | MD | 9 | round trip travel to NYC for discovery conference 5.5; conference re discovery 2.5; meeting prep during lunch 1 |
| 10/8/2014 | AN | 0.4 | MR/AN devise plan to sort indexed documents by Bates number |
| 10/8/2014 | KW | 9 | round trip travel to NYC for discovery conference 5.5; conference re discovery 2.5; meeting prep during lunch 1 |
| 10/8/2014 | JS | 0.1 | call re: cannot find case page on website |
| 10/8/2014 | CLER | 0.1 | create PDF format of documents recd from D. ([client]'s first set of rogs, first request for docs and first request for admissions) |
| 10/8/2014 | KW | 0.1 | draft email to litigation team regarding plt's request to opt-out and how to proceed |
| 10/8/2014 | AN | 2 | Use Renaming Utility Software to rename Def. Bates Stamped documents |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/8/2014 | KW | 0.3 | print def. responses to PLT discovery requests and complete attorney files in preparation for discovery conference with defendant .3 |
| 10/8/2014 | DG | 9 | round trip travel to NYC for discovery conference 5.5; conference re discovery 2.5; meeting prep during lunch 1 |
| 10/9/2014 | KW | 0.4 | jp/an/kw discuss results of meeting with defendant's counsel regarding discovery to be required of plaintiffs .4 |
| 10/9/2014 | MD | 1 | md prepare client for deposition 1.0 |
| 10/9/2014 | AN | 1 | Review def. documents for proof issues |
| 10/9/2014 | AN | 0.4 | jp/an/kw discuss results of meeting with defendant's counsel regarding discovery to be required of plaintiffs .4 |
| 10/9/2014 | JP | 0.4 | jp/an/kw discuss results of meeting with defendant's counsel regarding discovery to be required of plaintiffs .4 |
| 10/9/2014 | KW | 0.4 | mr/kw discuss results of meeting with defendant's counsel regarding discovery to be required of plaintiffs;  confer regarding details of upcoming IT deposition |
| 10/9/2014 | DG | 0.2 | review proof chart organization .1; email to team re what additional should be in it .1 |
| 10/9/2014 | KW | 2.2 | JP/AN/KW analyze Proof chart, revised Proof Chart and edited Proof Chart- integrate all revisions into one proof chart for litigation team to review, edit and circulate for use be all to track proof of issues |
| 10/9/2014 | AN | 1.5 | Review client documents |
| 10/9/2014 | MR | 0.4 | mr/kw discuss results of meeting with defendant's counsel regarding discovery to be required of plaintiffs;  confer regarding details of upcoming IT deposition |
| 10/9/2014 | JP | 2.2 | JP/AN/KW analyze Proof chart, revised Proof Chart and edited Proof Chart- integrate all revisions into one proof chart for litigation team to review, edit and circulate for use be all to track proof of issues |
| 10/9/2014 | AN | 2.2 | JP/AN/KW analyze Proof chart, revised Proof Chart and edited Proof Chart- integrate all revisions into one proof chart for litigation team to review, edit and circulate for use be all to track proof of issues |
| 10/9/2014 | KW | 0.3 | work with deponent by telephone to complete Errata sheet for one change in deposition transcript .3 |
| 10/10/2014 | AN | 2 | Index and Review client documents for proof issues |
| 10/10/2014 | AN | 1 | Review client documents for proof issues |
| 10/10/2014 | AN | 1 | Rename and index def. documents |
| 10/14/2014 | MD | 0.2 | md prepare to defend deposition in FL 0.2 |
| 10/14/2014 | CLER | 0.2 | create PDF format of documents recd from client ( [client] - Errata sheet/signature page of depo) |
| 10/14/2014 | MD | 0.5 | md reviewing expenses from Kellogg deposition trip  0.5 |
| 10/14/2014 | KW | 0.2 | md/kw develop plan to track receipt and responses to transcript review |
| 10/14/2014 | MD | 0.2 | md/kw develop plan to track receipt and responses to transcript review |
| 10/14/2014 | KW | 0.5 | initial intake call from putative class member to discuss questions regarding claims and ramifications of joining this lawsuit .4  add information to case notes .1 |
| 10/14/2014 | AN | 0.3 | JP/AN confer re methods to review client information for accuracy |
| 10/14/2014 | KW | 0.2 | print Opt-In Discovery requests .1  review and add questions and comments in preparation for litigation team meeting scheduled for 10/15 .1 |
| 10/14/2014 | KW | 0.4 | review email from plaintiff [client] deposition transcript Errata changes needed .1  print pages and highlight for attorney review .3 |
| 10/14/2014 | JP | 0.9 | JP/KW/CM discuss status and procedure for cross-checking and validating consents to sue with TM, pacer and docket file (.9) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/14/2014 | KW | 0.3 | scan completed errata sheet and notarized signature sheet- update electronic file of deponent responses email to attorney |
| 10/14/2014 | JP | 0.3 | JP/AN confer re methods to review client information for accuracy |
| 10/14/2014 | KW | 0.4 | telephone discussion regarding corrections to deposition transcript .2 add information to case notes .1 scan errata sheet and notarized sheet .1 |
| 10/14/2014 | CM | 0.9 | JP/KW/CM discuss status and procedure for cross-checking and validating consents to sue with TM, pacer and docket file (.9) |
| 10/14/2014 | KW | 0.9 | JP/KW/CM discuss status and procedure for cross-checking and validating consents to sue with TM, pacer and docket file (.9) |
| 10/14/2014 | MD | 7.5 | md travel to Orlando FL for deposition 7.5 |
| 10/14/2014 | AN | 1.7 | Review def. documents for proof issues |
| 10/14/2014 | KW | 0.1 | correct contact information in electronic file of plaintiff TH |
| 10/14/2014 | JP | 0.5 | jp/kw review issues related to 83 plaintiffs identified for exclusion by defendant .2 create agenda for litigation team meeting scheduled for tomorrow .2 discuss ongoing document review, notation and indexing project to determine what is needed to be accomplished .1 |
| 10/14/2014 | CLER | 0.8 | Verify client data in Time Matters |
| 10/14/2014 | KW | 0.5 | jp/kw review issues related to 83 plaintiffs identified for exclusion by defendant .2 create agenda for litigation team meeting scheduled for tomorrow .2 discuss ongoing document review, notation and indexing project to determine what is needed to be accomplished .1 |
| 10/15/2014 | KW | 0.6 | prepare ERRATA sheet from information provided by deponent [client] .4 email with instructions to deponent .2 |
| 10/15/2014 | DG | 0.2 | draft website statement re discovery status and late consents for class members .2 |
| 10/15/2014 | KW | 0.4 | finalize website posting incorporating revisions of litigation team .4 |
| 10/15/2014 | MD | 4 | md defend deposition 4.0 |
| 10/15/2014 | MD | 1.5 | md prepare client for deposition 1.5 |
| 10/15/2014 | AN | 0.8 | dg/jp/an/kw litigation team meeting to determine defendants representatives to depose, review defendant's discovery requests, update website posting, determine what information is needed to verify defendant's exclusion list |
| 10/15/2014 | JP | 0.8 | dg/jp/an/kw litigation team meeting to determine defendants representatives to depose, review defendant's discovery requests, update website posting, determine what information is needed to verify defendant's exclusion list |
| 10/15/2014 | DG | 0.8 | dg/jp/an/kw litigation team meeting to determine defendants representatives to depose, review defendant's discovery requests, update website posting, determine what information is needed to verify defendant's exclusion list |
| 10/15/2014 | CM | 0.1 | JP/KW/CM discuss next steps for CTS reconciliation process (.1) |
| 10/15/2014 | KW | 0.1 | JP/KW/CM discuss next steps for CTS reconciliation process (.1) |
| 10/15/2014 | JP | 0.1 | JP/KW/CM discuss next steps for CTS reconciliation process (.1) |
| 10/15/2014 | KW | 0.8 | dg/jp/an/kw litigation team meeting to determine defendants representatives to depose, review defendant's discovery requests, update website posting, determine what information is needed to verify defendant's exclusion list |
| 10/15/2014 | CLER | 1.5 | Verify client data in Time Matters |
| 10/15/2014 | KW | 0.4 | telephone call from plaintiff discussing his retiring from Kellogg, his filing an EEOC suit on 2 complaints and his interaction with Kellogg HR department .4 |
| 10/15/2014 | MD | 1.5 | md meet with client after deposition to digest how deposition went 1.5 |
| 10/15/2014 | MD | 8 | md travel from Orlando - defending deposition 8.5 |
| 10/15/2014 | AN | 1 | Prepare response to Def. list of opt-in Discovery Requests |
| 10/15/2014 | MD | 1 | md attend deposition with client 1.0 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/16/2014 | KW | 0.5 | research information regarding cost of deposition transcripts for plaintiff depositions of [client][client][client][client][client][client][client] and [client] .4  email information to attorneys for decision regarding which transcripts are needed in what form .1 |
| 10/16/2014 | CLER | 0.1 | create PDF format of documents recd from client ([client]- Resume and notes) |
| 10/16/2014 | MA | 0.2 | posting update to website and Facebook page to keep clients and putative class members informed |
| 10/16/2014 | KW | 0.4 | telephone call from  deponent plaintiff Kk to discuss process to read and make any changes to deposition transcript   email information to attorney .1  add information to deposition tracking spreadsheet .1 |
| 10/16/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue Attachments: # (1) Consent to Sue of Belinda Sue Mills) |
| 10/16/2014 | MA | 0.1 | kw/ma review website update in preparation for posting |
| 10/16/2014 | KW | 0.3 | read and add edits to draft of Kellogg discovery requests .3 |
| 10/16/2014 | KW | 0.2 | telephone to Atkinson Baker court reporter service to discuss cost of transcripts needed .2 |
| 10/16/2014 | MD | 0.5 | md review expenses and submit for reimbursement 0.5 |
| 10/16/2014 | CLER | 0.1 | Verify client data in Time Matters |
| 10/16/2014 | KW | 0.1 | kw/ma review website update in preparation for posting |
| 10/16/2014 | KW | 0.2 | telephone to Elite Transcripts court reporter service to discuss cost of transcripts needed .2 |
| 10/16/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#282 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Belinda Sue Mills)(Dunn, Matt) |
| 10/16/2014 | MD | 0.5 | md collect exhibits from deposition 0.5 |
| 10/16/2014 | KW | 0.4 | telephone discussion of ex-Kellogg management employees who may be willing to be witnesses in support of plaintiffs' claims .2  add information to spreadsheet tracking witnesses .1  email lead paralegal re information .1 |
| 10/16/2014 | KW | 0.3 | draft notes of meeting regarding procedures/process and protocols to verify consents filed and accuracy of downloaded docket  circulate to JP and CM |
| 10/16/2014 | MD | 0.5 | md/kw debrief regarding [client] deposition; review litigation team meeting notes, tasks; determine work needed to proceed to verify Exclusion list sent by defendant .5 |
| 10/16/2014 | MA | 0.1 | call from opt-in [client] re: contact information |
| 10/16/2014 | KW | 0.4 | copy, Bates Stamp and produce documents submitted by PLT deponent [client] .4 |
| 10/16/2014 | KW | 0.5 | md/kw debrief regarding [client] deposition; review litigation team meeting notes, tasks; determine work needed to proceed to verify Exclusion list sent by defendant .5 |
| 10/16/2014 | AN | 2 | Scan and file plaintiff transcript exhibits |
| 10/16/2014 | KW | 0.3 | identify deponents for whom we do not have exhibits .2  follow-up with staff to locate and scan exhibits .1 |
| 10/16/2014 | KW | 0.3 | respond to plaintiff's questions regarding his deceased wife's claims in this case .2  add information to case notes .1 |
| 10/16/2014 | DG | 0.1 | md/dg discussing how [client] deposition went 0.1 |
| 10/16/2014 | MD | 0.1 | md/dg discussing how [client] deposition went 0.1 |
| 10/16/2014 | CLER | 0.2 | prepare welcome letter to new client |
| 10/16/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 10/16/2014 | AN | 1 | Prepare response to  Def. list of opt-in discovery questions |
| 10/16/2014 | CLER | 0.1 | Data Entry of contact information of new client |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/17/2014 | JS | 0.1 | plt [client] called for KW re: transcript--reviewing and returning call--sent to KW vm |
| 10/17/2014 | CM | 0.5 | review notes on CTS checking (.2), organize work on TM/pacer comparison (.3) |
| 10/17/2014 | AG | 0.2 | prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 10/17/2014 | CLER | 0.1 | Data Entry of contact information of new client |
| 10/17/2014 | CLER | 0.1 | create PDF format of documents recd from client (Marriage/death certificate [client]) |
| 10/17/2014 | CLER | 0.2 | prepare welcome letter to new client |
| 10/17/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#283 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Debra Beddo)(Dunn, Matt) |
| 10/17/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Debra Beddo) |
| 10/20/2014 | KW | 0.4 | telephone discussion with plaintiff AP concerning his request to be removed from this case .2  add information to case notes .1  email information to litigation team |
| 10/20/2014 | KW | 0.1 | draft email to get a check sent to pay for transcripts for 5 plaintiff deponents ; [client][client][client][client][client] |
| 10/20/2014 | KW | 0.2 | MD/KW clarify information regarding deposition transcript costs .1  clarify discrepancies in transcript identified by deponent [client] |
| 10/20/2014 | KW | 0.2 | add information to deposition transcript review tracking worksheet-  update to determine tasks needing completion and contacts to be made to plaintiffs |
| 10/20/2014 | KW | 0.1 | draft email to deponent [client] regarding completing   transcript review process .1 |
| 10/20/2014 | KW | 0.2 | scan deposition transcript approval emailed to us by deponent [client] add to electronic file |
| 10/20/2014 | KW | 0.4 | read through case intake notes of plaintiff [client] to determine if his employment was in a covered position during SOL of lawsuit .2  telephone call to plaintiff [client] to schedule appointment for additional fact finding interview .1  email information needed to plaintiff [client] .1 |
| 10/20/2014 | KW | 0.3 | telephone call from plaintiff [client] regarding terminating employment at Kellogg update contact information in files |
| 10/20/2014 | KW | 0.2 | attempts to call plaintiff regarding request to opt-out .1  research to find working telephone number .1 |
| 10/20/2014 | MD | 0.3 | md preparing list of outstanding discovery 0.3 |
| 10/20/2014 | MD | 0.2 | md reviewing draft document requests 0.2 |
| 10/20/2014 | KW | 0.1 | email deposition recording services to get updated pricing for PText of transcripts-.1 |
| 10/20/2014 | KW | 0.8 | use ABBY Fine Reader to convert pdf of Exclusion list to excel sheet for sorting and organization .4  compare Exclusion list to Def. document production to identify those on list for whom we have received personnel files .4 |
| 10/21/2014 | KW | 0.8 | jp/kw edit, revise, develop questions regarding draft simplified discovery to all plaintiffs |
| 10/21/2014 | AN | 0.1 | AN/KW plan agenda for 10-22-14 litigation team meeting .1 |
| 10/21/2014 | KW | 0.4 | review litigation status and needs  create agenda for litigation team meeting |
| 10/21/2014 | KW | 0.1 | AN/KW plan agenda for 10-22-14 litigation team meeting .1 |
| 10/21/2014 | MR | 0.3 | locate and reexamine Def document and comments regarding training videos .2, email to atty MD about same .1 |
| 10/21/2014 | CLER | 0.2 | File documents |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/21/2014 | KW | 0.4 | research files for template of a letter to confirm withdrawal of consent to sue and ramifications of withdrawal  for plaintiff [client] |
| 10/21/2014 | MR | 0.6 | mr/jp/kw assess simplified discovery document in light of what would be necessary to integrate the interrogatory [ ], Merge fields process to produce final document for plaintiff approval and signature   make revisions as needed |
| 10/21/2014 | KW | 0.2 | review latest version of Def. Discovery Requests for each plaintiff .1   add revisions and comments .1 |
| 10/21/2014 | MR | 0.4 | further review of draft simplified interrog output .2, email to attys/para regarding same .2 |
| 10/21/2014 | JP | 0.6 | mr/jp/kw assess simplified discovery document in light of what would be necessary to integrate the interrogatory [ ], Merge fields process to produce final document for plaintiff approval and signature   make revisions as needed |
| 10/21/2014 | JP | 0.8 | jp/kw edit, revise, develop questions regarding draft simplified discovery to all plaintiffs |
| 10/21/2014 | KW | 0.6 | mr/jp/kw assess simplified discovery document in light of what would be necessary to integrate the interrogatory [ ], Merge fields process to produce final document for plaintiff approval and signature   make revisions as needed |
| 10/21/2014 | MD | 1 | MD/MR review and edit draft 5th and 6th document requests for production |
| 10/21/2014 | MR | 1 | MD/MR review and edit draft 5th and 6th document requests for production |
| 10/21/2014 | AN | 0.1 | Discuss and send email re Def. Discovery opt-in questions |
| 10/22/2014 | KW | 0.2 | telephone call to plaintiff [client] to gather information to verify or challenge her being on Exclusion list from Def.  add information to case notes |
| 10/22/2014 | KW | 0.5 | telephone call to plaintiff [client] who is on Def. Exclusion list to gather employment history .2  add information to case notes .1  email information to litigation team .1  update Exclusion list tracking spreadsheet .1 |
| 10/22/2014 | KW | 0.3 | telephone call to plaintiff [client] to clarify dates of employment and job title  email to seek information to determine if she should be excluded --she is on Def. Exclusion list- add information to case notes .1 |
| 10/22/2014 | KW | 0.1 | telephone call to state class representative deponent to determine current residence for purposes of scheduling a deposition .1 |
| 10/22/2014 | MD | 0.1 | md call with defense counsel about discovery 0.1 |
| 10/22/2014 | KW | 0.2 | Research case information files for plaintiff [client] to clarify dates of employment and job title during claims period of this case  email to plaintiff regarding information needed to clarify dates of employment and job title during claims period of this case |
| 10/22/2014 | KW | 0.3 | review Intake note in Time Matters .1  add information to spreadsheet tracking Exclusion List Information  add to case notes |
| 10/22/2014 | KW | 0.5 | telephone call to deponent [client] to follow-up on getting a completed, signed and notarized Errata sheet .1  email a second Errata Sheet -prepared with his corrections-to plaintiff deponent for signature .2  add information to case notes .1  notify attorney of contacts and results .1 |
| 10/22/2014 | KW | 0.3 | telephone call to plaintiff [client] regarding his dates of employment at Kellogg to determine if he should be excluded from this lawsuit .2  add information to case notes .1 |
| 10/22/2014 | CLER | 0.2 | Index and file client documents |
| 10/22/2014 | KW | 0.4 | telephone call to plaintiff [client] to clarify dates of employment and job title  email to seek information to determine if he should be excluded --he is on Def. Exclusion list- add information to case notes .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|---------------|-------------|
| 10/22/2014 | KW | 0.5 | telephone call to plaintiff [client] who is on Def. Exclusion list to gather employment history .2  add information to case notes .1  email information to litigation team .1  update Exclusion list tracking spreadsheet .1 |
| 10/22/2014 | KW | 0.5 | review email correspondence with court reporter services to determine prices of various versions of transcripts of plaintiff deponents .2  review correspondence and notes of discussions with litigation team to determine what we need to order .2  email request for transcripts to Atkinson-Baker Inc. .1 |
| 10/22/2014 | MD | 0.2 | md/kw research docket to determine exact tolling period .1  verify SOL period for plaintiff [client] .1 |
| 10/22/2014 | KW | 0.3 | Review case notes to determine information required to verify or challenge def. Exclusion list .1  telephone call to plaintiff [client] to clarify dates of employment and job title .1  add information to case notes .1 |
| 10/22/2014 | KW | 0.2 | md/kw research docket to determine exact tolling period .1  verify SOL period for plaintiff [client] .1 |
| 10/22/2014 | KW | 0.4 | review case notes to determine if plaintiff [client] should be on Def. Exclusion List .2  email to plaintiff to obtain exact date of termination .1  add information to case notes .1 |
| 10/22/2014 | KW | 0.3 | telephone call to plaintiff [client] to clarify dates of employment and job title  email to seek information to determine if she should be excluded --she is on Def. Exclusion list- add information to case notes .1 |
| 10/22/2014 | KW | 0.3 | telephone call to plaintiff [client] to clarify dates of employment and job title  email to seek information to determine if she should be excluded --she is on Def. Exclusion list- add information to case notes .1 |
| 10/22/2014 | KW | 0.3 | telephone call to plaintiff [client] to clarify dates of employment and job title  email to seek information to determine if he should be excluded --he is on Def. Exclusion list- add information to case notes .1 |
| 10/23/2014 | MR | 0.3 | MD/MR/JP/AN/KW determine progress and recording of interviews with potential witnesses; determine need for defendant to provide list of individual identifiers for plaintiffs to be used to understand reports produced by defendant |
| 10/23/2014 | MD | 0.3 | MD/MR/JP/AN/KW determine progress and recording of interviews with potential witnesses; determine need for defendant to provide list of individual identifiers for plaintiffs to be used to understand reports produced by defendant |
| 10/23/2014 | JP | 0.3 | MD/MR/JP/AN/KW determine progress and recording of interviews with potential witnesses; determine need for defendant to provide list of individual identifiers for plaintiffs to be used to understand reports produced by defendant |
| 10/23/2014 | AN | 0.3 | MD/MR/JP/AN/KW determine progress and recording of interviews with potential witnesses; determine need for defendant to provide list of individual identifiers for plaintiffs to be used to understand reports produced by defendant |
| 10/23/2014 | KW | 0.4 | md/kw analyze and revise proposed plaintiff discovery requests .4 |
| 10/23/2014 | AN | 0.2 | Review updated Def. questions for opt-ins |
| 10/23/2014 | JS | 0.1 | call from plt [client] returning KW msg |
| 10/23/2014 | MD | 0.2 | md call clients about depositions 0.2 |
| 10/23/2014 | KW | 0.4 | download deposition transcripts for [client][client][client][client][client].2  update electronic file of plaintiffs' deposition transcripts .1  email information to litigation team .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/23/2014 | MD | 0.4 | md/kw analyze and revise proposed plaintiff discovery requests .4 |
| 10/23/2014 | KW | 1.1 | DG/MD/MR/JP/AN/KW litigation team meeting-analyze, revise and edit proposed discovery plaintiffs to be completed by 849 plaintiffs;  determine procedure for securing responses, processing responses  and producing responses to defendant 1.1 |
| 10/23/2014 | CLER | 0.1 | create PDF format of correspondence recd from Atkinson Baker (submitted corrections) |
| 10/23/2014 | KW | 1.1 | MR/KW  Go through PLT 6th document request to determine what is essential to have for all plaintiffs, what is needed for a sample and what is not essential |
| 10/23/2014 | MD | 0.4 | md editing defendant's discovery requests 0.4 |
| 10/23/2014 | DG | 0.4 | dg/md discuss edits to discovery demands by def of opt-ins .1; edit def discovery to all opt-ins .3 |
| 10/23/2014 | KW | 0.4 | initial intake interview with plaintiff who left Kellogg under extreme stress .3  add information to case notes |
| 10/23/2014 | AN | 1.1 | DG/MD/MR/JP/AN/KW litigation team meeting-analyze, revise and edit proposed discovery plaintiffs to be completed by 849 plaintiffs;  determine procedure for securing responses, processing responses  and producing responses to defendant 1.1 |
| 10/23/2014 | JP | 1.1 | DG/MD/MR/JP/AN/KW litigation team meeting-analyze, revise and edit proposed discovery plaintiffs to be completed by 849 plaintiffs;  determine procedure for securing responses, processing responses  and producing responses to defendant 1.1 |
| 10/23/2014 | DG | 1.1 | DG/MD/MR/JP/AN/KW litigation team meeting-analyze, revise and edit proposed discovery plaintiffs to be completed by 849 plaintiffs;  determine procedure for securing responses, processing responses  and producing responses to defendant 1.1 |
| 10/23/2014 | MD | 0.1 | dg/md discuss edits to discovery demands by def of opt-ins .1 |
| 10/23/2014 | MR | 1.1 | DG/MD/MR/JP/AN/KW litigation team meeting-analyze, revise and edit proposed discovery plaintiffs to be completed by 849 plaintiffs;  determine procedure for securing responses, processing responses  and producing responses to defendant 1.1 |
| 10/23/2014 | MD | 1.1 | DG/MD/MR/JP/AN/KW litigation team meeting-analyze, revise and edit proposed discovery plaintiffs to be completed by 849 plaintiffs;  determine procedure for securing responses, processing responses  and producing responses to defendant 1.1 |
| 10/23/2014 | MR | 1.1 | MR/KW  Go through PLT 6th document request to determine what is essential to have for all plaintiffs, what is needed for a sample and what is not essential |
| 10/23/2014 | KW | 0.3 | MD/MR/JP/AN/KW determine progress and recording of interviews with potential witnesses; determine need for defendant to provide list of individual identifiers for plaintiffs to be used to understand reports produced by defendant |
| 10/24/2014 | MD | 0.3 | md editing and reviewing defendants' proposed discovery 0.3 |
| 10/24/2014 | MD | 0.5 | md reviewing and editing Plaintiffs discovery demands 0.5 |
| 10/24/2014 | AN | 1 | update index of client documents |
| 10/24/2014 | AG | 0.4 | research issues in TMs as per CM |
| 10/24/2014 | AN | 0.2 | AN/CM discuss status and next steps of consent to sue reconciliation (.2) |
| 10/24/2014 | CM | 1.2 | run update on reconciliation of pacer with TM client records (1.2) |
| 10/24/2014 | CM | 0.2 | AN/CM discuss status and next steps of consent to sue reconciliation (.2) |
| 10/24/2014 | CM | 0.3 | resolve opt-in records problems (.3) |
| 10/24/2014 | AN | 0.3 | Record team meeting notes from 10-23-14 meeting |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/24/2014 | AN | 0.2 | AN/MR Review indexing options for client documents |
| 10/24/2014 | MR | 0.2 | AN/MR Review indexing options for client documents |
| 10/24/2014 | MD | 0.2 | md review defendants' discovery demands 0.2 |
| 10/24/2014 | CLER | 0.3 | Verify client information in time matters |
| 10/27/2014 | MA | 0.2 | JLP/KW/MA review formatting options for interrogatory questions |
| 10/27/2014 | KW | 0.2 | JLP/KW/MA review formatting options for interrogatory questions |
| 10/27/2014 | JP | 0.2 | JLP/KW/MA review formatting options for interrogatory questions |
| 10/27/2014 | KW | 0.3 | prepare Errata form for deposition transcript review .1  draft deposition transcript review instructions  email deposition transcript, errata form. timeframe and instructions to deponent [client] |
| 10/27/2014 | KW | 0.3 | prepare Errata form for deposition transcript review .1  draft deposition transcript review instructions  email deposition transcript, errata form. timeframe and instructions to deponent  [client] |
| 10/27/2014 | KW | 0.3 | prepare Errata form for deposition transcript review .1  draft deposition transcript review instructions  email deposition transcript, errata form. timeframe and instructions to deponent [client] |
| 10/27/2014 | MA | 0.2 | researching how to re-format questions to ensure efficiency for interrogatory questions |
| 10/27/2014 | KW | 0.3 | prepare Errata form for deposition transcript review .1  draft deposition transcript review instructions  email deposition transcript, errata form. timeframe and instructions to deponent [client] |
| 10/27/2014 | KW | 1.1 | JP/KW work on creating [ ] questions for plaintiffs to begin process to produce individual discovery responses for all 849 opt-ins |
| 10/27/2014 | KW | 0.3 | prepare Errata form for deposition transcript review .1  draft deposition transcript review instructions  email deposition transcript, errata form. timeframe and instructions to deponent [client] |
| 10/27/2014 | JP | 1.1 | JP/KW work on creating [ ] questions for plaintiffs to begin process to produce individual discovery responses for all 849 opt-ins |
| 10/28/2014 | CLER | 0.8 | Scan and file Client Deposition Exhibits |
| 10/28/2014 | JP | 0.2 | jp/kw review status of developing [ ] tool to use to inform responses to defendant's discovery requests .1  outline tasks to be completed and expertise needed .1 |
| 10/28/2014 | KW | 0.3 | review exhibits for depositions of [clients] for addition to electronic file .2  explain tasks needed to add exhibits to electronic file or each of the 4 deponents to paralegal handling document scanning and filing .1 |
| 10/28/2014 | KW | 0.3 | respond to email from deponent regarding change to deposition transcript .1  email questions to attorney .1  update spreadsheet tracking deposition transcript review and responses .1 |
| 10/28/2014 | CLER | 1.6 | Verify client information on CTS and in Time Matters |
| 10/28/2014 | KW | 0.2 | jp/kw review status of developing [ ] tool to use to inform responses to defendant's discovery requests .1  outline tasks to be completed and expertise needed .1 |
| 10/28/2014 | KW | 0.2 | draft and send email to gather information needed to challenge or verify defendant deciding plaintiff [client] was excluded |
| 10/28/2014 | KW | 0.3 | telephone call to verify employment dates at Kellogg and SOL for claims .2  add information to case notes .1 |
| 10/28/2014 | KW | 0.2 | draft and send email to gather information needed to challenge or verify defendant deciding plaintiff [client] was excluded |
| 10/28/2014 | KW | 0.2 | draft and send email to gather information needed to challenge or verify defendant deciding plaintiff [client] was excluded |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/28/2014 | MR | 0.5 | jp/kw/mr work on creating [ ] test to respond to defendant's discovery demands .5 |
| 10/28/2014 | JP | 0.5 | jp/kw/mr work on creating [ ] test to respond to defendant's discovery demands .5 |
| 10/28/2014 | CLER | 0.3 | Verify client information on CTS and in TM |
| 10/28/2014 | KW | 0.5 | jp/kw/mr work on creating [ ] test to respond to defendant's discovery demands .5 |
| 10/28/2014 | KW | 0.1 | update electronic file of plaintiffs' discovery requests |
| 10/28/2014 | AG | 0.1 | PCF [client] (confirming receipt of CTS, she faxed) |
| 10/28/2014 | KW | 0.4 | telephone call to verify employment dates at Kellogg and SOL for claims .3  add information to case notes .1 |
| 10/28/2014 | AG | 0.2 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 10/28/2014 | CLER | 0.1 | Data Entry of contact information of new client |
| 10/28/2014 | CLER | 0.2 | prepare welcome letter to new client |
| 10/28/2014 | KW | 0.1 | draft and send email [client] plaintiff to verify employment dates and titles while employed to challenge or verify Exclusion List |
| 10/28/2014 | KW | 0.2 | draft and send email to gather information needed to challenge or verify defendant deciding plaintiff [client] was excluded |
| 10/28/2014 | KW | 0.1 | draft email to litigation paralegals for this case outlining issues and tasks that need coordination .1 |
| 10/28/2014 | KW | 0.2 | draft and send email to gather information needed to challenge or verify defendant deciding plaintiff [client] was excluded |
| 10/28/2014 | KW | 0.1 | draft and send email to plaintiff to verify employment dates and titles while employed to challenge or verify Exclusion List |
| 10/28/2014 | JS | 0.2 | call to confirm fax receipt |
| 10/28/2014 | KW | 0.2 | draft and send email to gather information needed to challenge or verify defendant deciding plaintiff [client] was excluded |
| 10/28/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Tina L. Lee) |
| 10/28/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#284 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Tina L. Lee)(Dunn, Matt) |
| 10/29/2014 | DG | 0.1 | md/dg discussing follow up to Jim on discovery and settlement discussion for RSRs 0.1 |
| 10/29/2014 | MD | 0.1 | md/dg discussing follow up to Jim on discovery and settlement discussion for RSRs 0.1 |
| 10/29/2014 | MD | 1.8 | dg/md/jp/an/kw Litigation team meeting to develop detailed response to defendant's discovery requests to all plaintiffs; review information provided in Exclusion lists and opt-ins contradictory evidence; plan a process to vet and notice potential deponents; decide how to proceed with possibility of settlement discussions for Morning Foods opt-ins |
| 10/29/2014 | JP | 1.8 | dg/md/jp/an/kw Litigation team meeting to develop detailed response to defendant's discovery requests to all plaintiffs; review information provided in Exclusion lists and opt-ins contradictory evidence; plan a process to vet and notice potential deponents; decide how to proceed with possibility of settlement discussions for Morning Foods opt-ins |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/29/2014 | AN | 1.8 | dg/md/jp/an/kw Litigation team meeting to develop detailed response to defendant's discovery requests to all plaintiffs; review information provided in Exclusion lists and opt-ins contradictory evidence; plan a process to vet and notice potential deponents; decide how to proceed with possibility of settlement discussions for Morning Foods opt-ins |
| 10/29/2014 | DG | 1.8 | dg/md/jp/an/kw Litigation team meeting to develop detailed response to defendant's discovery requests to all plaintiffs; review information provided in Exclusion lists and opt-ins contradictory evidence; plan a process to vet and notice potential deponents; decide how to proceed with possibility of settlement discussions for Morning Foods opt-ins |
| 10/29/2014 | KW | 0.1 | jp/kw confer regarding response to plaintiff whose claim is outside FLSA SOL |
| 10/29/2014 | KW | 0.2 | send email to plaintiff [client] explaining SOL in this case |
| 10/29/2014 | MD | 0.4 | md drafting reviewing outstanding discovery and drafting email to defense counsel 0.4 |
| 10/29/2014 | JP | 0.1 | jp/kw confer regarding response to plaintiff whose claim is outside FLSA SOL |
| 10/29/2014 | KW | 0.4 | respond to email from plaintiff [client] regarding dates of employment and job titles -.1 add information to case notes .1 determine if plaintiff's inclusion in defendant's Exclusion list is valid .1 update spreadsheet tracking challenges and verifications of defendant's Exclusion List .1 |
| 10/29/2014 | KW | 0.9 | research information from plaintiff Intake interview to challenge or verify Defendant's Exclusion List Record information on spreadsheet of Exclusions and PLT information email plaintiffs as needed to gather information about dates of employment or job titles |
| 10/29/2014 | KW | 0.4 | respond to email from plaintiff [client] regarding dates of employment and job titles -.1 add information to case notes .1 determine if plaintiff's inclusion in defendant's Exclusion list is valid .1 update spreadsheet tracking challenges and verifications of defendant's Exclusion List .1 |
| 10/29/2014 | KW | 0.2 | email to plaintiff [client] explaining his claims and the SOL in this lawsuit .2 |
| 10/29/2014 | KW | 0.4 | respond to email from plaintiff [client] regarding dates of employment and job titles -.1 add information to case notes .1 determine if plaintiff's inclusion in defendant's Exclusion list is valid .1 update spreadsheet tracking challenges and verifications of defendant's Exclusion List .1 |
| 10/29/2014 | CLER | 1.3 | Verify client information on CTS and in TM |
| 10/29/2014 | KW | 0.4 | respond to email from plaintiff [client] regarding dates of employment and job titles -.1 add information to case notes .1 determine if plaintiff's inclusion in defendant's Exclusion list is valid .1 update spreadsheet tracking challenges and verifications of defendant's Exclusion List .1 |
| 10/29/2014 | KW | 1.8 | dg/md/jp/an/kw Litigation team meeting to develop detailed response to defendant's discovery requests to all plaintiffs; review information provided in Exclusion lists and opt-ins contradictory evidence; plan a process to vet and notice potential deponents; decide how to proceed with possibility of settlement discussions for Morning Foods opt-ins |
| 10/30/2014 | MD | 0.1 | md email defense counsel about edits to discovery requests 0.1 |
| 10/30/2014 | KW | 0.2 | check electronic file of information on plaintiff [client] send email to gather information needed to determine response to defendant's Exclusion List |
| 10/30/2014 | MD | 0.1 | dg/md discuss [client]'s response re their interrogatory request .1 |
| 10/30/2014 | DG | 0.1 | dg/md discuss [client]'s response re their interrogatory request .1 |
| 10/30/2014 | KW | 0.2 | md/kw paralegal meet with attorney to get clarification of impact on potential tolling on analysis of defendant's Exclusion List |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/30/2014 | KW | 0.3 | update spreadsheet detailing PLT response to defendant's Exclusion List-add information about tolling back to 3 years prior to date of filing Complaint |
| 10/30/2014 | MD | 0.1 | md call with client about representation in separate case 0.1 |
| 10/30/2014 | KW | 0.4 | telephone call to plaintiff [client] to gather information needed to challenge or verify defendant's Exclusion list-.2  add information to case notes .1  add information to spreadsheet of Exclusions |
| 10/30/2014 | MD | 0.3 | MD/KW edit and revise draft of interrogatories for all plaintiffs .3 |
| 10/30/2014 | KW | 0.3 | provided case update to plaintiff [client] verified contact information in electronic file added information to case notes |
| 10/30/2014 | MD | 0.3 | md edit discovery request 0.3 |
| 10/30/2014 | MD | 0.2 | md/kw paralegal meet with attorney to get clarification of impact on/of potential tolling on analysis of defendant's Exclusion List |
| 10/30/2014 | MD | 0.3 | md call with defense counsel about discovery requests 0.3 |
| 10/30/2014 | KW | 0.3 | MD/KW edit and revise draft of interrogatories for all plaintiffs .3 |
| 10/30/2014 | KW | 0.2 | respond to plaintiff [client] questions regarding litigation process and progress .2 |
| 11/3/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 11/3/2014 | CLER | 0.2 | prepare welcome letter to new client |
| 11/3/2014 | KW | 0.2 | md/kw review issues and determine next steps in moving the process to get responses to defendant's interrogatories .2 |
| 11/3/2014 | AG | 0.2 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 11/3/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Maxwell B. Daugherty) |
| 11/3/2014 | KW | 0.2 | add information from interviews and email responses to spreadsheet tracking plaintiff's responses to Exclusion List Information |
| 11/3/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#285 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Maxwell B. Daugherty))(Dunn, Matt) |
| 11/3/2014 | MD | 0.2 | md/kw review issues and determine next steps in moving the process to get responses to defendant's interrogatories .2 |
| 11/3/2014 | KW | 1.4 | jp/kw revise questions tool to provide certification [ ] for each plaintiff who provides information to complete interrogatories  draft explanatory email of instructions to go to all plaintiffs -explaining attorney client confidentiality. privilege and possible loss of claims in the event of non-responsiveness |
| 11/3/2014 | KW | 0.1 | email response to plaintiff [client] to gather information to challenge or verify exclusion list .1 |
| 11/3/2014 | MD | 0.5 | md editing defendants' discovery demands on plaintiffs and drafting email to defense counsel 0.5 |
| 11/3/2014 | KW | 0.1 | email response to plaintiff [client] to gather information to challenge or verify exclusion list .1 |
| 11/3/2014 | KW | 0.1 | email response to plaintiff [client] to gather information to challenge or verify exclusion list .1 |
| 11/3/2014 | KW | 0.3 | respond to email from plaintiff regarding job titles and employment dates to challenge or verify Defendant's Exclusion List  add information to case notes .1   update Exclusion List response tracking spreadsheet .1 |
| 11/3/2014 | JS | 0.1 | call for KW--will call again tomorrow, 11/4 |
| 11/3/2014 | KW | 0.4 | respond to email from putative class member regarding filing late CTS .2  open case contact .1  update case information .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/3/2014 | KW | 0.3 | respond to email from plaintiff regarding job titles and employment dates to challenge or verify Defendant's Exclusion List  add information to case notes .1   update Exclusion List response tracking spreadsheet .1 |
| 11/3/2014 | JP | 1.4 | jp/kw revise [ ] tool to provide certification [ ] for each plaintiff who provides information to complete interrogatories  draft explanatory email of instructions to go to all plaintiffs - explaining attorney client confidentiality. privilege and possible loss of claims in the event of non-responsiveness |
| 11/3/2014 | KW | 0.2 | md/kw review information in Kellogg Bates # 73417-to see if information provided addressed our discovery requests for information about Variable Labor hours supervised by TMs in CA |
| 11/3/2014 | KW | 0.2 | draft email to plaintiff [client] to gather information needed to challenge or confirm Kellogg's Exclusion List .1  add information to case notes .1 |
| 11/3/2014 | KW | 0.4 | read case notes for plaintiff [client] to determine to challenge or verify Kellogg's Exclusion List .2  email plaintiff to clarify exact dates he worked as a TM and a RSM  add information to spreadsheet tracking Exclusion List data |
| 11/3/2014 | KW | 0.3 | received Consent form via email; printed it and relayed to paralegal for filing  responded to email from putative class member  added information to case notes |
| 11/3/2014 | KW | 0.2 | draft email to plaintiff [client] to gather information needed to challenge or confirm Kellogg's Exclusion List .1  add information to case notes .1 |
| 11/3/2014 | MD | 0.7 | md reviewing outstanding discovery and writing defense counsel email regarding outstanding discovery 0.7 |
| 11/3/2014 | MD | 0.2 | md/kw review information in Kellogg Bates # 73417-to see if information provided addressed our discovery requests for information about Variable Labor hours supervised by TMs in CA |
| 11/4/2014 | KW | 0.9 | analyze documents produced by defendant to support defendant's Exclusion List to determine facts for each opt-in |
| 11/4/2014 | MA | 0.3 | jp/ma/kw  discuss document production , case litigation needs and explore possible staffing patterns to meet the document tracking, proof and litigation needs |
| 11/4/2014 | JP | 0.3 | jp/ma/kw  discuss document production , case litigation needs and explore possible staffing patterns to meet the document tracking, proof and litigation needs |
| 11/4/2014 | AN | 0.5 | Meeting regarding Def. Def. opt-in questions |
| 11/4/2014 | MD | 0.2 | md researching dates of availability for [client]'s deposition 0.2 |
| 11/4/2014 | KW | 0.5 | research HRIS files --regarding plaintiff [client]-produced by defendant to Exclusion List-analyze information in HRIS files and compare to information provided by plaintiff [client] and to SOL |
| 11/4/2014 | AG | 0.2 | review docket file for missing docket entries |
| 11/4/2014 | KW | 0.4 | analyze data produced by defendant to support Plaintiff [client] being excluded .2  review information received from plaintiff [client] regarding amount of variable labor hours he supervised while working as an RSM .1   add information to Exclusion Tracking spreadsheet .1 |
| 11/4/2014 | KW | 0.3 | jp/ma/kw  discuss document production , case litigation needs and explore possible staffing patterns to meet the document tracking, proof and litigation needs |
| 11/4/2014 | KW | 0.2 | attempted telephone calls to plaintiff [client] to discuss details of employment at Kellogg to verify or challenge Kellogg Exclusion List .1  email to plaintiff MF -including questions needing a response to determine if he should be on Exclusion List .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/4/2014 | MD | 0.5 | dg/md/jp/kw  Litigation team meeting to review latest version and decide response to defendant's latest version of Discovery requests-focusing on demands for discovery from current employees |
| 11/4/2014 | AG | 0.2 | conduct verification of client health status ([client] |
| 11/4/2014 | KW | 0.5 | dg/md/jp/kw  Litigation team meeting to review latest version and decide response to defendant's latest version of Discovery requests-focusing on demands for discovery from current employees |
| 11/4/2014 | DG | 0.5 | edit instructions to clients re interrogatory [ ] process .5 |
| 11/4/2014 | JS | 0.1 | call for KW--js put through to vm |
| 11/4/2014 | JP | 0.5 | dg/md/jp/kw  Litigation team meeting to review latest version and decide response to defendant's latest version of Discovery requests-focusing on demands for discovery from current employees |
| 11/4/2014 | DG | 0.5 | dg/md/jp/kw  Litigation team meeting to review latest version and decide response to defendant's latest version of Discovery requests-focusing on demands for discovery from current employees |
| 11/4/2014 | KW | 0.3 | respond to email from plaintiff regarding her dates of employment and job titles to challenge defendant's Exclusion List .1  add details of employment dates to case notes .1  add information to spreadsheet tracking responses to Exclusion List .1 |
| 11/4/2014 | MD | 0.1 | md emailing defense counsel about conferring about discovery requests 0.1 |
| 11/4/2014 | DG | 0.4 | draft letter to [client] re Kellogg's agreement not to seek resumes from current employees .4 |
| 11/4/2014 | MD | 0.1 | md editing and sending email to defense counsel about discovery 0.1 |
| 11/5/2014 | KW | 0.4 | respond to questions from plaintiff [client] regarding how to establish claims, exemptions to overtime pay and half time pay .3  add information to case notes .1 |
| 11/5/2014 | MD | 0.1 | md email defense counsel about discussing discovery demands 0.1 |
| 11/5/2014 | KW | 0.3 | jp/kw  review, analyze and revise document organization and production management spreadsheets to track defendant and plaintiff productions .3 |
| 11/5/2014 | KW | 0.1 | jp/kw  confer regarding proposed changes to email to all plaintiffs explaining discovery required by court order |
| 11/5/2014 | KW | 0.2 | read and revise draft email to explain court direction to gather data from each plaintiff and explain discovery process .2 |
| 11/5/2014 | MD | 0.2 | md email defense counsel about discovery process and deposition 0.2 |
| 11/5/2014 | JP | 0.1 | jp/kw  confer regarding proposed changes to email to all plaintiffs explaining discovery required by court order |
| 11/5/2014 | MD | 0.2 | md review document production 0.2 |
| 11/5/2014 | JP | 0.3 | jp/kw  review, analyze and revise document organization and production management spreadsheets to track defendant and plaintiff productions .3 |
| 11/5/2014 | MA | 0.4 | AN/JLP/MA meet to revise document/discovery tracking spreadsheet to ensure efficiency for litigation team |
| 11/5/2014 | JP | 0.4 | AN/JLP/MA meet to revise document/discovery tracking spreadsheet to ensure efficiency for litigation team |
| 11/5/2014 | AN | 0.4 | AN/JLP/MA meet to revise document/discovery tracking spreadsheet to ensure efficiency for litigation team |
| 11/5/2014 | KW | 0.4 | fact finding interview to gather information to challenge or verify defendant's exclusion list .3  add information to case notes .1 |
| 11/6/2014 | AN | 0.3 | JLP/AN Review Master Proof spreadsheet |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/6/2014 | AN | 1.9 | AN/KW  Complete a thorough review of all documents produced by defendant, verifying Bates Numbers; identifying duplicate Bates Numbers, verifying Bates Index and date and method of production |
| 11/6/2014 | KW | 1.9 | AN/KW  Complete a thorough review of all documents produced by defendant, verifying Bates Numbers; identifying duplicate Bates Numbers, verifying Bates Index and date and method of production |
| 11/6/2014 | AN | 0.3 | Review sample questions of Def. discovery questions |
| 11/6/2014 | MD | 0.1 | MD/KW determine next steps in testing process of [ ] complete[ing] Interrogatories .1 |
| 11/6/2014 | JP | 0.4 | jp/kw  review, revise and re-format [ ] questions needed to collect discovery required from all plaintiffs .4 |
| 11/6/2014 | KW | 0.1 | MD/KW determine next steps in testing process [ ] to complete Interrogatories .1 |
| 11/6/2014 | KW | 0.4 | jp/kw  review, revise and re-format [ ] questions needed to collect discovery required from all plaintiffs .4 |
| 11/6/2014 | MD | 0.2 | md call with defense counsel about discovery requests 0.2 |
| 11/6/2014 | MD | 0.3 | md/jp/kw confer regarding latest response from defendants' counsel regarding Interrogatory's final form  .1  discuss any explanations of terms needed [ ] and format for various questions .2 |
| 11/6/2014 | JP | 0.3 | md/jp/kw confer regarding latest response from defendants' counsel regarding Interrogatory's final form  .1  discuss any explanations of terms needed [ ] and format for various questions .2 |
| 11/6/2014 | KW | 0.4 | fact finding interview to gather information to challenge Defendant's Exclusion List .3 add information to case notes |
| 11/6/2014 | AN | 0.3 | Index def. documents and review master spreadsheet |
| 11/6/2014 | JP | 0.3 | JLP/AN Review Master Proof spreadsheet |
| 11/6/2014 | KW | 0.3 | md/jp/kw confer regarding latest response from defendants' counsel regarding Interrogatory's final form  .1  discuss any explanations of terms [ ] and format for various questions .2 |
| 11/6/2014 | MD | 1 | md reviewing/editing Kellogg's discovery demands and preparing for dissemination to clients 1.0 |
| 11/7/2014 | CM | 0.4 | review draft client discovery questions (.4) |
| 11/7/2014 | AN | 0.2 | Review email letter to accompany [ ] def. questions |
| 11/7/2014 | MA | 0.3 | reviewing/editing interrogatory |
| 11/7/2014 | CM | 0.3 | JP/CM edit interrogatory (.3) |
| 11/7/2014 | JP | 0.3 | JP/CM edit interrogatory (.3) |
| 11/7/2014 | AG | 0.5 | review linked interrogatory for feedback (rogs questionnaire) |
| 11/9/2014 | MR | 1.2 | work on script to correct hyperlink address for documents index |
| 11/10/2014 | KW | 0.1 | MD/KW discussion of format [ ] to secure the highest rate of responses .1 |
| 11/10/2014 | MA | 0.2 | creating alternate version of discovery questionnaire |
| 11/10/2014 | KW | 0.4 | JP/KW review Explanation of Need for Discovery, explanation of discovery process we are beginning and instructions to plaintiffs for completing interrogatories and document production  discuss issues and determine most effective way to explain discovery needs to plaintiffs  revise introductory email |
| 11/10/2014 | MD | 0.2 | md reviewing and editing email to clients about Kellogg's discovery requests 0.2 |
| 11/10/2014 | MD | 0.1 | MD/KW discussion of format of questionnaire- to secure the highest rate of responses .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/10/2014 | MA | 0.1 | KW/MA meet to discuss creating multi-page draft version of discovery rep questions |
| 11/10/2014 | MA | 0.1 | MA/KW/JLP review how to redirect opt-ins to Getman Sweeney website following completion of interrogatory questions |
| 11/10/2014 | KW | 0.3 | review information provided by defendant on Exclusion List- Research consent to sue signed by plaintiff  draft email to plaintiff [client] to gather information needed to challenge or verify Exclusion List |
| 11/10/2014 | MA | 0.2 | JLP/KW/MA meet to discuss options for discovery rep questions to ensure efficiency for opt-ins |
| 11/10/2014 | KW | 0.1 | KW/MA meet to discuss creating multi-page draft version of discovery rep questionnaire |
| 11/10/2014 | JP | 0.2 | JLP/KW/MA meet to discuss options for discovery rep questionnaire to ensure efficiency for opt-ins |
| 11/10/2014 | KW | 0.2 | JLP/KW/MA meet to discuss options for discovery rep questionnaire to ensure efficiency for opt-ins |
| 11/10/2014 | KW | 0.1 | MA/KW/JLP review how to redirect opt-ins to Getman Sweeney website following completion of interrogatory questionnaire |
| 11/10/2014 | JP | 0.1 | MA/KW/JLP review how to redirect opt-ins to Getman Sweeney website following completion of interrogatory questionnaire |
| 11/10/2014 | JP | 0.4 | JP/KW review Explanation of Need for Discovery, explanation of discovery process we are beginning and instructions to plaintiffs for completing questionnaire and document production  discuss issues and determine most effective way to explain discovery needs to plaintiffs  revise introductory email |
| 11/10/2014 | CLER | 0.1 | Create PDF format of documents recd from Aktinson Baker ( CC letter to D., re M. [client] Transcripts) |
| 11/10/2014 | KW | 0.4 | Use information provided by plaintiff [client] to challenge Exclusion List of defendant: update Exclusion Spreadsheet  add information regarding employment to case notes  respond to email from plaintiff |
| 11/10/2014 | CLER | 0.1 | Create PDF format of documents recd from Aktinson Baker ( CC letter to D., re [client] Transcripts) |
| 11/10/2014 | KW | 0.5 | [ ] to find and fix glitches in questionnaire format, wording and flow .4  report to lead paralegal re changes needed .1 |
| 11/10/2014 | KW | 0.4 | search through HRIS files produced by defendant to find information to inform challenging or verifying Exclusion List   add relevant information to tracking spreadsheet |
| 11/10/2014 | KW | 0.3 | review status of deposition transcript review for deponent [client]  draft and send email to plaintiff to follow-up on review and move the review process along  update deposition tracking spreadsheet |
| 11/10/2014 | KW | 0.2 | review intake notes to confirm valid participation in this lawsuit .1  update spreadsheet re challenging or verifying defendant's Exclusion List .1 |
| 11/10/2014 | KW | 0.2 | telephone calls to Court reporter services to determine who completed transcript for deposition of [client] .2 |
| 11/10/2014 | KW | 0.2 | jp/kw review status of plaintiff discovery process .1  determine tasks to be completed today .1 |
| 11/10/2014 | KW | 0.3 | review status of deposition transcript review for deponent [client]  draft and send email to plaintiff to follow-up on review and move the review process along  update deposition tracking spreadsheet |
| 11/10/2014 | JP | 0.2 | jp/kw review status of plaintiff discovery process .1  determine tasks to be completed today .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/10/2014 | KW | 0.3 | review status of deposition transcript review fro deponent [client] draft and send email to plaintiff to follow-up on review and move the review process along  update deposition tracking spreadsheet |
| 11/10/2014 | KW | 0.3 | review status of deposition transcript review fro deponent [client] draft and send email to plaintiff to follow-up on review and move the review process along  update deposition tracking spreadsheet |
| 11/10/2014 | KW | 0.3 | draft email to secure information needed to challenge or verify plaintiff [client] being on defendant's Exclusion List .2  record attempted contact in case notes .1 |
| 11/10/2014 | DG | 0.5 | review [ ] interrogatory answer tool .3; prepare email to litigation team re how to handle gathering documents from [ ] responses .2 |
| 11/12/2014 | AN | 0.1 | File def. ROG documents |
| 11/12/2014 | JP | 0.5 | JP/KW update questions to gather information to respond to discovery demands of defendant .3  draft outline of process to be presented and approved at litigation team meeting this afternoon .2 |
| 11/12/2014 | KW | 0.5 | JP/KW update questions to gather information to respond to discovery demands of defendant .3  draft outline of process to be presented and approved at litigation team meeting this afternoon .2 |
| 11/12/2014 | KW | 0.6 | fact finding interview with plaintiff [client] to gather information to challenge or verify Def. Exclusion List .6 |
| 11/12/2014 | KW | 0.2 | DG/JP/KW identify issues needing resolution in status of discovery response process .2 |
| 11/12/2014 | JP | 0.2 | DG/JP/KW identify issues needing resolution in status of discovery response process .2 |
| 11/12/2014 | DG | 0.4 | DG/JP/KW identify issues needing resolution in status of discovery response process .2; edit Kellogg letter to [client] re rolling response from Pls to interrogs .2 |
| 11/12/2014 | MD | 0.2 | md call with client about deposition 0.2 |
| 11/12/2014 | MD | 0.2 | md drafting response to defense counsel 0.2 |
| 11/13/2014 | KW | 2.2 | DG/MD/JP/MR/AN/KW litigation team meeting to finalize email explanation and instructions to plaintiffs regarding court ordered discovery process;  finalize wording of [ ] questions   discuss and finalize process to gather information required, for [ ] individual interrogatory responses and secure signature from 849 individual plaintiffs |
| 11/13/2014 | AN | 0.1 | KW/AN Discuss designation of client as deceased |
| 11/13/2014 | KW | 0.2 | JP/KW Attempt to resolve logic issues in final [ ] questions .2 |
| 11/13/2014 | JP | 2.2 | DG/MD/JP/MR/AN/KW litigation team meeting to finalize email explanation and instructions to plaintiffs regarding court ordered discovery process;  finalize wording of [ ] questions   discuss and finalize process to gather information required, for [ ] individual interrogatory responses and secure signature from 849 individual plaintiffs |
| 11/13/2014 | MR | 2.2 | DG/MD/JP/MR/AN/KW litigation team meeting to finalize email explanation and instructions to plaintiffs regarding court ordered discovery process;  finalize wording of [ ] questions   discuss and finalize process to gather information required, for [ ] individual interrogatory responses and secure signature from 849 individual plaintiffs |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/13/2014 | DG | 2.2 | DG/MD/JP/MR/AN/KW litigation team meeting to finalize email explanation and instructions to plaintiffs regarding court ordered discovery process;  finalize wording of [ ] questions   discuss and finalize process to gather information required, for [ ] individual interrogatory responses and secure signature from 849 individual plaintiffs |
| 11/13/2014 | AN | 2.2 | DG/MD/JP/MR/AN/KW litigation team meeting to finalize email explanation and instructions to plaintiffs regarding court ordered discovery process;  finalize wording of [ ] questions   discuss and finalize process to gather information required, for [ ] individual interrogatory responses and secure signature from 849 individual plaintiffs |
| 11/13/2014 | MD | 2.2 | DG/MD/JP/MR/AN/KW litigation team meeting to finalize email explanation and instructions to plaintiffs regarding court ordered discovery process;  finalize wording of [ ] questions   discuss and finalize process to gather information required, for [ ] individual interrogatory responses and secure signature from 849 individual plaintiffs |
| 11/13/2014 | MD | 0.3 | md reviewing defendants' discovery demands 0.3 |
| 11/13/2014 | KW | 0.2 | JP/KW confer about discovery process time frame and information to be presented at litigation team meeting |
| 11/13/2014 | JP | 0.2 | JP/KW Attempt to  resolve logic issues in final questions .2 |
| 11/13/2014 | KW | 0.1 | KW/AN Discuss designation of client as deceased |
| 11/13/2014 | JP | 0.4 | JP/AN/KW Complete production of [ ] questions for test run .4 |
| 11/13/2014 | AN | 0.4 | JP/AN/KW Complete production of [ ] questions for test run .4 |
| 11/13/2014 | JP | 0.1 | dg/jp discuss issues related to crafting client interrogatory answering process .1 |
| 11/13/2014 | DG | 0.1 | dg/jp discuss issues related to crafting client interrogatory answering process .1 |
| 11/13/2014 | JP | 0.2 | JP/KW confer about discovery process time frame and information to be presented at litigation team meeting |
| 11/13/2014 | KW | 0.4 | JP/AN/KW Complete production of [ ] questions for test run .4 |
| 11/13/2014 | KW | 0.3 | telephone call from plaintiff [client]- current Kellogg employee that she is being required to work 15 hours today and 15 hours tomorrow-.2  add information to case notes .1 |
| 11/13/2014 | AN | 0.2 | Index Client Documents for [client] |
| 11/13/2014 | KW | 0.2 | read through report from plaintiff [client] regarding overtime payments allegedly made to Kellogg personnel in Billing MT   respond to email with follow-up questions |
| 11/13/2014 | MD | 0.2 | md research recent outside sales exemption decision 0.2 |
| 11/13/2014 | KW | 0.1 | MD/KW confer regarding information received from plaintiff [client]-determine follow-up information needed .1 |
| 11/13/2014 | MD | 0.1 | MD/KW confer regarding information received from plaintiff [client]-determine follow-up information needed .1 |
| 11/13/2014 | KW | 0.4 | review email and spreadsheet sent by plaintiff [client] regarding her supervisor emailing that she had to work 15 hours today and tomorrow .2  telephone call to plaintiff [client] to discuss spreadsheet data and email .2 |
| 11/14/2014 | CLER | 0.1 | PCF client ([client] providing email address and confirming contact information) |
| 11/14/2014 | AN | 0.5 | Review  and answer[ ] questions for Def. Interrogatory Questions |
| 11/14/2014 | CM | 0.2 | revise questions (.2) |
| 11/14/2014 | JP | 2.3 | call to all plaintiffs who have no email address to get email address to send Answer to Interrogatories [ ] |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/14/2014 | MD | 0.02 | md researching activities performed at zone rallies 0.2 |
| 11/14/2014 | DG | 0.1 | check change in discovery doc demand by def .1 |
| 11/14/2014 | MD | 0.5 | md drafting objections/form to Kellogg's discovery requests 0.5 |
| 11/14/2014 | JS | 0.2 | review questions and email, and provide feedback on both |
| 11/14/2014 | MD | 0.2 | md/jp discussing preparing discovery responses to Kellogg's requests 0.2 |
| 11/14/2014 | MD | 0.6 | dg/jp/md discuss edits to client questions tool to answer interrogs .6 |
| 11/14/2014 | JP | 0.2 | md/jp discussing preparing discovery responses to Kellogg's requests 0.2 |
| 11/14/2014 | CLER | 0.1 | PCF client ([client] providing email address and confirming contact information) |
| 11/14/2014 | JP | 0.6 | dg/jp md discuss edits to client [ ] tool to answer interrogs .6 |
| 11/14/2014 | AG | 0.2 | take questions and for feedback on ease of use |
| 11/14/2014 | JP | 0.1 | JLP/MA review revisions to Kellogg questions to ensure usability for opt-ins |
| 11/14/2014 | DG | 0.2 | dg/jp discuss edits to client [ ] tool to answer interrogs .2 |
| 11/14/2014 | JP | 0.2 | dg/jp discuss edits to client [ ] tool to answer interrogs .2 |
| 11/14/2014 | MA | 0.3 | JLP/AN/MA meet to finalize formatting of Kellogg interrogatories |
| 11/14/2014 | AN | 0.3 | JLP/AN/MA meet to finalize formatting of Kellogg interrogatories |
| 11/14/2014 | JP | 0.3 | JLP/AN/MA meet to finalize formatting of Kellogg interrogatories |
| 11/14/2014 | DG | 0.6 | dg/jp/md discuss edits to client [ ] tool to answer interrogs .6 |
| 11/14/2014 | MA | 0.1 | reviewing Kellogg interrogatories to ensure clarity |
| 11/14/2014 | JP | 1.3 | JLP/AN Revise [ ] questions for Def. Interrogatories |
| 11/14/2014 | MA | 0.1 | JLP/MA review revisions to Kellogg questions to ensure usability for opt-ins |
| 11/14/2014 | AN | 1.3 | JLP/AN Revise [ ] questions for Def. Interrogatories |
| 11/14/2014 | DG | 0.3 | answer questions to see if any problems .2; identify problems with instructions in writing to litigation group .1 |
| 11/14/2014 | CM | 0.1 | call to opt-in re whether can do interrogatories by email (.1) |
| 11/14/2014 | CLER | 1.7 | Verify client information from CTS form matches TM |
| 11/17/2014 | JP | 0.2 | MD/JP/KW confer regarding wording of questions questions regarding definition of sales and how to explain to plaintiffs taking the questions-to respond to defendant's discovery demands .2 |
| 11/17/2014 | MR | 0.1 | MD/MR discuss need for test template .1 |
| 11/17/2014 | KW | 0.2 | MD/KW discuss changes needed in questions and Interrogatory Objections and Answers to comply with producing discovery responses for 849 plaintiffs .2 |
| 11/17/2014 | MD | 0.2 | MD/JP/KW confer regarding wording of questions questions regarding definition of sales and how to explain to plaintiffs taking the questions-to respond to defendant's discovery demands .2 |
| 11/17/2014 | KW | 0.3 | draft email to plaintiff [client] explaining need to review deposition and review process .2 send email and save to electronic file |
| 11/17/2014 | MD | 0.1 | MD/MR discuss need for test template .1 |
| 11/17/2014 | KW | 0.2 | add pdf and ptx of deposition transcript to electronic file .1  add exhibits to electronic file .1 |
| 11/17/2014 | JP | 0.4 | jp/kw organize and re-number discovery folders in electronic file for clarity and efficient access by litigation team .4 |
| 11/17/2014 | KW | 0.2 | MD/JP/KW confer regarding wording of questions questions regarding definition of sales and how to explain to plaintiffs [ ]-to respond to defendant's discovery demands .2 |
| 11/17/2014 | KW | 0.2 | add email address to electronic contact information file.1  email information to lead paralegal .1 |
| 11/17/2014 | MR | 2.8 | organize test output from questions, test document Merge with SM data 1.8 |
| 11/17/2014 | MD | 0.2 | MD/KW discuss changes needed in questions and Interrogatory Objections and Answers to comply with producing discovery responses for 849 plaintiffs .2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/17/2014 | MR | 0.3 | examine email from MD with test template .1, examine email from JP with text excel output and test template .2 |
| 11/17/2014 | MD | 1 | md edit questions for plaintiffs to answer Kellogg's discovery requests 1.0 |
| 11/17/2014 | MD | 0.5 | md review Kellogg list of potential deponents 0.5 |
| 11/17/2014 | MD | 0.1 | md/mr discuss review and formatting needs in order to respond to Kellogg's discovery requests 0.1 |
| 11/17/2014 | KW | 0.6 | jp/kw work on format and wording of questions to incorporate latest changes to produce information required by defendant's discovery requests .3  produce 2 practice questions .1  download results of practice questions to excel spreadsheet for production to interrogatories .1  review results .1 |
| 11/17/2014 | KW | 0.1 | md/kw discuss plaintiff [client]'s deposition transcript review and Errata sheet .1 |
| 11/17/2014 | MD | 0.1 | md/kw discuss plaintiff [client]'s deposition transcript review and Errata sheet .1 |
| 11/17/2014 | KW | 0.4 | prepare Errata Sheet for plaintiff [client] .2  email with instructions to plaintiff [client] .1  add information to case notes |
| 11/17/2014 | CLER | 0.1 | create PDF format of correspondence recd from Atkinson Baker (Ltr to D. regarding [client] deposition transcripts) |
| 11/17/2014 | MD | 0.1 | md reviewing and proposing edits to deposition transcript based on client feedback 0.1 |
| 11/17/2014 | JP | 0.6 | jp/kw work on format and wording of questions to incorporate latest changes to produce information required by defendant's discovery requests .3  produce 2 practice question sets  .1  download results of practice question sets to excel spreadsheet for production to interrogatories .1  review results .1 |
| 11/17/2014 | KW | 0.1 | email to plaintiff [client] regarding updating contact information |
| 11/17/2014 | KW | 1.7 | MR/JP/KW in-depth review and analysis of latest document organization and management system  explore application to client and defendant indexes  identify needs to integrate to proof chart  identify problems to be resolved for efficient use |
| 11/17/2014 | MR | 1.7 | MR/JP/KW in-depth review and analysis of latest document organization and management system  explore application to client and defendant indexes  identify needs to integrate to proof chart  identify problems to be resolved for efficient use |
| 11/17/2014 | JP | 1.7 | MR/JP/KW in-depth review and analysis of latest document organization and management system  explore application to client and defendant indexes  identify needs to integrate to proof chart  identify problems to be resolved for efficient use |
| 11/17/2014 | KW | 0.4 | jp/kw organize and re-number discovery folders in electronic file for clarity and efficient access by litigation team .4 |
| 11/18/2014 | AN | 0.2 | KW/AN discuss updated [ ] questions and Kellogg case folders |
| 11/18/2014 | KW | 0.2 | KW/AN discuss updated [ ] questions and Kellogg case folders |
| 11/18/2014 | CLER | 0.5 | Verify client information on CTS with Time Matters data |
| 11/18/2014 | AN | 0.2 | Review updates to questions and mail Merge |
| 11/18/2014 | MD | 0.2 | md writing email to defense counsel about outstanding documents 0.2 |
| 11/18/2014 | MD | 1 | md review Kellogg's discovery production to address call with Account Executive 1.0 |
| 11/18/2014 | KW | 0.5 | initial intake with putative class member to respond questions and concerns re work job duties and hours worked .3  add information to case notes  .2 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/18/2014 | JP | 0.6 | jp/kw  review [ ] interrogatory form to respond to defendant's interrogatories  to determine  success of the process  and applicability to responses for 849 plaintiffs  determine and list issues to be resolved prior to emailing questions to all plaintiffs  draft website update to notify class of court order and to expect questions via email or mail |
| 11/18/2014 | JP | 0.9 | JP/KW review and finalize wording of email which will explain discovery process and questions .4  review and finalize format and wording of questions to collect discovery from 849 plaintiffs .4  finalize update to website .1 |
| 11/18/2014 | KW | 0.9 | JP/KW review and finalize wording of email which will explain discovery process and questions .4  review and finalize format and wording of questions to collect discovery from 849 plaintiffs .4  finalize update to website .1 |
| 11/18/2014 | KW | 1 | DG/MD/JLP/KW/AN/MR review template for questionnaire responses for Def. Opt-in Class discovery |
| 11/18/2014 | MR | 1 | DG/MD/JLP/KW/AN/MR review template for questionnaire responses for Def. Opt-in Class discovery |
| 11/18/2014 | MD | 1 | DG/MD/JLP/KW/AN/MR review template for questionnaire responses for Def. Opt-in Class discovery |
| 11/18/2014 | JP | 1 | DG/MD/JLP/KW/AN/MR review template for questionnaire responses for Def. Opt-in Class discovery |
| 11/18/2014 | DG | 1 | DG/MD/JLP/KW/AN/MR review template for questionnaire responses for Def. Opt-in Class discovery |
| 11/18/2014 | KW | 0.6 | jp/kw  review results of test Merge of questions data into interrogatory form to respond to defendant's interrogatories  to determine  success of the process  and applicability to responses for 849 plaintiffs   determine and list issues to be resolved prior to emailing questions to all plaintiffs  draft website update to notify class of court order and to expect questions via email or mail |
| 11/18/2014 | KW | 0.8 | JLP/KW/AN /MR review template and spreadsheet for questions and responses for Def. Opt-in Class discovery |
| 11/18/2014 | JP | 0.8 | JLP/KW/AN /MR review template and spreadsheet for questions and responses for Def. Opt-in Class discovery |
| 11/18/2014 | MR | 0.8 | JLP/KW/AN /MR review template and spreadsheet for questions and responses for Def. Opt-in Class discovery |
| 11/18/2014 | AN | 0.8 | JLP/KW/AN /MR review template and spreadsheet for questions and responses for Def. Opt-in Class discovery |
| 11/18/2014 | MR | 0.6 | research and test solution for excel mail Merge truncation issue .3, test solution for bold font for responses and reg font otherwise .3 |
| 11/18/2014 | KW | 0.2 | respond to email from court reporter service regarding Errata response of deponent [client] |
| 11/18/2014 | AN | 1 | DG/MD/JLP/KW/AN/MR review template for [ ] responses for Def. Opt-in Class discovery |
| 11/19/2014 | KW | 0.4 | use Abby Fine reader software to convert pdf of questions to Word doc form to  use to mail to plaintiffs who do not have email .4 |
| 11/19/2014 | KW | 0.4 | organize information gleaned from interview with former Account Exec at Kellogg distribute notes to litigation team |
| 11/19/2014 | KW | 0.3 | MR/JP/KW work on best way to transfer questions from on line to Word document for mailing to plaintiffs .3 |
| 11/19/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 11/19/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 11/19/2014 | AG | 0.2 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/19/2014 | DG | 0.4 | dg/jp discuss website posting necessary for interrogatory preparation .2; edit website posting .2 |
| 11/19/2014 | AN | 0.1 | JLP/AN Discuss client designation  in Time Matters for deceased plaintiffs |
| 11/19/2014 | JP | 0.2 | dg/jp discuss website posting necessary for interrogatory preparation .2 |
| 11/19/2014 | JP | 0.1 | JLP/AN Discuss client designation  in Time Matters for deceased plaintiffs |
| 11/19/2014 | MR | 0.6 | edit doc version of Kellogg questions for mailing |
| 11/19/2014 | KW | 0.4 | organize information gleaned from interview with former Account Exec at Kellogg distribute notes to litigation team |
| 11/19/2014 | JP | 0.3 | md/jp discuss question responses to respond to interrogatories/Kellogg's discovery demands 0.3 |
| 11/19/2014 | MD | 0.2 | md edit objections to Kellogg's discovery requests 0.2 |
| 11/19/2014 | MA | 0.2 | update website |
| 11/19/2014 | MD | 0.1 | md call with defense counsel about settlement 0.1 |
| 11/19/2014 | JP | 0.8 | jp/kw final revision of questions to go out today to 849 plaintiffs .5  final review and revision of explanatory email .2  final review and revision of webpage update .1 |
| 11/19/2014 | KW | 1.6 | dg/md/jp/kw  fact finding interview with former Kellogg Account Executive for litigation team to gather in depth information regarding corporation sales process from national account level through RSR/TM position |
| 11/19/2014 | KW | 0.1 | ma/kw plan updating Kellogg page on office website to provide current information to class |
| 11/19/2014 | KW | 0.8 | jp/kw final revision of questions to go our today to 849 plaintiffs .5  final review and revision of explanatory email .2  final review and revision of webpage update .1 |
| 11/19/2014 | MA | 0.1 | ma/kw plan updating Kellogg page on office website to provide current information to class |
| 11/19/2014 | MD | 0.3 | md/jp discussing questionnaire results to respond to interrogatories/Kellogg's discovery demands 0.3 |
| 11/19/2014 | MA | 0.1 | call from opt-in [client] re: interrogatories |
| 11/19/2014 | KW | 0.3 | md/kw identify titles for contracts which defendant has refused to produce; identify timeline for sending out questions;  articulate core of primary job duty of plaintiffs |
| 11/19/2014 | JS | 0.1 | plt [client] called for JP or MD; has questions about how to answer questions |
| 11/19/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Rhonda Spencer) |
| 11/19/2014 | MD | 0.1 | md email team about settlement conversation with defense counsel 0.1 |
| 11/19/2014 | KW | 0.6 | dg/md/jp/an/kw   litigation team meeting to process information obtained from fact finding interview of former  Account Exec.  Identify documents needed, requested but not produced by defendant; determine next steps regarding noticing Account Executives and Account Managers for depositions |
| 11/19/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#286 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Rhonda Spencer)(Dunn, Matt) |
| 11/19/2014 | DG | 1.6 | dg/md/jp/kw  fact finding interview with former Kellogg Account Executive for litigation team to gather in depth information regarding corporation sales process from national account level through RSR/TM position |
| 11/19/2014 | MD | 1.6 | dg/md/jp/kw  fact finding interview with former Kellogg Account Executive for litigation team to gather in depth information regarding corporation sales process from national account level through RSR/TM position |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/19/2014 | JP | 1.6 | dg/md/jp/kw  fact finding interview with former Kellogg Account Executive for litigation team to gather in depth information regarding corporation sales process from national account level through RSR/TM position |
| 11/19/2014 | KW | 0.7 | prepare Merge mail to mail cover letter and questions to those plaintiffs who do not have email .4  prepare cover letter of instructions .2  convert pdf of questions to Word doc for revision and editing .1 |
| 11/19/2014 | MD | 0.3 | md/kw identify titles for contracts which defendant has refused to produce; identify timeline for sending out questions;  articulate core of primary job duty of plaintiffs |
| 11/19/2014 | DG | 0.6 | dg/md/jp/an/kw  litigation team meeting to process information obtained from fact finding interview of former  Account Exec.  Identify documents needed, requested but not produced by defendant; determine next steps regarding noticing Account Executives and Account Managers for depositions |
| 11/19/2014 | JP | 0.6 | dg/md/jp/an/kw  litigation team meeting to process information obtained from fact finding interview of former  Account Exec.  Identify documents needed, requested but not produced by defendant; determine next steps regarding noticing Account Executives and Account Managers for depositions |
| 11/19/2014 | CLER | 2 | Verify client information on CTS forms with Time Matters |
| 11/19/2014 | AN | 0.6 | dg/md/jp/an/kw  litigation team meeting to process information obtained from fact finding interview of former  Account Exec.  Identify documents needed, requested but not produced by defendant; determine next steps regarding noticing Account Executives and Account Managers for depositions |
| 11/19/2014 | MD | 0.6 | dg/md/jp/an/kw  litigation team meeting to process information obtained from fact finding interview of former  Account Exec.  Identify documents needed, requested but not produced by defendant; determine next steps regarding noticing Account Executives and Account Managers for depositions |
| 11/20/2014 | MR | 0.1 | read and reply to atty DG email about locations of draft template response to discovery |
| 11/20/2014 | MD | 0.1 | dg/md locate objection form that was moved .1 |
| 11/20/2014 | DG | 0.8 | dg/md locate objection form that was moved .1; edit objections to interrogatories .7 |
| 11/20/2014 | MR | 0.2 | read and reply to atty MD about way to identify Morning Foods RSR in class list and payroll |
| 11/20/2014 | KW | 0.2 | respond to questions from putative class member regarding case claims and timeframe of litigation .2 |
| 11/20/2014 | KW | 0.1 | KW/MA review call with opt-in [client] so KW can call him back |
| 11/20/2014 | MA | 0.1 | KW/MA review call with opt-in [client] so KW can call him back |
| 11/20/2014 | KW | 0.3 | email pdf of deposition notice to plaintiff [client] with cover email regarding deposition preparation calls .1  update electronic file of deposition notices .1  add information to case notes .1 |
| 11/20/2014 | MR | 0.3 | read and reply to atty MD about damage calcs and need for payroll data .1; examine Def document BSN 48093 .2 |
| 11/20/2014 | MD | 0.1 | MD/KW finalize arrangements for deposition of plaintiff [client] in St. Louis on 12/9/14 |
| 11/20/2014 | KW | 0.1 | MD/KW finalize system to produce and track production of plaintiffs documents in response to defendant's interrogatories |
| 11/20/2014 | CLER | 2 | Verify client information on CTS forms with TM data |
| 11/20/2014 | JS | 0.1 | call from plt [client] providing email address; added to TM contact |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/20/2014 | KW | 0.4 | respond to questions from plaintiff [client] regarding producing documents in response to class wide discovery request of defendant .2  add information to case notes .1  email alert to litigation team regarding checking for documents of plaintiffs who have been deposed or who have already produced documents .1 |
| 11/20/2014 | MD | 0.1 | MD/KW finalize system to produce and track production of plaintiffs documents in response to defendant's interrogatories |
| 11/20/2014 | KW | 0.1 | MD/KW finalize arrangements for deposition of plaintiff [client] in St. Louis on 12/9/14 |
| 11/20/2014 | KW | 0.6 | Re-read email from plaintiff [client] to determine additional sources of fact information about possible overtime pay for TMs in Montana .1  research contact information for fact witnesses .4  email to plaintiff requesting additional information .1 |
| 11/20/2014 | KW | 1.7 | JP/KW plan and create process and spreadsheets to process and track questions responses, Answer to Interrogatories and document production to defendant 1.7 |
| 11/20/2014 | JP | 0.3 | called with questions about the questions, and about the case progress |
| 11/20/2014 | KW | 0.3 | respond to plaintiff's concerns regarding his lack of documents and demands by defendant .3 |
| 11/20/2014 | JP | 1.7 | JP/KW plan and create process and spreadsheets to process and track questions responses, Answer to Interrogatories and document production to defendant 1.7 |
| 11/20/2014 | JS | 0.3 | call from plt [client] re: questions |
| 11/21/2014 | MR | 0.5 | JP/MR discuss steps and edits needed to convert question results to Answer to Interrogatories .3, discuss changes needed to word doc version of questions .2 |
| 11/21/2014 | JP | 2.1 | respond to email requests for information about the case and the interrogatories |
| 11/21/2014 | MR | 0.7 | edit script to process Excel results of questions .5, notate other manual changes needed to Excel results before merging data into Answer .2 |
| 11/21/2014 | JP | 0.5 | JP/MR discuss steps and edits needed to convert question results to Answer to Interrogatories .3, discuss changes needed to word doc version of questions .2 |
| 11/21/2014 | MR | 0.3 | address problems with editing word document version of Kellogg client questions |
| 11/21/2014 | CLER | 1 | Verify client contact information on CTS forms with data in Time Matters |
| 11/21/2014 | MR | 0.1 | read and reply to email from para JP about plaintiff with emails to send to us |
| 11/21/2014 | MA | 0.1 | call from putative class member re: joining |
| 11/21/2014 | JP | 3.1 | create final questionnaire of Answer to Interrogatories to mail to people with no email 2.8; rewrite cover letter .3 |
| 11/21/2014 | JP | 1.7 | send letter and questions to all people who have no emails |
| 11/22/2014 | MR | 0.3 | read email from para JP about plaintiff who has many emails .1, call plaintiff to discuss approach to obtain emails .2 |
| 11/24/2014 | MD | 1 | md review documents to designate people for deposition 1.0 |
| 11/24/2014 | KW | 0.2 | listen to voice message from plaintiff [client] describing documents he has found -hour keying guide from defendant to employees .1  add information to case notes .1 |
| 11/24/2014 | MD | 2 | md prepare client for deposition 2.0 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/24/2014 | KW | 0.5 | MD/KW review spreadsheet tracking responses to deposition transcript review .1 determine follow-up needed with [client] and [client] regarding transcript Errata sheets .1 determine work needed to prepare for deposition of [client] .1  finalize format of Answer to Interrogatories to prepare for production to defendant .1   determine process for producing resume and job application for named plaintiff [client] .1 |
| 11/24/2014 | MD | 0.8 | MD/JP/KW   strategy session regarding what positions, national and regional -and how to identify individual to notice for deposition and when -- national and regional-  determine and designate tasks to notice depositions  plan agenda for litigation team meeting schedule meeting for tomorrow |
| 11/24/2014 | JP | 0.8 | MD/JP/KW   strategy session regarding what positions, national and regional -and how to identify individual to notice for deposition and when -- national and regional-  determine and designate tasks to notice depositions  plan agenda for litigation team meeting schedule meeting for tomorrow |
| 11/24/2014 | CLER | 0.1 | create PDF format of document recd from D. (Notice of Deposition of [client]) |
| 11/24/2014 | KW | 0.8 | MD/JP/KW   strategy session regarding what positions, national and regional -and how to identify individual to notice for deposition and when -- national and regional-  determine and designate tasks to notice depositions  plan agenda for litigation team meeting schedule meeting for tomorrow |
| 11/24/2014 | KW | 0.2 | dg/kw/jp discuss situation where MT class of TMs was paid overtime .2 |
| 11/24/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#287 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of Robin Walsh)(Dunn, Matt) |
| 11/24/2014 | JP | 0.2 | dg/kw/jp discuss situation where MT class of TMs was paid overtime .2 |
| 11/24/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of Robin Walsh) |
| 11/24/2014 | KW | 0.3 | fact finding interview with plaintiff [client] regarding his understanding of details of TM payment for overtime in Billing MT.3 |
| 11/24/2014 | JP | 0.7 | JP/KW paralegal meeting to review responses to [ ] questions; determine how to deal with incomplete questions responses; and determine next steps in facilitating a smooth flow of accurate information to inform Answer to Interrogatories for all plaintiffs |
| 11/24/2014 | DG | 0.3 | dg/kw/jp discuss situation where MT class of TMs was paid overtime .2; review facts from intake re same .1 |
| 11/24/2014 | KW | 0.3 | print completed consent to sue form .1  add information to case contact notes .1 respond to email regarding filing consent form .1 |
| 11/24/2014 | MD | 0.5 | MD/KW review spreadsheet tracking responses to deposition transcript review .1 determine follow-up needed with J Feher and D Mastenbrook regarding transcript Errata sheets .1  determine work needed to prepare for deposition of [client] .1  finalize format of Answer to Interrogatories to prepare for production to defendant .1   determine process for producing resume and job application for named plaintiff [client] .1 |
| 11/24/2014 | MD | 0.2 | md drafting email to defense counsel about contract documents 0.2 |
| 11/24/2014 | MD | 0.2 | md reviewing documents in preparation for clients deposition prep 0.2 |
| 11/24/2014 | KW | 0.7 | JP/KW paralegal meeting to review responses to [ ] questions; determine how to deal with incomplete questions responses; and determine next steps in facilitating a smooth flow of accurate information to inform Answer to Interrogatories for all plaintiffs |
| 11/24/2014 | MR | 0.1 | md/mr discussing prior to responding to interrogatory requests and calculating damages for RSRs in morning foods 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/24/2014 | MR | 3.3 | extract data on possible Morning Food RSR workers from BSN 33427 and 48093 1.0, pull most recent Time Matters client list .3, enter Time Matters contact codes for five clients .2, redo pull of Time Matters client list to include middle initial and some other fields .3, locate and identify most recent class list from Def .2, setup spreadsheet for name match TM list with class list from Def .4, perform some of the initial match-up work .9 |
| 11/24/2014 | KW | 1.2 | fact finding interview with witness regarding payment policy changes in Billings MT .8 organize information to draft memo to litigation team .4 |
| 11/24/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 11/24/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 11/24/2014 | MD | 0.1 | md/mr discussing prior to responding to interrogatory requests and calculating damages for RSRs in morning foods 0.1 |
| 11/24/2014 | AG | 0.2 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 11/25/2014 | MR | 0.8 | follow-up work on excel questions results to improve usability .3, check on length of fields for open-ended questions answers .5 |
| 11/25/2014 | MD | 0.2 | md prepare for meeting on case 0.2 |
| 11/25/2014 | JS | 0.1 | call from plt DM re: W-2 forms and faxing |
| 11/25/2014 | KW | 0.3 | draft email to named plaintiff [client] re information needed to complete ERRATA sheet for his signature  .2  add information to case notes .1 |
| 11/25/2014 | KW | 0.2 | jp/kw discussion of details of primary job duty of TMs in Billings who received OT payments  discussion of interrogatories and document requests to defendant regarding lawsuits and DOL investigations |
| 11/25/2014 | AN | 1.8 | DG/MD/JP/MR/AN/KW litigation team meeting to explore and determine depositions to notice- specific individual Account Managers, Zone Managers, Productivity Managers, 30(b)(6) general Notice and 30(b)(6) for Wal-Mart and time studies;  determine work needed and timeframe to respond to defendant's request for a number to settle claims of Morning Foods plaintiffs;  discuss and determine status of work process to complete and produce Answer to Interrogatories to respond to defendant's discovery demands |
| 11/25/2014 | MD | 1.8 | DG/MD/JP/MR/AN/KW litigation team meeting to explore and determine depositions to notice- specific individual Account Managers, Zone Managers, Productivity Managers, 30(b)(6) general Notice and 30(b)(6) for Wal-Mart and time studies;  determine work needed and timeframe to respond to defendant's request for a number to settle claims of Morning Foods plaintiffs;  discuss and determine status of work process to complete and produce Answer to Interrogatories to respond to defendant's discovery demands |
| 11/25/2014 | DG | 1.8 | DG/MD/JP/MR/AN/KW litigation team meeting to explore and determine depositions to notice- specific individual Account Managers, Zone Managers, Productivity Managers, 30(b)(6) general Notice and 30(b)(6) for Wal-Mart and time studies;  determine work needed and timeframe to respond to defendant's request for a number to settle claims of Morning Foods plaintiffs;  discuss and determine status of work process to complete and produce Answer to Interrogatories to respond to defendant's discovery demands |
| 11/25/2014 | JP | 1.8 | DG/MD/JP/MR/AN/KW litigation team meeting to explore and determine depositions to notice- specific individual Account Managers, Zone Managers, Productivity Managers, 30(b)(6) general Notice and 30(b)(6) for Wal-Mart and time studies;  determine work needed and timeframe to respond to defendant's request for a number to settle claims of Morning Foods plaintiffs;  discuss and determine status of work process to complete and produce Answer to Interrogatories to respond to defendant's discovery demands |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/25/2014 | MR | 1.8 | DG/MD/JP/MR/AN/KW litigation team meeting to explore and determine depositions to notice- specific individual Account Managers, Zone Managers, Productivity Managers, 30(b)(6) general Notice and 30(b)(6) for Wal-Mart and time studies;  determine work needed and timeframe to respond to defendant's request for a number to settle claims of Morning Foods plaintiffs;  discuss and determine status of work process to complete and produce Answer to Interrogatories to respond to defendant's discovery demands |
| 11/25/2014 | KW | 0.3 | review responses to first questions to plaintiffs to determine responses to number of hours worked per week by Morning Foods employees-to possibly inform damages calculations requested by defendant .3 |
| 11/25/2014 | AG | 0.5 | Correct Dockets naming convention to proper docket abbreviations format |
| 11/25/2014 | KW | 0.1 | MD/KW review deposition transcript changes to be made for deposition transcript of [client]- .1 |
| 11/25/2014 | AN | 0.2 | File Plaintiff's response to Def. ROGS and RFAS in file cabinet |
| 11/25/2014 | KW | 0.9 | MR/JP/KW work on Reviewing responses, explaining and understanding how to use excel sheet of exported questions responses  to be flowed into Answer to Interrogatories for each plaintiff .9 |
| 11/25/2014 | JP | 0.2 | jp/kw discussion of details of primary job duty of TMs in Billings who received OT payments  discussion of interrogatories and document requests to defendant regarding lawsuits and DOL investigations |
| 11/25/2014 | MD | 0.1 | MD/KW review deposition transcript changes to be made for deposition transcript of [client]- .1 |
| 11/25/2014 | KW | 0.3 | Begin to prepare ERRATA sheet to email to deponent [client] for signature .3 |
| 11/25/2014 | MR | 4.3 | work on matchup of class list to TM clients |
| 11/25/2014 | MD | 0.3 | md emailing with defense counsel about extension of time to respond to discovery requests 0.3 |
| 11/25/2014 | JP | 0.9 | MR/JP/KW work on Reviewing responses, explaining and understanding how to use excel sheet of exported questions responses  to be flowed into Answer to Interrogatories for each plaintiff .9 |
| 11/25/2014 | MR | 0.9 | MR/JP/KW work on Reviewing responses, explaining and understanding how to use excel sheet of exported questions responses  to be flowed into Answer to Interrogatories for each plaintiff .9 |
| 11/25/2014 | KW | 0.2 | scan correspondence from Atkinson Baker regarding deposition transcript of [client] .1 update electronic file .1 |
| 11/25/2014 | KW | 0.6 | jp/kw  begin to review questions responses to determine which responses are ready to be put into Answer to Interrogatories form and emailed to plaintiff for review .4  identify areas that need to be verified- for ex. documents needing to be produced .2 |
| 11/25/2014 | MR | 2 | work on setup of new ver of questionnaire results (431 responses) .3, create formulas to Merge answers in 26 into 24, 27 into 25 .4, create formulas for indicator tables 1.2, edit headers .1 |
| 11/25/2014 | KW | 1.8 | DG/MD/JP/MR/AN/KW litigation team meeting to explore and determine depositions to notice- specific individual Account Managers, Zone Managers, Productivity Managers, 30(b)(6) general Notice and 30(b)(6) for Wal-Mart and time studies;  determine work needed and timeframe to respond to defendant's request for a number to settle claims of Morning Foods plaintiffs;  discuss and determine status of work process to complete and produce Answer to Interrogatories to respond to defendant's discovery demands |
| 11/26/2014 | MR | 0.6 | additional work on TM client matchup examining email addresses to confirm some questionable matches .6 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/26/2014 | MR | 5.9 | Complete clients matchup .2; Create missing clients sheet .7; investigate some of these missing client names .3; Create diff state sheet and questionable sheet 1.2; investigate some of these questionable matches .4; Create matchup of class .1; opt-out .1, Create matchup of intake 1.3; Examine previous 15.2 missing list .1; Combine five payroll sheets .5; examine prior notes about payroll .3; examine Clifton deposition about 48093 .4; examine position codes in 33427 .3 |
| 11/29/2014 | MR | 1.2 | review final template to rogs .3; email to attys/paras about same .2, fix excel add-in concatenator in Excel output sheet .3, create preliminary version of new version questionnaire output for attys/para to review .7 |
| 12/1/2014 | MR | 0.3 | MR/KW review status of discovery production of Interrogatories to Defendant .1  plan needed and determine next steps to get production to defendant .2 |
| 12/1/2014 | DG | 0.2 | edits to answer to interrogatories form .2 |
| 12/1/2014 | MR | 0.4 | mr/jp/kw review needed changes to template for Answer to Interrogatories .1  discuss which issues can be resolved through technology and which interrogatories need individual attention .2  determine information needed by IT to proceed with flowing questions responses into Answer to Interrogatories .1 |
| 12/1/2014 | KW | 0.1 | respond to plaintiff's questions regarding filing consent to sue .1 |
| 12/1/2014 | JP | 0.4 | mr/jp/kw review needed changes to template for Answer to Interrogatories .1  discuss which issues can be resolved through technology and which interrogatories need individual attention .2  determine information needed by IT to proceed with flowing questions responses into Answer to Interrogatories .1 |
| 12/1/2014 | KW | 0.6 | jp/kw  revise spreadsheet to facilitate review of individual questions responses prior to production to defendant .3  determine tasks to be completed and assign a timeframe and staffing .3 |
| 12/1/2014 | MR | 0.3 | read, investigate and reply to DG email about sequential numbering problem in answers to rogs |
| 12/1/2014 | KW | 0.3 | respond to questions from plaintiff [client] re work conditions and potential impact of lawsuit on working conditions .2  update current address information in electronic file.1 |
| 12/1/2014 | JP | 0.6 | jp/kw  revise spreadsheet to facilitate review of individual questions responses prior to production to defendant .3  determine tasks to be completed and assign a timeframe and staffing .3 |
| 12/1/2014 | CLER | 0.1 | create PDF format of correspondence recd from Atkinson Baker (ltr to D. re: [client] deposition transcripts) |
| 12/1/2014 | KW | 0.2 | read email from plaintiff regarding discovery process .1  forward to paralegal JP with questions re this plaintiff .1 |
| 12/1/2014 | CLER | 0.1 | create PDF format of TM/RSR questions recd from client |
| 12/1/2014 | KW | 0.3 | telephone calls from and to [client]- concerning responses to Interrogatories and document production .2  add information to case notes .1 |
| 12/1/2014 | MR | 0.7 | email detailed write-up of Kellogg matchup work to attys/para .5, prepare spreadsheet for checking missing/questionable matches .2 |
| 12/1/2014 | KW | 0.5 | begin to review Answer to Interrogatories .3;  notate issues to be resolved in flowing responses from questions to template for Answer to Interrogatories;.1  email issues and questions to IT Specialist .1 |
| 12/1/2014 | MA | 0.1 | call from opt-in [client] re: documents |
| 12/1/2014 | CLER | 0.2 | create PDF format of TM/RSR questions recd from clients |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/1/2014 | JP | 0.6 | jp/kw review questions responses and identify issues to be resolved to produce to defendant .6 |
| 12/1/2014 | KW | 0.6 | jp/kw review questions responses and identify issues to be resolved to produce to defendant .6 |
| 12/1/2014 | CLER | 0.5 | create PDF format of documents recd from client ([client]) |
| 12/1/2014 | MD | 0.1 | md/kw confer regarding electronic file of plaintiffs' objections to Interrogatories .1 |
| 12/1/2014 | KW | 0.1 | md/kw confer regarding electronic file of plaintiffs' objections to Interrogatories .1 |
| 12/1/2014 | KW | 0.3 | MR/KW review status of discovery production of Interrogatories to Defendant .1  plan needed and determine next steps to get production to defendant .2 |
| 12/1/2014 | MR | 1.9 | research approaches to mail Merge into individual documents and email Merge with individual attachments |
| 12/1/2014 | MR | 1 | correct both versions of preliminary answers to rogs for merged number errors 1.0 |
| 12/1/2014 | KW | 0.4 | mr/jp/kw review needed changes to template for Answer to Interrogatories .1  discuss which issues can be resolved through technology and which interrogatories need individual attention .2  determine information needed by IT to proceed with flowing questions responses into Answer to Interrogatories .1 |
| 12/1/2014 | MD | 0.3 | md drafting discovery responses to Kellogg's discovery demands 0.3 |
| 12/2/2014 | KW | 0.2 | MD/KW review of process and status of Discovery Production to defendant .2 |
| 12/2/2014 | MR | 0.1 | read JP email and reply to [client] about deleting dup TM contacts |
| 12/2/2014 | KW | 0.5 | jp/kw/mr review spreadsheet of discrepancies between class list and TM client list, discuss issues related to the discrepancies; determine plan of action to resolve the discrepancies -resolution needed to proceed with damages calculation for Morning Foods plaintiffs .5 |
| 12/2/2014 | MD | 0.2 | MD/KW review of process and status of Discovery Production to defendant .2 |
| 12/2/2014 | MD | 0.1 | MD/KW confer regarding importance of report of hourly docking by Kellogg  .1 |
| 12/2/2014 | MR | 1.5 | perform match-up of payroll with client list and class list |
| 12/2/2014 | JS | 0.3 | strip formatting from eml for plt [client] for JP review |
| 12/2/2014 | KW | 0.2 | update electronic file of questions completed and returned to us by USPS .2 |
| 12/2/2014 | KW | 0.1 | MD/KW confer regarding importance of report of hourly docking by Kellogg  .1 |
| 12/2/2014 | AG | 0.3 | research filings of Consent to Sues of [client]/[client] |
| 12/2/2014 | JP | 0.1 | AG/JP discussion on filing of Consent to Sue of [client] |
| 12/2/2014 | CLER | 0.1 | create PDF format of TM/RSR questions recd from client ([client]) |
| 12/2/2014 | KW | 0.4 | telephone call from plaintiff to discuss his claims against Kellogg --and proof that he was docked on an hourly basis while a TM at Kellogg .3  add information to case notes .1 |
| 12/2/2014 | KW | 0.8 | prepare spreadsheet to track responses to questions and production of Interrogatories and documents to defendant .8 |
| 12/2/2014 | MD | 0.2 | AG/MD discussion on filing of Consent to Sue of [client] |
| 12/2/2014 | AG | 0.1 | AG/JP discussion on filing of Consent to Sue of [client] |
| 12/2/2014 | AG | 0.2 | AG/MD discussion on filing of Consent to Sue of [client] |
| 12/2/2014 | KW | 0.4 | jp/kw determine process regarding plaintiff review of completed Answer to Interrogatories .2  draft email to attorneys for review and approval .2 |
| 12/2/2014 | MR | 2.6 | work on configuring excel sheet for new version of questionnaire results (503 responses) 2.4; read and reply to email about Kellogg interrog process .2 |
| 12/2/2014 | JP | 0.2 | JP/MR follow-up on issues regarding questionnaire results processing into rogs |
| 12/2/2014 | AG | 0.1 | email client (FedEx mailing label for mailing of documents) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/2/2014 | MR | 0.2 | JP/MR follow-up on issues regarding questionnaire results processing into rogs |
| 12/2/2014 | MR | 5.5 | continued research and test approaches to mail Merge individual documents 2.7; research and test approaches for word-to-outlook Merge individual attachments to emails 2.8 |
| 12/2/2014 | CLER | 0.2 | prepare FedEx mailing label for mailing of documents by client |
| 12/2/2014 | JP | 0.4 | JP/KW finalize plan to review Interrogatory responses prior to production to defendant; finalize plan to review and produce documents to defendant; clarify and update tracking spreadsheet |
| 12/2/2014 | JP | 0.4 | JP/MR discuss Kellogg rog production process .2, Kellogg client/class list match-up .2 |
| 12/2/2014 | MR | 0.4 | JP/MR discuss Kellogg rog production process .2, Kellogg client/class list match-up .2 |
| 12/2/2014 | KW | 0.4 | JP/KW finalize plan to review Interrogatory responses prior to production to defendant; finalize plan to review and produce documents to defendant; clarify and update tracking spreadsheet |
| 12/2/2014 | DG | 0.3 | review interrogatory procedures for 850 answers to interrogs .3 |
| 12/2/2014 | MR | 0.5 | jp/kw/mr review spreadsheet of discrepancies between class list and TM client list, discuss issues related to the discrepancies; determine plan of action to resolve the discrepancies -resolution needed to proceed with damages calculation for Morning Foods plaintiffs .5 |
| 12/2/2014 | JP | 0.5 | jp/kw/mr review spreadsheet of discrepancies between class list and TM client list, discuss issues related to the discrepancies; determine plan of action to resolve the discrepancies -resolution needed to proceed with damages calculation for Morning Foods plaintiffs .5 |
| 12/3/2014 | MR | 0.2 | send email to paras updating them about Kellogg client list matchup with payroll |
| 12/3/2014 | KW | 0.8 | mr/jp/kw determine technology issues which need resolution to produce answer to interrogatories to individual plaintiffs for review and then to defendant  determine information needed and technology work to be completed to track Answers and document production |
| 12/3/2014 | AN | 1 | DG/MD/MR/JLP/KW/AN  Team Meeting |
| 12/3/2014 | DG | 1 | DG/MD/MR/JLP/KW/AN  Team Meeting |
| 12/3/2014 | JP | 1 | DG/MD/MR/JLP/KW/AN  Team Meeting |
| 12/3/2014 | KW | 1 | DG/MD/MR/JLP/KW/AN  Team Meeting |
| 12/3/2014 | MD | 1 | DG/MD/MR/JLP/KW/AN  Team Meeting |
| 12/3/2014 | KW | 0.4 | jp/kw draft  and finalize explanatory email to plaintiffs to  secure finalized answer to interrogatories .4 |
| 12/3/2014 | MR | 0.4 | move all work files from lab computer to server .2, reorganize files .2 |
| 12/3/2014 | CLER | 0.5 | Verify client info in TM vs CTS Forms |
| 12/3/2014 | MR | 1 | DG/MD/MR/JLP/KW/AN  Team Meeting |
| 12/3/2014 | MR | 0.8 | mr/jp/kw determine technology issues which need resolution to produce answer to interrogatories to individual plaintiffs for review and then to defendant  determine information needed and technology work to be completed to track Answers and document production |
| 12/3/2014 | JP | 0.8 | mr/jp/kw determine technology issues which need resolution to produce answer to interrogatories to individual plaintiffs for review and then to defendant  determine information needed and technology work to be completed to track Answers and document production |
| 12/3/2014 | JP | 0.4 | jp/kw draft  and finalize explanatory email to plaintiffs to  secure finalized answer to interrogatories .4 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/3/2014 | DG | 0.2 | dg/kw revise and finalize cover email to plaintiffs for Answer to Interrogatories .2 |
| 12/3/2014 | KW | 0.6 | jp/kw discuss problems to be conquered in reviewing individual comment responses of 450 plaintiffs  prepare questions to track responses  determine tasks and determine who will do what .6 |
| 12/3/2014 | DG | 0.1 | decide dates for interrog answer Merge - objection and client signature Merge .1 |
| 12/3/2014 | JP | 0.6 | jp/kw discuss problems to be conquered in reviewing individual comment responses of 450 plaintiffs  prepare questions to track responses  determine tasks and determine who will do what .6 |
| 12/3/2014 | AN | 0.5 | Add to 'to do' list as result of today's team meeting |
| 12/4/2014 | MR | 0.1 | JP/MR discuss updating of questionnaire output spreadsheet |
| 12/4/2014 | MR | 0.1 | read through email exchange with Def Counsel related to ESI 30b6 follow-up deponent |
| 12/4/2014 | MD | 0.1 | MD/MR briefly discuss ltr to Def C about 30b6 ESI follow-up deponent |
| 12/4/2014 | MR | 3.7 | perform match-up of TM and Kellogg unique identifiers and email addresses with questions excel sheet of 503 responses |
| 12/4/2014 | JP | 0.1 | JP/MR discuss updating of questionnaire output spreadsheet |
| 12/4/2014 | MR | 0.1 | MD/MR briefly discuss ltr to Def C about 30b6 ESI follow-up deponent |
| 12/4/2014 | MR | 0.1 | read email exchange relating to ltr to Def C about 30b6 ESI follow-up deponent |
| 12/4/2014 | DG | 0.2 | review info re IT deponents .1; draft email to James Boudreau re IT deposition .1 |
| 12/4/2014 | KW | 0.6 | review questions responses prior to them being merged into Answer to Interrogatories to be sent to plaintiff for final review and then to defendant |
| 12/4/2014 | DG | 0.2 | review interrog answers of concern .2 |
| 12/4/2014 | MD | 0.2 | md/jp/kw discussing issues arising for rog responses and whether changes are needed to template response and whether TSR needs to respond to the rogs 0.2 |
| 12/4/2014 | KW | 0.2 | md/jp/kw discussing issues arising for rog responses and whether changes are needed to template response and whether TSR needs to respond to the rogs 0.2 |
| 12/4/2014 | KW | 1.4 | review 200 questions open ended responses prior to flowing into Answer to Interrogatories  pull those requiring attorney review |
| 12/4/2014 | JP | 0.4 | jp/kw confer re status of questions response reviews  prioritize tasks to be completed |
| 12/4/2014 | CLER | 0.3 | create PDF format of TM/RSR questions recd from client ([client][client][client]) |
| 12/4/2014 | JP | 0.2 | md/jp/kw discussing issues arising for rog responses and whether changes are needed to template response and whether TSR needs to respond to the rogs 0.2 |
| 12/4/2014 | KW | 0.4 | jp/kw confer re status of questions response reviews  prioritize tasks to be completed |
| 12/4/2014 | MD | 0.3 | md reviewing rog responses 0.3 |
| 12/4/2014 | MA | 0.1 | call from opt-in [client] re: interrogatories |
| 12/4/2014 | KW | 0.8 | complete review of responses written by over 400 plaintiffs to be produced to defendant .6  draft summary memo to attorney .2 |
| 12/4/2014 | MR | 0.2 | locate prior email with names of possible 30b6 ESI follow-up deponents and email to attys/para |
| 12/4/2014 | MR | 0.1 | read and reply to email from para JP about questions response comment review |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/4/2014 | MR | 0.1 | read resp from Def C regarding follow-up ESI deponent |
| 12/4/2014 | MR | 0.6 | update Excel questions results sheets for proper last name and fixed concatenation function |
| 12/5/2014 | CLER | 2 | Verify client information on CTS forms with Time Matters |
| 12/5/2014 | JP | 0.2 | JLP/AN  Confer regarding client info in Time Matters |
| 12/5/2014 | AN | 0.2 | JLP/AN  Confer regarding client info in Time Matters |
| 12/5/2014 | MR | 5.1 | prep and perform email of Answers to Rogs to Group B: pull in TM and Class List unique codes and email addresses into SM results spreadsheet .5, review and correct mistakes in email addresses and names in Group B .7, prep template for Answers to Rogs .2, perform mail Merge to template .2, check and correct major problem in Merge data 1.0, rerun mail Merge to template .1, check over again .3, set up Merge to Outlook cover letter and attachment-to-email Merge spreadsheet .7, research issue and fix Outlook being able to set off-line .5, perform Merge to Outlook .2, review emails in Outbox .2, send out emails .1, regular checking on email progress .3, manually send emails that stayed in Outbox. .1 |
| 12/5/2014 | JP | 0.1 | JP/CM discuss status of CTS cross-checking (.1) |
| 12/5/2014 | CM | 0.1 | JP/CM discuss status of CTS cross-checking (.1) |
| 12/5/2014 | DG | 0.4 | draft letter to individuals identified by K as not proper members of the FLSA class .4 |
| 12/8/2014 | CLER | 0.1 | create PDF format of document recd from client ( [client]) |
| 12/8/2014 | KW | 0.2 | md/kw review information needed for deposition of state class representative [client]-scheduled for tomorrow .1  review status of responses to defendant's discovery demands .1 |
| 12/8/2014 | CLER | 0.1 | create PDF format of document recd from client ([client]) |
| 12/8/2014 | JP | 0.4 | md/dg/kw/jp discussing opt-in discovery production 0.4 jp (dg/kw/md 0.7) |
| 12/8/2014 | JP | 0.8 | JP/KW litigation paralegal meeting to determine tasks related to deposition notices, plaintiff document review and production, correcting information in Answer to Interrogatories and document review of box of documents sent by plaintiff SW |
| 12/8/2014 | CLER | 0.3 | create PDF format of TM/RSR questions recd from client ( [client] [client] [client]) |
| 12/8/2014 | KW | 0.2 | review questions responses received by mail .2 |
| 12/8/2014 | DG | 0.7 | md/dg/kw/jp discussing opt-in discovery production 0.4 jp (dg/kw/md 0.7) |
| 12/8/2014 | MD | 0.7 | md/dg/kw/jp discussing opt-in discovery production 0.4 jp (dg/kw/md 0.7) |
| 12/8/2014 | KW | 0.7 | md/dg/kw/jp discussing opt-in discovery production 0.4 jp (dg/kw/md 0.7) |
| 12/8/2014 | MR | 8.1 | work on prep for Kellogg MF damages: work on data sources of payroll data, BSN 40293, and BSN 33427 identifying and matching MF clients and work periods to class list 4.0, create CTS lookup 1.0, create payroll dates conversion .5; perform analysis of various columns in 40293 .5, create zone to state comparison in best attempt to identify states of employment 1.5, match up with list of pled states and their SOL and LD statutes .6 |
| 12/8/2014 | MR | 0.3 | MR/KW- review prepared  spreadsheet to track responses to questions and to Answer to Interrogatories. track contacts with plaintiffs and responses |
| 12/8/2014 | KW | 0.8 | JP/KW litigation paralegal meeting to determine tasks related to deposition notices, plaintiff document review and production, correcting information in Answer to Interrogatories and document review of box of documents sent by plaintiff [client] |
| 12/8/2014 | KW | 0.3 | MR/KW- review prepared  spreadsheet to track responses to questions and to Answer to Interrogatories. track contacts with plaintiffs and responses |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/8/2014 | KW | 0.1 | read through emails and reports to be current re tracking  production of discovery responses to defendant .1 |
| 12/8/2014 | KW | 0.1 | update electronic contact information |
| 12/8/2014 | KW | 0.4 | respond to questions from plaintiff [client] who did not understand the Interrogatory questions .3  add information to case notes .1 |
| 12/8/2014 | AG | 0.2 | Review CTS status of [client] (withdrawal date) |
| 12/8/2014 | MR | 0.6 | pulled TM code Class List code, TM name (last name first) into Document Tracking spreadsheet .5, email to paras about same .1 |
| 12/8/2014 | CLER | 0.5 | create PDF format of documents recd from client ([client]) |
| 12/8/2014 | KW | 0.2 | telephone call form plaintiff regarding questions responses and documents to fax in response to discovery requests .1  add information to case notes .1 |
| 12/8/2014 | KW | 1.5 | review, sort, organize and catalogue box of documents sent by plaintiff [client] in response to defendant's discovery requests |
| 12/8/2014 | MD | 0.2 | md/kw review information needed for deposition of state class representative [client]- scheduled for tomorrow .1  review status of responses to defendant's discovery demands .1 |
| 12/8/2014 | KW | 0.3 | respond to email form plaintiff regarding case update .2  update electronic file of contact information for this plaintiff [client] .1 |
| 12/9/2014 | KW | 0.2 | jp/kw discuss responses of 2 plaintiffs which plaintiffs need to modify to more accurately respond to the questions |
| 12/9/2014 | CLER | 2.2 | create PDF format of documents recd from client ([client]) |
| 12/9/2014 | MR | 0.2 | read and reply to email about possible 30b6 ESI follow-up deponents |
| 12/9/2014 | CLER | 0.2 | prepare FedEx mailing label for client mailing of documents |
| 12/9/2014 | MR | 0.1 | email to paras regarding next steps with Answers to Rogs |
| 12/9/2014 | DG | 0.3 | preparing response to Boudreau re topics IT deponent needs to be prepared about .3 |
| 12/9/2014 | JP | 0.2 | jp/kw discuss responses of 2 plaintiffs which plaintiffs need to modify to more accurately respond to the questions |
| 12/9/2014 | MR | 7.3 | work on Kellogg Morning Foods damage calculations 5.8, further qualification of data from 48063 and 33427 1.0, several emails to attys/paras regarding same .3, detailed email with totals sent to attys/paras .2 |
| 12/9/2014 | DG | 0.3 | dg/KW discuss prior discussion w James Boudreau re settlement .1; email to MR re damage methodology for morning food settlement discussion .2 |
| 12/9/2014 | KW | 0.1 | dg/KW discuss prior discussion w James Boudreau re settlement .1; |
| 12/9/2014 | AG | 0.1 | email client (FedEx mailing label for mailing of documents) |
| 12/9/2014 | CLER | 1 | Verify client information on CTS forms with Time Matters |
| 12/9/2014 | KW | 2.9 | review, redact  and Bates stamp plaintiff documents for production to defendant in response to discovery demands |
| 12/9/2014 | KW | 0.2 | telephone call to respond to plaintiff [client]'s questions about Answer to Interrogatories .2 |
| 12/10/2014 | KW | 0.4 | review completed Answer to Interrogatories in Word and PDF versions to pull those of named plaintiffs for attorney review .4 |
| 12/10/2014 | KW | 1.4 | DG/MR/JP/AN/KW Litigation team meeting to provide an update for all team members regarding status and progress of responding to defendant's discovery demands  Discuss and analyze damages calculations work to be shared with defendant |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/10/2014 | KW | 2.3 | review documents provided by plaintiffs in response to defendant's discovery demands  redact as needed  Bates Stamp to prepare for production to defendant'  add information to spreadsheet tracking document production  add information to spreadsheet tracking individual plaintiff responses  save originals and Bates Stamped files to appropriate files |
| 12/10/2014 | DG | 0.1 | respond to client inquiry re resumes and computer that is now broken .1 |
| 12/10/2014 | JS | 0.1 | call from plt [client]; sent to JP vm |
| 12/10/2014 | CLER | 0.4 | create PDF format of documents recd from client ([client]) |
| 12/10/2014 | MR | 0.2 | set up and take down laptop and projector for case mtg |
| 12/10/2014 | AN | 0.2 | Retrieve client documents for return to client |
| 12/10/2014 | AN | 0.3 | Draft thank you letter for plaintiffs who responded to the questions |
| 12/10/2014 | JS | 0.1 | plt [client] called with question re: discovery materials, what and how to send |
| 12/10/2014 | KW | 0.7 | begin to prepare spreadsheet detailing document requests -document requests 1-6-made to defendant and their responses |
| 12/10/2014 | KW | 0.6 | compete spreadsheet  to track responses to PLT Document requests to Defendant- completed spreadsheet for 1st Doc. Request |
| 12/10/2014 | KW | 0.5 | telephone call from plaintiff [client]- did not receive questions .2  print questions and cover instructions .1  prepare for mailing .1  add information to tracking spreadsheets .1 |
| 12/10/2014 | JP | 0.5 | JP/.MR/KW work out problems and successfully send 427 files  of Answers to Interrogatories and plaintiff document production to defendant |
| 12/10/2014 | MR | 0.5 | JP/.MR/KW work out problems and successfully send 427 files  of Answers to Interrogatories and plaintiff document production to defendant |
| 12/10/2014 | MA | 0.1 | assisting KW to create discovery tracking spreadsheet |
| 12/10/2014 | KW | 0.5 | JP/.MR/KW work out problems and successfully send 427 files  of Answers to Interrogatories and plaintiff document production to defendant |
| 12/10/2014 | DG | 0.1 | edit letter to clients re interrogatory answers and documents .1 |
| 12/10/2014 | MD | 6 | md travel from deposition 6.0 |
| 12/10/2014 | AG | 0.9 | review and cross check documents produced by client for duplications |
| 12/10/2014 | CLER | 0.2 | prepare FedEx mailing label for client mailing of documents |
| 12/10/2014 | AG | 0.1 | email client (FedEx mailing label for mailing of documents) |
| 12/10/2014 | DG | 0.1 | DG/KW finalize cover letter to accompany production to defendant |
| 12/10/2014 | KW | 0.1 | DG/KW finalize cover letter to accompany production to defendant |
| 12/10/2014 | DG | 0.1 | review emails from MR re damage calculations .1 |
| 12/10/2014 | AG | 0.3 | packing of o[client]. documents of client ([client]) |
| 12/10/2014 | CLER | 0.2 | prepare FedEx Label for mailing of o[client]. documents to client ([client]) |
| 12/10/2014 | JP | 1.4 | DG/MR/JP/AN/KW Litigation team meeting to provide an update for all team members regarding status and progress of responding to defendant's discovery demands  Discuss and analyze damages calculations work to be shared with defendant |
| 12/10/2014 | DG | 1.4 | DG/MR/JP/AN/KW Litigation team meeting to provide an update for all team members regarding status and progress of responding to defendant's discovery demands  Discuss and analyze damages calculations work to be shared with defendant |
| 12/10/2014 | KW | 0.7 | fact finding interview with plaintiff [client] to revise responses to Answer to Interrogatories .4  make revisions to Word document .1  print to pdf for Production to defendant .1  email pdf to plaintiff for final review .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/10/2014 | MR | 1.4 | DG/MR/JP/AN/KW Litigation team meeting to provide an update for all team members regarding status and progress of responding to defendant's discovery demands  Discuss and analyze damages calculations work to be shared with defendant |
| 12/10/2014 | AN | 1.4 | DG/MR/JP/AN/KW Litigation team meeting to provide an update for all team members regarding status and progress of responding to defendant's discovery demands  Discuss and analyze damages calculations work to be shared with defendant |
| 12/11/2014 | KW | 0.6 | JP/KW finalize instruction emails to plaintiffs who submitted incomplete questions and a separate email to plaintiffs who did not complete a questions response  finalize email to all plaintiffs concerning questions results |
| 12/11/2014 | JS | 0.1 | call from plt JG asking to re-send the email (bad email address, was unable to receive) |
| 12/11/2014 | CLER | 0.3 | create PDF format of documents recd from client ([client]) |
| 12/11/2014 | DG | 0.5 | review email to incomplete questions interrog answerers .1; edit email to those who didn't take questions .2; edit email to entire group of plaintiffs re questions/answers/needing to send docs .2 |
| 12/11/2014 | JP | 0.6 | JP/KW finalize instruction emails to plaintiffs who submitted an incomplete questions and a separate email to plaintiffs who did not complete a questions response  finalize email to all plaintiffs concerning questions results |
| 12/11/2014 | CLER | 0.3 | create PDF format of documents recd from client ([client]) |
| 12/11/2014 | MR | 0.3 | send detailed reply email to attys in regard to need for experienced SAP administrator as deponent and relevant topics for follow-up ESI 30b6 .2, review our original 30b6 notice .1 |
| 12/11/2014 | KW | 1.3 | JP/KW Resolve discrepancies and update data regarding Discovery production to defendant  review first and second document requests and coordinate spreadsheets to determine and track which requests have been provided and which have not  discuss depositions to be noticed and determine tasks to be completed to Notice depositions determine next steps and emails needed to reach out to non-responsive plaintiffs |
| 12/11/2014 | CLER | 0.1 | create PDF format of documents recd from client ([client]) |
| 12/11/2014 | DG | 0.7 | dg/kw/jp discuss all the criteria we need to use to select deponents .4; prepare outline of all the things we need deponents to cover .3 |
| 12/11/2014 | MR | 0.1 | send additional reply email to attys in regard to relevant topics for follow-up ESI 30b6 |
| 12/11/2014 | KW | 1.8 | create spreadsheet with a cell for each request of 1st and 2nd PLT Requests for Documents sent to Defendant   organize electronic file of PLT Discovery requests to Defendant |
| 12/11/2014 | CLER | 2 | Verify client information on CTS forms with TIme Matter |
| 12/11/2014 | MR | 0.1 | notes on additional work needed for Kellogg MF damage calcs |
| 12/11/2014 | CLER | 0.2 | prepare FedEx mailing label for client mailing of documents |
| 12/11/2014 | AG | 0.1 | email client (FedEx mailing label for mailing of documents) |
| 12/11/2014 | KW | 2.1 | Complete review of all PLT Document requests and Def. responses  Complete spreadsheet ot track Document Requests, Responses and Def. Production |
| 12/11/2014 | JP | 1.3 | JP/KW Resolve discrepancies and update data regarding Discovery production to defendant  review first and second document requests and coordinate spreadsheets to determine and track which requests have been provided and which have not  discuss depositions to be noticed and determine tasks to be completed to Notice depositions determine next steps and emails needed to reach out to non-responsive plaintiffs |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/11/2014 | KW | 0.4 | dg/kw/jp discuss all the criteria we need to use to select deponents .4 |
| 12/11/2014 | JP | 0.4 | dg/kw/jp discuss all the criteria we need to use to select deponents .4 |
| 12/12/2014 | CLER | 0.1 | Create PDF format of documents recd from client ([client]) |
| 12/12/2014 | CLER | 0.3 | Create PDF format of documents recd from client ([client]) |
| 12/12/2014 | CLER | 1 | Verify client info on CTS forms with time matters |
| 12/12/2014 | CLER | 0.3 | Create PDF format of documents recd from client ([client]) |
| 12/13/2014 | MR | 2.1 | GA transfer remaining csv files from server to lab computer .2, continue to process Def logsdata, deduction and settlement csv data files into unparsed xlsb data using scripts and formulas 1.9 |
| 12/15/2014 | JP | 0.5 | JP/KW review and modify document production tracking spreadsheets .3  discuss and resolve issues regarding production changes for individual plaintiffs .2 |
| 12/15/2014 | DG | 0.3 | prepare draft amendment of interrogatory answers for individuals who answered they had documents, but in fact did not .3 |
| 12/15/2014 | KW | 0.5 | Review, organize, redact and Bates Stamp documents of 5 plaintiffs for production to defendant |
| 12/15/2014 | AG | 0.2 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 12/15/2014 | KW | 0.5 | JP/KW review and modify document production tracking spreadsheets .3  discuss and resolve issues regarding production changes for individual plaintiffs .2 |
| 12/15/2014 | CLER | 0.2 | prepare welcome ltr to new client |
| 12/15/2014 | CLER | 0.3 | Create PDF format of documents recd from client ([client]) |
| 12/15/2014 | CLER | 0.2 | Create PDF format of documents recd from client ([client]) |
| 12/15/2014 | CLER | 0.1 | Create PDF format of documents recd from client |
| 12/15/2014 | KW | 5.3 | review documents sent by plaintiffs in response to defendant's discovery demands  redact as needed  organize and Merge into coherent pdfs  Bates Stamp for each of 22 individual plaintiff files  add information to document tracking spreadsheet and plaintiff's information spreadsheet  use Send6 to produce documents to defendant |
| 12/15/2014 | CLER | 0.1 | Data Entry of contact information of client |
| 12/15/2014 | KW | 0.2 | telephone call from plaintiff [client] to discuss need to revise his Answer to Interrogatories. |
| 12/15/2014 | CLER | 0.3 | Create PDF format of documents recd from client ([client][client][client]and[client]) |
| 12/15/2014 | KW | 0.5 | review documents produced by plaintiff in response to defendant's demands .3  telephone call to plaintiff [client] to clarify highlighting on documents to determine if redaction is needed. .1  email to plaintiff to secure response question about need for redaction .1 |
| 12/15/2014 | KW | 0.1 | read email discussion of how to proceed  and propose plan to follow up with plaintiff.1 |
| 12/15/2014 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue of David M. Fairbrother) |
| 12/15/2014 | CLER | 0.2 | Create PDF format of documents recd from client ([client]) |
| 12/15/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#288 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue of David M. Fairbrother)(Dunn, Matt) |
| 12/15/2014 | CLER | 0.3 | Create PDF format of documents recd from client ([client]) |
| 12/15/2014 | CLER | 0.2 | Create PDF format of documents recd from client ([client]) |
| 12/15/2014 | CLER | 0.1 | Create PDF format of documents recd from client ([client]) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/16/2014 | KW | 1.5 | review, organize, redact and prepare plaintiff documents for Bates Stamping and production to defendant in response to Discovery demands |
| 12/16/2014 | MD | 1.5 | md drafting 30b6 Notice regarding Kellogg's work with Sam's/Walmart 1.5 |
| 12/16/2014 | KW | 0.4 | JP/KW determine how to proceed regarding amending plaintiff [client]'s Interrogatory-review spreadsheet to tracking Def. Response to Document Production and determine next steps to determine priority of documents needed and how to track responsiveness of defendant |
| 12/16/2014 | KW | 0.2 | draft cover explanatory email  email Amended Answer to Interrogatories to plaintiff [client] for approval |
| 12/16/2014 | KW | 0.3 | prepare Amended Answer to Interrogatories .3 |
| 12/16/2014 | MD | 0.1 | md/ms discussing deadline to respond to Kellogg's motion for judgment on the pleadings 0.1 |
| 12/16/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#289 - MOTION for Judgment on the Pleadings by Defendants Kellogg Company, Kellogg Sales Company. (Attachments: # (1) Proposed Order) Noting Date 1/9/2015, (Nelson, James) |
| 12/16/2014 | DG | 0.1 | md/ms discussing deadline to respond to Kellogg's motion for judgment on the pleadings 0.1 |
| 12/16/2014 | KW | 0.2 | MD/KW- review documents produced by plaintiff [client] to determine which need attorney review-.2 |
| 12/16/2014 | MD | 0.2 | MD/KW- review documents produced by plaintiff [client] to determine which need attorney review-.2 |
| 12/16/2014 | KW | 0.2 | AN/KW review latest document production from defendant to determine most efficient way to organize to be accessible to litigation team |
| 12/16/2014 | AN | 0.2 | AN/KW review latest document production from defendant to determine most efficient way to organize to be accessible to litigation team |
| 12/16/2014 | CLER | 0.3 | File Deposition Exhibits |
| 12/16/2014 | DG | 0.1 | review [client] business mileage log .1 |
| 12/16/2014 | JP | 0.4 | JP/KW determine how to proceed regarding amending plaintiff [client]'s Interrogatory-review spreadsheet to tracking Def. Response to Document Production and determine next steps to determine priority of documents needed and how to track responsiveness of defendant |
| 12/16/2014 | CLER | 0.2 | Create PDF format of documents recd from client ([client]) |
| 12/16/2014 | CLER | 0.3 | Create PDF format of documents recd from client ([client]) |
| 12/16/2014 | DG | 0.1 | md/dg discussing Kellogg's filing for judgment on the pleadings 0.1 |
| 12/16/2014 | KW | 1.5 | Begin to review defendant's document production to determine which PLT Discovery requests have been produced   add information to Master List spreadsheet-insert hyperlinks |
| 12/16/2014 | CLER | 1.8 | Create PDF format of documents recd from client ([client]) |
| 12/16/2014 | MD | 0.1 | md/dg discussing Kellogg's filing for judgment on the pleadings 0.1 |
| 12/17/2014 | JP | 0.3 | JP/KW coordinate second round of emails to incomplete questions responders and non-responsive plaintiffs-.3 |
| 12/17/2014 | KW | 2.1 | Redact and Bates Stamp documents for 28 plaintiffs to be produced to defendant |
| 12/17/2014 | MR | 0.7 | MR/KW work on creating wordpass protected zip file of plaintiffs' document production to be burned to a CD and mailed to defendant .7 |
| 12/17/2014 | KW | 0.3 | JP/KW coordinate second round of emails to incomplete questions responders and non-responsive plaintiffs-.3 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/17/2014 | KW | 1.1 | DG/MD/JP/MR/AN/KW  Litigation team meeting focused on analyzing defendant's document production in light of Proof issues and documents still not produced |
| 12/17/2014 | CLER | 0.2 | Create PDF format of documents recd from client ([client]) |
| 12/17/2014 | CLER | 0.1 | Create PDF format of documents recd from client ([client]) |
| 12/17/2014 | CLER | 0.2 | prepare FedEx mailing label for client mailing of documents |
| 12/17/2014 | MD | 0.2 | md/mr discussing damage calculations 0.2 |
| 12/17/2014 | AG | 0.1 | email client (FedEx mailing label for mailing of documents) |
| 12/17/2014 | DG | 1.1 | DG/MD/JP/MR/AN/KW  Litigation team meeting focused on analyzing defendant's document production in light of Proof issues and documents still not produced |
| 12/17/2014 | MD | 1.5 | md researching potential deponents 1.5 |
| 12/17/2014 | MD | 1.1 | DG/MD/JP/MR/AN/KW  Litigation team meeting focused on analyzing defendant's document production in light of Proof issues and documents still not produced |
| 12/17/2014 | MD | 0.2 | md/mr discussing damage calculations 0.2 |
| 12/17/2014 | JP | 1.1 | DG/MD/JP/MR/AN/KW  Litigation team meeting focused on analyzing defendant's document production in light of Proof issues and documents still not produced |
| 12/17/2014 | MR | 1.1 | DG/MD/JP/MR/AN/KW  Litigation team meeting focused on analyzing defendant's document production in light of Proof issues and documents still not produced |
| 12/17/2014 | KW | 0.4 | JP/MR/AN/KW  Litigation paralegal  analyze specific documents produced by plaintiffs - but not produced by defendant- create Potential Exhibit file for depositions of defendants |
| 12/17/2014 | AN | 1.1 | DG/MD/JP/MR/AN/KW  Litigation team meeting focused on analyzing defendant's document production in light of Proof issues and documents still not produced |
| 12/17/2014 | MD | 0.5 | md call with defense counsel about various discovery issues 0.5 |
| 12/17/2014 | AN | 0.5 | Review, label and index Def. Bates Stamped documents |
| 12/17/2014 | CLER | 0.3 | prepare mailing to client (return of o[client]. documents - Lamber Spain) |
| 12/17/2014 | KW | 2.2 | Bates Stamp and produce document production of plaintiffs to satisfy defendants' document demands |
| 12/17/2014 | MR | 0.4 | JP/MR/AN/KW  Litigation paralegal  analyze specific documents produced by plaintiffs - but not produced by defendant- create Potential Exhibit file for depositions of defendants |
| 12/17/2014 | AN | 0.3 | KW/AN Discuss folder organization for Bates Docs from Defendant |
| 12/17/2014 | JP | 0.4 | JP/MR/AN/KW  Litigation paralegal  analyze specific documents produced by plaintiffs - but not produced by defendant- create Potential Exhibit file for depositions of defendants |
| 12/17/2014 | AN | 0.4 | JP/MR/AN/KW  Litigation paralegal  analyze specific documents produced by plaintiffs - but not produced by defendant- create Potential Exhibit file for depositions of defendants |
| 12/17/2014 | CLER | 0.3 | organize documents sent by plaintiff in response to defendant's document request .2 scan for production preparation .1 |
| 12/17/2014 | KW | 0.7 | MR/KW work on creating wordpass protected zip file of plaintiffs' document production to be burned to a CD and mailed to defendant .7 |
| 12/17/2014 | MR | 0.3 | locate email from client who wanted me to contact her about Kellogg emails .2, send email to client about contact time to arrange for emails |
| 12/17/2014 | CLER | 1 | File client documents in file cabinet |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/17/2014 | MD | 0.2 | md/mr discussing damages calculations for RSRs and information needed from defense counsel 0.2 |
| 12/17/2014 | CLER | 0.3 | prepare mailing to client (return of o[client]. documents - [client]) |
| 12/17/2014 | MD | 2 | md drafting 30b6 Notice, including researching issues t include in notice, re Kellogg's work with Sam's/Walmart 2.0 |
| 12/17/2014 | KW | 0.3 | KW/AN Discuss folder organization for Bates Docs from Defendant |
| 12/17/2014 | MR | 0.2 | md/mr discussing damages calculations for RSRs and information needed from defense counsel 0.2 |
| 12/18/2014 | MD | 0.1 | md/dg discussing call to have with defense counsel about filing motions, mediation, and deposition of Kellogg's Walmart division 0.1 |
| 12/18/2014 | DG | 0.3 | edit deposition notice to K re Walmart and Sam's club .3 |
| 12/18/2014 | DG | 0.1 | md/dg discussing call to have with defense counsel about filing motions, mediation, and deposition of Kellogg's Walmart division 0.1 |
| 12/18/2014 | MD | 0.3 | md edit and send deposition notice to defense counsel 0.3 |
| 12/18/2014 | CLER | 0.3 | Create PDF format of documents recd from client ([client]) |
| 12/18/2014 | CLER | 2 | Verify client info on CTS with that in Time Matters |
| 12/18/2014 | MD | 0.3 | md/dg discussing deposition of Kellogg regarding Walmart and md call with defense counsel yesterday 0.3 |
| 12/18/2014 | DG | 0.3 | md/dg discussing deposition of Kellogg regarding Walmart and md call with defense counsel yesterday 0.3 |
| 12/18/2014 | MD | 0.2 | md edit deposition notice to Kellogg re work with Walmart 0.2 |
| 12/19/2014 | AN | 0.2 | Call to verify contact information |
| 12/19/2014 | CLER | 0.2 | PCF client (questions question [client]) |
| 12/19/2014 | AN | 0.2 | Call to verify contact information |
| 12/19/2014 | MD | 1.7 | md/jp discussing depositions to take |
| 12/19/2014 | AN | 0.2 | Call to verify email address and discuss case with [client] |
| 12/19/2014 | JP | 0.2 | JLP/AN Discuss verification of client email addresses |
| 12/19/2014 | AN | 0.2 | JLP/AN Discuss verification of client email addresses |
| 12/19/2014 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#290 - MOTION Strike untimely filed Consents to Sue by Defendants Kellogg Company, Kellogg Sales Company. Oral Argument Requested. (Attachments: # (1) Proposed Order) Noting Date 1/9/2015, (Nelson, James) |
| 12/19/2014 | CLER | 2 | Verify client info on CTS with that in Time Matters |
| 12/19/2014 | JP | 1.7 | md/jp discussing depositions to take |
| 12/22/2014 | KW | 0.4 | copy files of documents produced by plaintiffs in response to defendants' discovery demands to prepare for review, redaction, Bates stamping and production to defendant .4 |
| 12/22/2014 | KW | 0.9 | download documents produced by defendant .3  organize production into usable segments .4  add information to document production tracking spreadsheet .1  email information to litigation team .1 |
| 12/22/2014 | CLER | 0.3 | create PDF format of documents recd from client ([client]) |
| 12/22/2014 | KW | 0.2 | respond to questions from plaintiff regarding current case developments |
| 12/22/2014 | CLER | 0.5 | create PDF format of documents recd from client  ([client]) |
| 12/22/2014 | JP | 1.9 | JP/KW-- review, analyze, organize a box of documents sent by plaintiff [client] in response to defendant's discovery demands |
| 12/22/2014 | KW | 2.4 | Review, Redact, organize and Bates Stamp plaintiff documents for production to defendant in response to defendant's discovery demands for individual responses from over 850 plaintiffs |
| 12/22/2014 | CLER | 0.2 | prepare mailing of returned documents to client ([client]) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/22/2014 | CLER | 0.2 | prepare mailing of returned documents to client ([client]) |
| 12/22/2014 | MD | 0.2 | md coordinating call with defense counsel about call for discovery issues 0.2 |
| 12/22/2014 | KW | 0.3 | Check all exhibits not being filed under seal to verify no need for redactions .3 |
| 12/22/2014 | KW | 1.9 | JP/KW-- review, analyze, organize a box of documents sent by plaintiff [client] in response to defendant's discovery demands |
| 12/22/2014 | CLER | 0.7 | create PDF format of documents recd from client ([client]) |
| 12/23/2014 | MD | 0.2 | md review documents for production by opt-in plaintiff 0.2 |
| 12/23/2014 | JP | 0.9 | JP/MR.KW  Review categories of emails to send to plaintiffs to respond to defendant's discovery demands  review calendars produced by plaintiff [client] to determine usefulness of data  create spreadsheet of data to be entered for use in litigation |
| 12/23/2014 | KW | 0.3 | AN/KW track down contact information for plaintiff [client]  prepare hard copy typed questions to gather information to respond to defendant's Interrogatories  prepare directions for completing questions process |
| 12/23/2014 | DG | 0.5 | md/dg call with defense counsel about variety of discovery issues 0.5 |
| 12/23/2014 | KW | 0.3 | Review documents  of plaintiff [client] to determine need for redaction prior to production to defendant in response to defendant discovery demands |
| 12/23/2014 | MR | 0.9 | JP/MR.KW  Review categories of emails to send to plaintiffs to respond to defendant's discovery demands  review calendars produced by plaintiff [client] to determine usefulness of data  create spreadsheet of data to be entered for use in litigation |
| 12/23/2014 | MD | 0.5 | md/dg call with defense counsel about variety of discovery issues 0.5 |
| 12/23/2014 | KW | 1.1 | Bates Stamp documents for production  Use HighTail to produce documents of 13 plaintiffs to defendant to respond to defendant's discovery demands |
| 12/23/2014 | KW | 2.7 | For plaintiffs: [client][client][client][client][client][client][client][client][client][client][client][client]and[client]- use plaintiffs' hand written hard copies of questions to complete draft of Answer to Interrogatories to be mailed to plaintiff for review, approval and signature prior to producing to defendant in response to defendant's discovery demands |
| 12/23/2014 | KW | 0.9 | JP/MR.KW  Review categories of emails to send to plaintiffs to respond to defendant's discovery demands  review calendars produced by plaintiff [client] to determine usefulness of data  create spreadsheet of data to be entered for use in litigation |
| 12/23/2014 | KW | 0.4 | update and organize electronic files of discovery produced to defendant in response to discovery demands |
| 12/23/2014 | MD | 0.3 | MD/KW review status of deposition notices  determine plan to identify deposition notices needed  discuss defendant's demand for 50 more depositions of plaintiffs |
| 12/23/2014 | KW | 0.3 | draft explanatory email .2  email explanation and deposition transcript to deponent [client] .1 |
| 12/23/2014 | AN | 0.5 | Call and track clients regarding updating email addressed |
| 12/23/2014 | KW | 0.4 | read hand written questions response to gather information to draft response to Answer to Interrogatories- draft Answers to be sent to plaintiff for review and approval |
| 12/23/2014 | KW | 0.3 | Review documents of plaintiff [client] to determine need for redaction prior to production to defendant in response to defendant discovery demands |
| 12/23/2014 | MD | 0.1 | md email defense counsel about production of additional fields for payroll records 0.1 |
| 12/23/2014 | MD | 0.3 | md/mr reviewing payroll documents for sufficiency of fields 0.3 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/23/2014 | MR | 0.3 | md/mr reviewing payroll documents for sufficiency of fields 0.3 |
| 12/23/2014 | AN | 0.3 | AN/KW track down contact information for plaintiff [client]  prepare hard copy typed survey to gather information to respond to defendant's Interrogatories  prepare directions for completing questions process |
| 12/23/2014 | MD | 0.2 | md/dg discussing topics to cover during call with defense counsel regarding discovery issues 0.2 |
| 12/23/2014 | DG | 0.2 | md/dg discussing topics to cover during call with defense counsel regarding discovery issues 0.2 |
| 12/23/2014 | KW | 0.3 | MD/KW review status of deposition notices  determine plan to identify deposition notices needed  discuss defendant's demand for 50 more depositions of plaintiffs |
| 12/23/2014 | DG | 0.2 | md/mr discussing edits to spreadsheet to send to defense counsel for damage calculations 0.2 |
| 12/23/2014 | MD | 0.2 | md/mr discussing edits to spreadsheet to send to defense counsel for damage calculations 0.2 |
| 12/23/2014 | MD | 0.2 | md/mr discussing edits to spreadsheet to send to defense counsel for damage calculations 0.2 |
| 12/23/2014 | CLER | 0.9 | create PDF format of documents recd from client ([client]) |
| 12/24/2014 | KW | 0.4 | Review paper questions responses for plaintiff [client] to draft Answer to Interrogatories for plaintiff's review and approval .4 |
| 12/24/2014 | AN | 0.3 | Prepare and sent postal mail regarding contact information, enclosing questionnaire |
| 12/24/2014 | MR | 0.2 | MR/KW research opt-outs of this litigation -to not send a new questions form to them  discuss email list of on-responders to be sent a new questions |
| 12/24/2014 | AN | 0.5 | MD/JP/AN/KW DG/MD/JP/AN/KW  meeting to research Kellogg positions and personnel to depose; determine content of 30(b)(1) deposition; content of 30(b)(6) deposition; |
| 12/24/2014 | JP | 0.5 | MD/JP/AN/KW DG/MD/JP/AN/KW  meeting to research Kellogg positions and personnel to depose; determine content of 30(b)(1) deposition; content of 30(b)(6) deposition; |
| 12/24/2014 | CLER | 2.5 | create PDF format of documents recd from client ([client]) |
| 12/24/2014 | MD | 0.5 | MD/JP/AN/KW DG/MD/JP/AN/KW  meeting to research Kellogg positions and personnel to depose; determine content of 30(b)(1) deposition; content of 30(b)(6) deposition; |
| 12/24/2014 | KW | 0.2 | MR/KW research opt-outs of this litigation -to not send a new questions form to them  discuss email list of on-responders to be sent a new questions |
| 12/24/2014 | KW | 1.1 | DG/MD/JP/AN/KW  litigation team meeting to determine Kellogg positions and personnel to depose; content of 30(b)(1) deposition; content of 30(b)(6) deposition; report status and progress of PLT discovery production; report status and lack of progress in defendant discovery production |
| 12/24/2014 | KW | 0.5 | MD/JP/AN/KW DG/MD/JP/AN/KW  meeting to research Kellogg positions and personnel to depose; determine content of 30(b)(1) deposition; content of 30(b)(6) deposition; |
| 12/24/2014 | KW | 1.8 | For plaintiffs: [client][client][client][client][client][client][client][client][client][client][client][client]and[client]- use plaintiffs' hand written hard copies of questions to complete draft of Answer to Interrogatories to be mailed to plaintiff for review, approval and signature prior to producing to defendant in response to defendant's discovery demands |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/24/2014 | DG | 1.1 | DG/MD/JP/AN/KW  litigation team meeting to determine Kellogg positions and personnel to depose; content of 30(b)(1) deposition; content of 30(b)(6) deposition; report status and progress of PLT discovery production; report status and lack of progress in defendant discovery production |
| 12/24/2014 | JP | 1.1 | DG/MD/JP/AN/KW  litigation team meeting to determine Kellogg positions and personnel to depose; content of 30(b)(1) deposition; content of 30(b)(6) deposition; report status and progress of PLT discovery production; report status and lack of progress in defendant discovery production |
| 12/24/2014 | AN | 1.1 | DG/MD/JP/AN/KW  litigation team meeting to determine Kellogg positions and personnel to depose; content of 30(b)(1) deposition; content of 30(b)(6) deposition; report status and progress of PLT discovery production; report status and lack of progress in defendant discovery production |
| 12/24/2014 | MD | 1.1 | DG/MD/JP/AN/KW  litigation team meeting to determine Kellogg positions and personnel to depose; content of 30(b)(1) deposition; content of 30(b)(6) deposition; report status and progress of PLT discovery production; report status and lack of progress in defendant discovery production |
| 12/24/2014 | KW | 0.6 | complete draft of Answer to Interrogatories .3  telephone call to plaintiff CC to clarify answers to Interrogatories .2  process mailing of Answer and cover letter to plaintiff .1 |
| 12/26/2014 | CLER | 0.2 | File client documents |
| 12/26/2014 | AG | 1.3 | review and organization documents recd from client ([client]) |
| 12/26/2014 | CLER | 0.2 | create PDF format of documents recd from client ([client]) |
| 12/26/2014 | AN | 0.1 | Telephone call from MG |
| 12/26/2014 | CLER | 1.9 | create PDF format of documents recd from client ([client]) |
| 12/26/2014 | CLER | 0.2 | create PDF format of correspondence recd from Atkinson Baker (transcript for deponent to read and sign, [client]) |
| 12/26/2014 | CLER | 0.1 | create PDF format of correspondence recd from D. ( follow up of discussion) |
| 12/29/2014 | CLER | 0.4 | revise responses in Answer to Interrogatories Word doc. as directed be email from plaintiff .1  create pdf of revised Answer .1  email to plaintiff R. Dudley for review with explanation and instructions.2 |
| 12/29/2014 | MD | 0.1 | md email defense counsel about deposition 0.1 |
| 12/29/2014 | MD | 0.1 | md review list of outstanding depositions 0.1 |
| 12/29/2014 | KW | 4.4 | for plaintiffs: [client][client][client][client][client][client][client]and[client].-- review documents to be produced; organize electronic files, redact as needed; Bates Stamp, use HighTail to produce to defendant to need demands of defendant   add information to spreadsheet to track for each document produced |
| 12/29/2014 | KW | 0.4 | organize scanned documents of plaintiff [client] for production to defendant to comply with discovery demands  Redact as needed  Bates Stamp- |
| 12/29/2014 | KW | 0.2 | update electronic deposition transcript file and transcript correspondence file |
| 12/29/2014 | MD | 0.7 | md editing 30b6 notice 0.7 |
| 12/29/2014 | KW | 0.1 | update electronic file with correspondence regarding PLT objections to questions #13 and 14 in Interrogatories |
| 12/29/2014 | MD | 0.7 | md reviewing discovery request spreadsheet and prioritizing list of needs 0.7 |
| 12/29/2014 | MD | 0.6 | md reading/analyzing Kellogg's various motions and letter re meet and confer regarding discovery 0.6 |
| 12/29/2014 | CLER | 0.1 | create PDF format of correspondence recd from D. ( follow-up on meet and confer) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/29/2014 | KW | 1.2 | organize 1804 pages of scanned documents for production to defendant to comply with discovery demands  Redact as needed  Bates Stamp-  use HighTail to produce to defendant 1.2 |
| 12/29/2014 | AG | 2 | organized documents recd from client ([client]) for scanning |
| 12/29/2014 | KW | 0.3 | email correspondence with plaintiff [client] to clarify medical records and secure release to produce to defendant .3 |
| 12/29/2014 | CLER | 0.9 | create PDF format of documents recd from client ([client]) |
| 12/30/2014 | DG | 0.1 | review email to James Boudreau re extension to motions .1 |
| 12/30/2014 | JP | 0.4 | dg/jp discuss def failure to supply TM-CA addresses .4 |
| 12/30/2014 | AN | 0.3 | Prepare letter to mail with questions |
| 12/30/2014 | DG | 1.2 | dg/jp discuss def failure to supply TM-CA addresses .4; legal research re same .3; email to James Boudreau re same .5 |
| 12/30/2014 | AN | 0.3 | Prepare letter to mail with questions |
| 12/30/2014 | MD | 0.2 | md drafting email to defense counsel about extension of time to respond to motions 0.2 |
| 12/30/2014 | MD | 0.2 | md/dg discussing prospects of settlement and how Kellogg makes TMs exempt from OT 0.2 |
| 12/30/2014 | DG | 0.2 | md/dg discussing prospects of settlement and how Kellogg makes TMs exempt from OT 0.2 |
| 12/30/2014 | JS | 0.1 | call from plt DF asking for update and has questions--sent to JP vm |
| 12/30/2014 | MD | 0.5 | md compile list of outstanding discovery 0.5 |
| 12/30/2014 | MD | 0.3 | md compiling list of outstanding discovery 0.3 |
| 12/30/2014 | MD | 0.2 | md review Kellogg's responses to Plaintiffs 5 and 6 discovery requests 0.2 |
| 12/30/2014 | AG | 0.2 | create fed ex label for client mailing of documents ([client]) |
| 12/30/2014 | MD | 0.2 | md search for and review list of variable labor for California opt-ins 0.2 |
| 12/30/2014 | DG | 0.1 | md/dg discussing email to send to defense counsel about extension to respond to Kellogg's motion 0.1 |
| 12/30/2014 | MD | 0.1 | md/dg discussing email to send to defense counsel about extension to respond to Kellogg's motion 0.1 |
| 12/31/2014 | KW | 0.5 | telephone call to plaintiff [client] regarding incomplete questions responses to inform Answer to Interrogatories .2  draft explanatory  cover letter .1  resend questions, cover letter and return envelope to plaintiff [client] .1  add information to case notes .1 |
| 12/31/2014 | KW | 0.4 | Search electronic files for defendant document production for Plaintiffs [client] and [client]-.3  email to defense counsel to request production of missing document files .1 |
| 12/31/2014 | MD | 0.5 | MD/KW review spreadsheet of missing discovery-complete list of discovery requested and not produced by defendant  review and discuss  proposed list of Kellogg Executives and positions to be deposed  determine issues to be decided to finalize deposition list |
| 12/31/2014 | KW | 0.2 | download discovery production .2 |
| 12/31/2014 | KW | 0.4 | email response to plaintiff K. Pfeffer regarding his questions about completing questions to inform Answer to Interrogatories .2  prepare paper copy of questions and explanatory cover letter to mail to plaintiff with stamped envelope .2 |
| 12/31/2014 | JS | 0.3 | called re: questions |
| 12/31/2014 | KW | 1.8 | review documents submitted by plaintiff [client] to prepare for production to defendant 1.8 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/31/2014 | KW | 0.5 | MD/KW review spreadsheet of missing discovery-complete list of discovery requested and not produced by defendant  review and discuss  proposed list of Kellogg Executives and positions to be deposed  determine issues to be decided to finalize deposition list |
| 12/31/2014 | KW | 0.5 | prepare spreadsheet of Discovery missing from defendant's document production-description of request-date requested-status-  email explanatory hyperlink to litigation team .1 |
| 12/31/2014 | KW | 0.2 | respond to email from plaintiff  [client]-regarding need to resend him a link to questions to respond to discovery demanded by defendant .1   email to paralegal JP re need to send new questions link to plaintiff. 1 |
| 12/31/2014 | MD | 2.5 | md researching case law re preemption and drafting outline opposing Kellogg's motion 2.5 |
| 1/2/2015 | CLER | 0.1 | create PDF format of rogs recd from client ([client]) |
| 1/5/2015 | CLER | 0.2 | create PDF format of documents recd from clients ( [client] and [client] TM/RSR questions) |
| 1/5/2015 | KW | 0.1 | MD/KW discuss production of medical records sent by plaintiff [client] .1 |
| 1/5/2015 | MD | 0.1 | MD/KW discuss production of medical records sent by plaintiff [client] .1 |
| 1/5/2015 | CLER | 0.4 | review medical records to determine which pages should not be produced to defendant .2  create pdf of documents to review for redaction and production .1  update electronic file of client documents .1 |
| 1/5/2015 | KW | 0.4 | review documents sent by plaintiff [client] in response to defendant's discovery request .1  redact as needed .2  Bates Stamp for production to defendant .1 |
| 1/5/2015 | KW | 0.2 | use HighTail to send Bates stamped documents to defendant .2 |
| 1/5/2015 | KW | 0.6 | review handwritten paper questions return  use responses to inform and complete Answer to Interrogatories .2  prepare Answer to Interrogatories to be mailed to plaintiff [client] for review .2  process mailing of completed Answer to Interrogatories .1  add information to excel spreadsheet tracking Discovery Responses .1 |
| 1/5/2015 | JP | 0.6 | JP/KW review status of responses to defendant's discovery demands; update tracking spreadsheets as needed  determine tasks going forward to complete response process |
| 1/5/2015 | MD | 0.1 | md reviewing local rules for motion/stipulation note date 0.1 |
| 1/5/2015 | CLER | 0.7 | telephone call to plaintiff [client] to supplement his responses to the questions to inform his Answer to Interrogatories .2  add information to Answer to Interrogatories template .2  create pdf .1  email pdf to plaintiff [client]for his review and approval .1  add explanatory not to electronic file .1 |
| 1/5/2015 | KW | 0.3 | prepare printed questions for plaintiff at his request .1  process mailing printed questions, return envelope and letter of instructions to plaintiff [client] .2 |
| 1/5/2015 | KW | 0.4 | complete Bates stamping excel spreadsheets for production to defendant .4 |
| 1/5/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#291 - STIPULATION AND PROPOSED ORDER for Extension of Time for Plaintiffs to Respond by parties re [289] MOTION for Judgment on the Pleadings , [290] MOTION Strike untimely filed Consents to Sue (Attachments: # (1) Proposed Order)(Dunn, Matt) |
| 1/5/2015 | MD | 0.2 | md email court proposed order for joint motion 0.2 |
| 1/5/2015 | CLER | 0.2 | create PDF format of documents recd from client ([client]) |
| 1/5/2015 | MD | 0.3 | md call with defense counsel about extension of time to respond to motion 0.3 |
| 1/5/2015 | CLER | 0.1 | create PDF format of documents recd from client ([client]) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/5/2015 | AG | 0.2 | ECF Filing of STIPULATION AND PROPOSED ORDER for Extension of Time for Plaintiffs to Respond re [289] MOTION for Judgment on the Pleadings , [290] MOTION Strike untimely filed Consents to Sue (Attachments: # (1) Proposed Order) |
| 1/5/2015 | KW | 0.6 | review emails for attorney client communication  redact emails which included client attorney communication .6 |
| 1/5/2015 | DG | 0.1 | md/dg discussing extension of time to file against Kellogg's motions 0.1 |
| 1/5/2015 | MD | 0.1 | md email defense counsel about extension of time 0.1 |
| 1/5/2015 | MD | 0.5 | md draft stipulation for extension of time 0.5 |
| 1/5/2015 | KW | 0.6 | JP/KW review status of responses to defendant's discovery demands; update tracking spreadsheets as needed  determine tasks going forward to complete response process |
| 1/5/2015 | MD | 0.1 | md/dg discussing extension of time to file against Kellogg's motions 0.1 |
| 1/5/2015 | KW | 0.5 | review Answer to Interrogatories for 14 plaintiffs; produce to defendant using HighTail |
| 1/5/2015 | MD | 2 | md drafting outline in opposition to Kellogg's motion for judgment on the pleadings 2.0 |
| 1/5/2015 | KW | 0.2 | Bates stamp documents to produce to defendant |
| 1/6/2015 | KW | 0.7 | prepare document production to produce 430 excel spreadsheets to defendant in response to Defendants Discovery demands |
| 1/6/2015 | KW | 0.9 | JP/KW paralegal meeting to review status of production of Answers to Interrogatories and determine task assignments going forward; review of Master Spreadsheet of Discovery requests to defendant and defendant document production; identify needs requiring IT specialist to resolve; determine which plaintiffs need an email to complete Answer to Interrogatories |
| 1/6/2015 | KW | 0.5 | review emails, documents and text messages sent by plaintiff [client] in response to defendant's discovery requests .4  save to electronic file in plaintiff's document folder .1 |
| 1/6/2015 | CLER | 0.9 | create PDF format of documents recd from client |
| 1/6/2015 | KW | 0.2 | JP/KW confer to track and coordinate  Answer to Interrogatories and document Production for plaintiff [client] |
| 1/6/2015 | KW | 0.2 | Produce documents to defendant in response to discovery requests |
| 1/6/2015 | CLER | 0.2 | File client documents |
| 1/6/2015 | JP | 0.2 | JP/KW confer to track and coordinate  Answer to Interrogatories and document Production for plaintiff [client] |
| 1/6/2015 | KW | 0.1 | research files to determine status regarding producing Answer to Interrogatories |
| 1/6/2015 | KW | 0.1 | research files to determine status regarding producing Answer to Interrogatories |
| 1/6/2015 | MD | 0.3 | md drafting opposition brief to motion for judgment on the pleadings 0.3 |
| 1/6/2015 | KW | 0.6 | answer spouse's questions regarding possible retaliation against her husband for joining.2  Discussion with plaintiff regarding his termination and concern about termination and possible retaliation- .4 |
| 1/6/2015 | DG | 0.1 | review emails re scheduled motions .1 |
| 1/6/2015 | KW | 0.1 | research files to determine status regarding producing Answer to Interrogatories |
| 1/6/2015 | KW | 0.1 | research files to determine status regarding producing Answer to Interrogatories |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/6/2015 | KW | 0.2 | research files to determine status regarding producing Answer to Interrogatories |
| 1/6/2015 | MD | 0.2 | MD/KW review Kellogg claims and positon re late filers  determine information needed form out files .2 |
| 1/6/2015 | KW | 0.7 | Review  documents sent by plaintiffs to be produced to satisfy defendant's document requests; update electronic document folders of plaintiffs; review Answer to Interrogatories to be produced to defendant today; |
| 1/6/2015 | KW | 0.8 | review, redact and Bates stamp plaintiff produced documents for production to defendant in response to discovery demands for [client]  use High Tail to produce documents to defendant |
| 1/6/2015 | KW | 0.2 | MD/KW review Kellogg claims and positon re late filers  determine information needed form out files .2 |
| 1/6/2015 | MR | 0.7 | prepare document production to produce 430 excel spreadsheets to defendant in response to Defendants Discovery demands |
| 1/6/2015 | KW | 1.4 | research electronic files to identify each opt-in who filed after the deadline date claimed by Kellogg , date of filing CTS, discovery produced by the late filer, discovery produced by defendant for the late filer, number of opt-ins and number of files produced by defendant for opt-ins  prepare memo and email to attorney - information needed to respond to defendant's motion to strike opt-ins |
| 1/6/2015 | KW | 0.3 | calculate number of documents produced and number of plaintiffs producing documents to report status of discovery production to litigation team .2  email report to litigation team .1 |
| 1/6/2015 | JP | 0.9 | JP/KW paralegal meeting to review status of production of Answers to Interrogatories and determine task assignments going forward; review of Master Spreadsheet of Discovery requests to defendant and defendant document production; identify needs requiring IT specialist to resolve;  determine which plaintiffs need an email to complete Answer to Interrogatories |
| 1/7/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#292 - ORDER on STIPULATION [291] for extension of time to reply to [289] MOTION for Judgment on the Pleadings and [290] MOTION Strike untimely filed Consents to Sue ; Plaintiffs' deadline is 1/23/15; Defendant's deadline is 1/30/15; Noting Date has been reset to 1/30/2015. Signed by Judge Ronald B. Leighton. (DN) |
| 1/7/2015 | KW | 0.4 | prepare agenda for litigation team meeting  review notes and actions to be taken from previous litigation team meeting  circulate and print agenda and previous meeting notes |
| 1/7/2015 | KW | 0.2 | telephone call to plaintiff [client] to pursue completion of questions to inform Answer to Interrogatories .2  add information to case notes .1 |
| 1/7/2015 | KW | 0.1 | update numbering on electronic file of produced documents for plaintiff [client] .1 |
| 1/7/2015 | KW | 0.2 | Add files to electronic folder of Bates Stamped Produced Documents to reflect latest production |
| 1/7/2015 | JP | 0.6 | JP/KW identify 62 additional plaintiffs' Answers to Interrogatories ready for production to defendant .2  create excel worksheets to track this production .1  identify problem Answers to Interrogatory which need to be resolved with individual plaintiffs prior to production .3 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/7/2015 | KW | 1.3 | dg/md/jp/mr/an/kw litigation team meeting: report status and plan action needed regarding: defendants to be deposed; Discovery not produced by defendant; Plaintiffs' responses to defendant's discovery requests; case staffing and retaliation concerns of plaintiff [client] |
| 1/7/2015 | CLER | 0.3 | create PDF format of documents recd from client ([client]) |
| 1/7/2015 | MD | 0.5 | md drafting opposition brief regarding judgment on the pleadings 0.5 |
| 1/7/2015 | KW | 0.3 | review Bates stamp and produce documents sent by PLT [client] .3 |
| 1/7/2015 | KW | 0.4 | research contacts, communication and Answer to Interrogatory production for plaintiffs [client], [client] and [client] to resolve discrepancies in their files |
| 1/7/2015 | JP | 0.8 | jp/kw compose email to be sent to plaintiffs who have not responded to questions and have not produced responses to defendants' discovery demands outline obligations and possible consequences of not responding |
| 1/7/2015 | KW | 0.6 | Produce Answer to Interrogatories for 62 additional plaintiffs .4  update tracking spreadsheet .2 |
| 1/7/2015 | KW | 0.2 | produce completed Answer to Interrogatories to defendant for PLT [client] |
| 1/7/2015 | MR | 0.5 | MR/KW review process and tasks to respond to defendant's discovery demands regarding Interrogatories and document production  identify glitches in the process  brainstorm solutions-  identify issues that need immediate attention  develop a plan |
| 1/7/2015 | MR | 0.5 | MR/KW review process and tasks to respond to defendant's discovery demands regarding Interrogatories and document production  identify glitches in the process  brainstorm solutions-  identify issues that need immediate attention  develop a plan |
| 1/7/2015 | MR | 2 | work on new questionnaire set 568 |
| 1/7/2015 | DG | 0.4 | draft emails to James Boudreau re TM-CAs not being included in class list .4 |
| 1/7/2015 | MD | 1.3 | dg/md/jp/mr/an/kw litigation team meeting: report status and plan action needed regarding: defendants to be deposed; Discovery not produced by defendant; Plaintiffs' responses to defendant's discovery requests; case staffing and retaliation concerns of plaintiff [client] |
| 1/7/2015 | MR | 1.3 | dg/md/jp/mr/an/kw litigation team meeting: report status and plan action needed regarding: defendants to be deposed; Discovery not produced by defendant; Plaintiffs' responses to defendant's discovery requests; case staffing and retaliation concerns of plaintiff [client] |
| 1/7/2015 | KW | 0.4 | organize information presented by plaintiff [client] concerning his termination nd his concern about retaliation   add information to electronic case file |
| 1/7/2015 | KW | 0.8 | jp/kw compose email to be sent to plaintiffs who have not responded to questions and have not produced responses to defendants' discovery demands outline obligations and possible consequences of not responding |
| 1/7/2015 | KW | 0.5 | MR/KW review process and tasks to respond to defendant's discovery demands regarding Interrogatories and document production  identify glitches in the process  brainstorm solutions-  identify issues that need immediate attention  develop a plan |
| 1/7/2015 | AN | 1.3 | dg/md/jp/mr/an/kw litigation team meeting: report status and plan action needed regarding: defendants to be deposed; Discovery not produced by defendant; Plaintiffs' responses to defendant's discovery requests; case staffing and retaliation concerns of plaintiff [client] |
| 1/7/2015 | DG | 1.3 | dg/md/jp/mr/an/kw litigation team meeting: report status and plan action needed regarding: defendants to be deposed; Discovery not produced by defendant; Plaintiffs' responses to defendant's discovery requests; case staffing and retaliation concerns of plaintiff [client] |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/7/2015 | JP | 1.3 | dg/md/jp/mr/an/kw litigation team meeting: report status and plan action needed regarding: defendants to be deposed; Discovery not produced by defendant; Plaintiffs' responses to defendant's discovery requests; case staffing and retaliation concerns of plaintiff [client] |
| 1/7/2015 | KW | 0.6 | JP/KW identify 62 additional plaintiffs' Answers to Interrogatories ready for production to defendant .2  create excel worksheets to track this production .1  identify problem Answers to Interrogatory which need to be resolved with individual plaintiffs prior to production .3 |
| 1/7/2015 | KW | 0.2 | Respond to questions from plaintiff [client] regarding his termination and possible retaliation |
| 1/8/2015 | MD | 0.2 | md coordinate 30b6 ESI deposition 0.2 |
| 1/8/2015 | KW | 1.3 | Prepare  Answer to Interrogatories for following Plaintiffs to respond to defendant' discovery demands:  [client][client][client][client][client][client][client]and[client]  Prepare explanatory cover letter for each  Process mailing to plaintiffs |
| 1/8/2015 | KW | 0.5 | telephone discussion with plaintiff [client] regarding his termination by Kellogg .4  discussion of need for him to complete questions to inform responses to def. Interrogatories .1 |
| 1/8/2015 | JP | 0.2 | JP/KW discuss disposition of boxes of documents sent by plaintiffs  determine focus of tasks for the day to advance this litigation |
| 1/8/2015 | MD | 1 | md drafting letter in response to Kellogg regarding motion to compel , including researching cases 1.0 |
| 1/8/2015 | KW | 1.1 | prepare second questions for plaintiffs who failed to respond to first questions to provide information to respond to defendants discovery requests  prepare explanatory cover letter  prepare directions  process mailing to : plaintiffs [client][client][client][client][client][client][client][client][client][client][client][client][client]and[client] |
| 1/8/2015 | DG | 0.3 | draft response to client's wife re suicide of K employee client .3 |
| 1/8/2015 | KW | 0.2 | prepare questions and process mailing to plaintiff to inform Answer to Interrogatories |
| 1/8/2015 | KW | 0.2 | JP/KW discuss disposition of boxes of documents sent by plaintiffs  determine focus of tasks for the day to advance this litigation |
| 1/8/2015 | AN | 0.1 | File CTS form in file cabinet |
| 1/8/2015 | JP | 0.1 | JP/KW plan mailing Answer to Interrogatories to plaintiffs who do not have access to internet and email |
| 1/8/2015 | AN | 0.2 | Phone call with case update |
| 1/8/2015 | KW | 0.1 | JP/KW plan mailing Answer to Interrogatories to plaintiffs who do not have access to internet and email |
| 1/9/2015 | AN | 0.1 | JLP/AN Discuss return receipt from client [client] |
| 1/9/2015 | JP | 0.1 | JLP/AN Discuss return receipt from client [client] |
| 1/9/2015 | AG | 0.2 | create photo of work pant recd from client ([client]) |
| 1/9/2015 | AG | 0.2 | arrange a stenographer (01.14.2015 -  Continuation of 30(b)(6)) |
| 1/9/2015 | CLER | 0.2 | File client documents |
| 1/9/2015 | CLER | 0.2 | create PDF format of documents recd from client ([client]) |
| 1/10/2015 | MR | 0.6 | Talk with Kellogg client about K-related Gmail email messages and how to extract .4, look up Gmail copy operations .1, follow-up with email to JP  .1 |
| 1/10/2015 | MR | 1.4 | analysis and compilation of damage data from Def in preparation for damage calcs |
| 1/11/2015 | MR | 2.2 | web research on 3 Kellogg ESI deponents 1.0, initial edits to updated ESI deposition outline 1.2 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/11/2015 | MR | 1.3 | web research on Kellogg deponent John Whitaker articles about kstars, kronos and related 1.0, send detailed email to attys/paras on deponent .3 |
| 1/11/2015 | MR | 2.1 | work on damage calculations |
| 1/12/2015 | KW | 0.2 | telephone call to remind him to complete questions-information needed to complete Defendant's Interrogatories  add  note in case file |
| 1/12/2015 | KW | 0.2 | review documents provided by plaintiff in response to defendants' discovery demands .2 |
| 1/12/2015 | KW | 0.4 | redact and Bates stamp documents for production to defendant- PLT [client] .3  Use Hightail to produce to defendant in response to discovery requests .1 |
| 1/12/2015 | MR | 0.1 | md/dg/mr discussing 30b6 ESI topics/issues to cover 0.1(md) 0.2(md/dg) |
| 1/12/2015 | KW | 0.7 | review documents, emails and resume of plaintiff [client] to prepare for production to defendant in response to defendant's discovery demands  .3  save documents to pdf to prepare for production  .4 |
| 1/12/2015 | KW | 0.2 | Bates stamp and produce documents to defendant in response to Discovery requests - [client] |
| 1/12/2015 | CLER | 0.5 | prepare FedEx mailing (returned o[client]. document to client - [client]) |
| 1/12/2015 | MR | 0.7 | dg/mr/ md [ part] prep for IT deposition .7 |
| 1/12/2015 | MD | 0.4 | dg/mr/ md [ part] prep for IT deposition .4 |
| 1/12/2015 | KW | 0.2 | Bates stamp and produce documents to defendant in response to Discovery requests [client] |
| 1/12/2015 | DG | 0.2 | dg/mr discuss schedule for deposition prep .2 |
| 1/12/2015 | KW | 0.2 | add  Plaintiffs' names and Bates numbers of documents produced to Production Tracking spreadsheet |
| 1/12/2015 | CLER | 0.1 | create PDF format of TM.RSR questions recd from client |
| 1/12/2015 | CLER | 0.6 | prepare FedEx mailing (returned o[client]. document to client - [client]) |
| 1/12/2015 | KW | 0.5 | use written answers to questions to complete Answer to Interrogatories .4  mail cover letter and completed Answer to Interrogatories to plaintiff J Lowenthal for his review and approval prior to production defendant  .1 |
| 1/12/2015 | DG | 0.2 | md/dg/mr discussing 30b6 ESI topics/issues to cover 0.1(md) 0.2(md/dg) |
| 1/12/2015 | MD | 0.2 | md/dg/mr discussing 30b6 ESI topics/issues to cover 0.1(md) 0.2(md/dg) |
| 1/12/2015 | MR | 0.2 | dg/mr discuss schedule for deposition prep .2 |
| 1/12/2015 | CLER | 0.1 | create PDF format of document recd from client |
| 1/12/2015 | MR | 2.4 | review many Kellogg documents in preparation for ESI depo |
| 1/12/2015 | KW | 0.2 | Read and add revisions-suggestions to draft discovery letter to be sent to Defendant regarding missing discovery |
| 1/12/2015 | DG | 0.1 | review letter response to K's letter re discovery objections .1 |
| 1/12/2015 | MR | 0.5 | MR/KW review- variable labor reports, scorecards and itineraries produced by defendant and by plaintiffs to compare content and identify questions to be asked during deposition to IT person |
| 1/12/2015 | DG | 0.5 | dg/mr/md [part] prepare outline for 30b6 IT deposition continuation .5 |
| 1/12/2015 | KW | 0.3 | draft letter to explain returning box of documents to [client].2  draft email re FEDEXing box of documents .1 |
| 1/12/2015 | KW | 0.3 | draft letter to explain returning box of documents to plaintiff [client] .2  draft email re FEDEXing box of documents .1 |
| 1/12/2015 | DG | 0.7 | dg/mr/ md [ part] prep for IT deposition .7 |
| 1/12/2015 | MD | 0.1 | dg/mr/md [part] prepare outline for 30b6 IT deposition continuation .1 |
| 1/12/2015 | MR | 0.5 | dg/mr/md [part] prepare outline for 30b6 IT deposition continuation .5 |
| 1/12/2015 | KW | 0.2 | Bates stamp and produce documents to defendant in response to Discovery requests - PLT [client] |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/12/2015 | KW | 0.5 | MR/KW review- variable labor reports, scorecards and itineraries produced by defendant and by plaintiffs to compare content and identify questions to be asked during deposition to IT person |
| 1/12/2015 | MD | 0.5 | md editing letter to defense counsel about meet and confer on opt-in discovery 0.5 |
| 1/12/2015 | MD | 0.5 | md edit letter to defense counsel about outstanding discovery 0.5 |
| 1/12/2015 | CLER | 0.9 | create PDF format of documents recd from client ([client]) |
| 1/12/2015 | KW | 0.3 | review documents, emails and resume of plaintiff [client] to prepare for production to defendant in response to defendant's discovery demands .3 |
| 1/12/2015 | KW | 0.3 | examine Kellogg knee padded pants- produced by plaintiff [client] as evidence of primary job duty not being sales .1 email response to plaintiff [client] email information to litigation team |
| 1/12/2015 | KW | 0.4 | redact and Bates stamp documents for production to defendant- PLT[client] .3  Use Hightail to produce to defendant in response to discovery requests .1 |
| 1/13/2015 | JP | 0.3 | JP/KW identify issues to be addressed at IT deposition .2  plan for production of the next set of Answers to Interrogatories .1 |
| 1/13/2015 | KW | 0.4 | Compare Itinerary produced by plaintiff [client] with itineraries produced by defendant- Kellogg- 073886 and Kellogg-07450 to identify missing information   draft email to litigation team detailing discrepancies and identifying need to get complete accurate data |
| 1/13/2015 | KW | 0.2 | produce Answer to Interrogatories to defendant via HighTail  for PLT [client].1  update spreadsheet tracking PLY Response to Defendant's Discovery Requests .1 |
| 1/13/2015 | MR | 0.1 | send phone text to atty DG about ESI depo |
| 1/13/2015 | KW | 0.3 | JP/KW identify issues to be addressed at IT deposition .2  plan for production of the next set of Answers to Interrogatories .1 |
| 1/13/2015 | KW | 0.5 | review and analyze Itineraries emailed by plaintiff [client] to determine what relevant information they contain and how it applies to the claims in this case .4  email questions to paralegal litigation team .1 |
| 1/13/2015 | KW | 0.4 | MR/KW confer to analyze differenced in  Itineraries of deponents produced by Kellogg- identify issues to be clarified; questions to be answered at IT deposition scheduled for tomorrow |
| 1/13/2015 | DG | 0.1 | md/mr/dg discussing 30b6 ESI deposition and potential for postponing deposition 0.1 |
| 1/13/2015 | KW | 0.5 | use information provided in questions to inform Answer to Interrogatories .2  email pdf of Answer to Interrogatories to plaintiff [client] for review .1  draft cover letter and mail hard copy of Answer to Interrogatories to plaintiff [client] for review an approval prior to production to defendant .2 |
| 1/13/2015 | KW | 0.2 | produce Answer to Interrogatories to defendant via HighTail  for PLT [client] .1  update spreadsheet tracking PLY Response to Defendant's Discovery Requests .1 |
| 1/13/2015 | MR | 0.4 | read email forwarded by atty MD from Def C .1, review deposition and reply to atty MD .3 |
| 1/13/2015 | KW | 0.8 | review personnel files produced by defendant to determine what is included in each file analyze telephone records to determine impact of this information of proof issue of hours worked by plaintiffs |
| 1/13/2015 | MR | 0.2 | md/mr discussing 30b6 ESI deposition and exhibits to produce 0.2 |
| 1/13/2015 | MR | 0.1 | email revised damage calculations to attys/paras |
| 1/13/2015 | MD | 0.2 | md/mr discussing 30b6 ESI deposition and exhibits to produce 0.2 |
| 1/13/2015 | MR | 4.4 | annotate each exhibit for questions for ESI deposition tomorrow |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/13/2015 | DG | 0.1 | md/mr/dg discussing 30b6 ESI deposition and potential for postponing deposition 0.1 |
| 1/13/2015 | MD | 0.1 | md/mr/dg discussing 30b6 ESI deposition and potential for postponing deposition 0.1 |
| 1/13/2015 | MD | 0.5 | md/mr discussing 30b6 ESI deposition and reviewing letter to defense counsel re discovery 0.5 |
| 1/13/2015 | MR | 0.1 | md/mr discussing sending exhibits to defense counsel for 30b6 ESI deposition 0.1 |
| 1/13/2015 | MD | 0.3 | md coordinating 30b6 ESI deposition 0.3 |
| 1/13/2015 | MD | 0.1 | md/mr discussing sending exhibits to defense counsel for 30b6 ESI deposition 0.1 |
| 1/13/2015 | MR | 0.4 | MR/KW confer to analyze differenced in Itineraries of deponents produced by Kellogg- identify issues to be clarified; questions to be answered at IT deposition scheduled for tomorrow |
| 1/13/2015 | AG | 0.1 | PCF TSG changed of start time of deposition 30b6 |
| 1/13/2015 | KW | 0.4 | organize latest document production from defendant Bates Numbers 83837-91680- add to electronic file |
| 1/13/2015 | CLER | 0.1 | create PDF format of TM/RSR questions recd from client ([client]) |
| 1/13/2015 | MR | 2.5 | select various documents for deposition and prepare them to be sent out to Def C. |
| 1/13/2015 | KW | 0.1 | save excel spreadsheets to electronic file to prepare for production to defendant .1 |
| 1/13/2015 | KW | 0.2 | KW/AN Review new Def. documents received |
| 1/13/2015 | AN | 0.2 | KW/AN Review new Def. documents received |
| 1/13/2015 | KW | 0.1 | AG/KW review calendars to be produced for plaintiff [client] to respond to defendant's discovery requests to determine best methods to scan and produce |
| 1/13/2015 | CLER | 2.1 | create PDF format of documents recd from client |
| 1/13/2015 | JP | 0.5 | jp/mr discuss Kellogg documents and issues that could be raised in ESI 30b6 depo |
| 1/13/2015 | MR | 0.1 | read and reply to MD's forward of email from Def C about removal of one deponent from scheduled depo |
| 1/13/2015 | AG | 0.1 | AG/KW review calendars to be produced for plaintiff [client] to respond to defendant's discovery requests to determine best methods to scan and produce |
| 1/13/2015 | KW | 0.7 | review documents form PLT [client] to produce to defendant in response to discovery demands .4  convert to pdfs as needed for production to defendant .3 |
| 1/13/2015 | KW | 0.3 | review PLT document production-  pull sample resumes produced for attorney preparation for conference call with defendant |
| 1/13/2015 | MR | 0.5 | jp/mr discuss Kellogg documents and issues that could be raised in ESI 30b6 depo |
| 1/14/2015 | DG | 5.2 | dg/mr prepare for deposition .7; IT depositions 11 - 4:10 with 45m lunch 4.5 |
| 1/14/2015 | KW | 0.1 | email to paralegal AG regarding scanning and returning appointment books sent by plaintiff JD in response to defendant's discovery demands |
| 1/14/2015 | KW | 0.3 | Review documents produced by plaintiff [client]s in response to defendant's discovery demands .2  email to attorney for review prior to production to defendant .1 |
| 1/14/2015 | CLER | 0.9 | create PDF format of documents recd from client |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/14/2015 | KW | 0.5 | review letter from Zone Manager and Work With Store Recaps for plaintiff B. Wagoner .4 save to proof file as evidence of primary job duty .1 |
| 1/14/2015 | MR | 5.2 | dg/mr prepare for deposition .7; IT depositions 11 - 4:10 with 45m lunch 4.5 |
| 1/14/2015 | KW | 0.1 | draft cover letter to return 2nd box of documents to plaintiff [client] |
| 1/14/2015 | KW | 0.1 | respond to email from plaintiff [client] regarding decrease in his assigned labor  as his budget is increasing |
| 1/14/2015 | KW | 0.3 | review Itinerary produced by [client] for possible evidence of hours worked .2  copy pdf to proof file as evidence of hours worked .1 |
| 1/14/2015 | MR | 0.1 | JP/MR discuss email from client about Kellogg call center |
| 1/14/2015 | KW | 0.6 | read emails forwarded by plaintiff [client] in response to defendant's discovery demands .2  Redact as needed .2  print each one to individual  pdf .2 |
| 1/14/2015 | CLER | 0.1 | create PDF format of TM/RSR questions recd from client (J. Godwin) |
| 1/14/2015 | MR | 0.2 | restart email archive of client Gmail messages (timed-out) |
| 1/14/2015 | CLER | 0.9 | review hard copy od questions completed by plaintiff [client] .1  use responses to prepare Answer to interrogatories .2  create pdf of Answer .1  draft cover explanatory email .2  email explanation and pdf to plaintiff for review .1  add information to case notes .1  update spreadsheet tracking responses of 854 plaintiffs to Defendant's discovery requests .1 |
| 1/14/2015 | MR | 0.2 | examine client email regarding call center and reformat html code for readability .1, email to para JP .1 |
| 1/14/2015 | JP | 0.1 | JP/MR discuss email from client about Kellogg call center |
| 1/14/2015 | KW | 2.1 | Review, organize, redact, Bates stamp Plaintiffs' documents for production to defendant to satisfy discovery demands: Plaintiffs: [client][client][client][client][client][client]and[client] |
| 1/14/2015 | MR | 0.1 | send email to client that email archiving process was finished and he could change pwd back |
| 1/14/2015 | KW | 0.2 | respond to email from plaintiff [client] regarding increase in budget but decrease in variable labor hours .1  archive emails in electronic case file |
| 1/14/2015 | CLER | 0.3 | prepare mailing to client (returned o[client]. documents [client]) FedEx residential |
| 1/14/2015 | CLER | 0.2 | download and save to electronic file documents produced by plaintiff [client] .2 |
| 1/14/2015 | MR | 0.9 | continued work on ESI deposition outline .5, listen to deponent Whitaker webinar re: Kellogg's use of Kronos .4 |
| 1/14/2015 | JP | 0.2 | DG/MR/JP/KW confer regarding plaintiffs' expenses, reimbursement and care use policy while working as TMs for Kellogg .2 |
| 1/14/2015 | DG | 0.2 | DG/MR/JP/KW confer regarding plaintiffs' expenses, reimbursement and care use policy while working as TMs for Kellogg .2 |
| 1/14/2015 | MR | 0.9 | continued work on client Gmail messages: continued monitoring of archive process .2, complete archive process and begin export of messages to external pst file .5, continued monitoring of export process .2 |
| 1/14/2015 | AG | 0.3 | create hard copies of exhibit for deposition |
| 1/14/2015 | KW | 0.2 | DG/MR/JP/KW confer regarding plaintiffs' expenses, reimbursement and care use policy while working as TMs for Kellogg .2 |
| 1/14/2015 | MR | 0.5 | initiate work on archiving Gmail messages from client |
| 1/14/2015 | CLER | 0.1 | create PDF format of document recd from client ( [client]) |
| 1/14/2015 | MR | 0.2 | DG/MR/JP/KW confer regarding plaintiffs' expenses, reimbursement and care use policy while working as TMs for Kellogg .2 |
| 1/15/2015 | MD | 2 | md editing response to motion for judgment on the pleading 2.0 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/15/2015 | KW | 0.3 | telephone call from plaintiff [client]-concerning problems using questions link to provide information needed to complete Defendant's Interrogatories .1  add information to case notes .1  email information and solution to paralegal supervising questions production and responses .1 |
| 1/15/2015 | KW | 0.6 | Review documents sent by plaintiff [client] in response to discovery demands of defendant .2  redact as needed .1  Bates stamp batches of documents for production .2  use HighTail document sharing to produce documents to defendant .1 |
| 1/15/2015 | CLER | 0.3 | File client documents in file cabinet |
| 1/15/2015 | KW | 0.6 | Review documents sent by plaintiff [client] in response to discovery demands of defendant .2  redact as needed .1  Bates stamp batches of documents for production .2  use HighTail document sharing to produce documents to defendant .1 |
| 1/15/2015 | KW | 0.1 | add information regarding latest document production to spreadsheet tracking responses to defendant's discovery demands |
| 1/15/2015 | KW | 0.4 | produce Answer to Interrogatories for 97 plaintiffs  update electronic file of Discovery Demands and Plaintiff responses |
| 1/15/2015 | KW | 0.4 | Review documents sent by plaintiff [client] in response to discovery demands of defendant .2  Bates Stamp for production .1  use HighTail document sharing to produce documents to defendant .1 |
| 1/15/2015 | CLER | 0.2 | Transfer documents recd from email system to docket file and create file copy(ROUGH ASCII from  deposition of Mr. Dombkiewicz & Mr. Whitaker.  readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript.) |
| 1/16/2015 | CLER | 0.1 | create PDF format of correspondence recd from D. (meet and confer issues) |
| 1/16/2015 | CLER | 0.2 | File client documents |
| 1/16/2015 | CLER | 0.3 | create PDF format of documents recd from client ([client]) |
| 1/19/2015 | MD | 3 | md drafting opposition brief regarding Kellogg motion for judgment on the pleadings 3.0 |
| 1/20/2015 | MD | 0.1 | MD/KW discuss determination of which plaintiffs worked in AZ |
| 1/20/2015 | KW | 0.2 | review package of documents sent by plaintiff [client] in response to defendant's discovery demands to prepare for production .2 |
| 1/20/2015 | KW | 0.4 | for plaintiffs: [client][client][client][client]-review documents sent to respond ot defendant's discovery demands-  prepare for production to defendant |
| 1/20/2015 | MD | 2 | md drafting opposition to Arizona 2.0 |
| 1/20/2015 | KW | 0.1 | MD/KW review and discuss documents sent by plaintiff [client] to determine which should be produced and which need clarification to determine if they should be produced |
| 1/20/2015 | KW | 0.8 | download personnel file produced by defendant .4  organize files and add information to discovery tracking spreadsheet .2  identify missing Bates Numbers .1  email information regarding production and missing documents to attorney .1 |
| 1/20/2015 | KW | 0.2 | use Time Matters to review current plaintiffs client list .1  add information to Client tracking spreadsheet .1 |
| 1/20/2015 | KW | 0.4 | download personnel files produced by defendant .2  organize and add ot electronic file .1  update spreadsheet tracking defendant's discovery production .1 |
| 1/20/2015 | KW | 0.1 | MD/KW discuss determination of which plaintiffs worked in AZ |
| 1/20/2015 | KW | 0.3 | sort Excel list of plaintiffs into state categories .1  determine plaintiffs from AZ  email spreadsheet of Arizona plaintiffs to attorney at his request |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/20/2015 | KW | 0.4 | telephone call to FEDEX to reroute delivery of a box of plaintiffs' documents .2  email to plaintiff [client] regarding delivery of documents to his home address .1  add information to case notes .1 |
| 1/20/2015 | KW | 0.2 | KW/AN Discuss process for gaining access to zipped files |
| 1/20/2015 | MR | 0.2 | md/mr discussing 30b6 ESI deposition testimony and follow up with defense counsel about an additional deponent 0.2 |
| 1/20/2015 | MD | 0.2 | md/mr discussing 30b6 ESI deposition testimony and follow up with defense counsel about an additional deponent 0.2 |
| 1/21/2015 | DG | 0.2 | print out draft response and K's motions (AZ, dism optins, extra depos) to work on tonight at home .2 |
| 1/21/2015 | MD | 3 | md drafting motion opposing Kellogg motion to strike opt-ins 3.0 |
| 1/21/2015 | MA | 0.4 | creating list of late consent filings for MD |
| 1/21/2015 | MD | 0.2 | MD/KW research exact wording of what plaintiffs swore to in completing questions to respond to defendant's challenge to Answer to Interrogatories.1  determine information needed for filing brief to respond to defendant's challenge to late filers .1 |
| 1/21/2015 | MD | 2 | md editing opposition motion regarding motion for judgment on the pleadings 2.0 |
| 1/21/2015 | AN | 0.6 | DG/MD/JP/AN/MR/KW litigation team meeting- to review results of IT depositions, to determine IT information still needed; to review Morning Foods damages calculations and determine needs and next steps to submit calculations to defendant |
| 1/21/2015 | JP | 0.6 | DG/MD/JP/AN/MR/KW litigation team meeting- to review results of IT depositions, to determine IT information still needed; to review Morning Foods damages calculations and determine needs and next steps to submit calculations to defendant |
| 1/21/2015 | DG | 0.6 | DG/MD/JP/AN/MR/KW litigation team meeting- to review results of IT depositions, to determine IT information still needed; to review Morning Foods damages calculations and determine needs and next steps to submit calculations to defendant |
| 1/21/2015 | MD | 0.6 | DG/MD/JP/AN/MR/KW litigation team meeting- to review results of IT depositions, to determine IT information still needed; to review Morning Foods damages calculations and determine needs and next steps to submit calculations to defendant |
| 1/21/2015 | MR | 0.6 | DG/MD/JP/AN/MR/KW litigation team meeting- to review results of IT depositions, to determine IT information still needed; to review Morning Foods damages calculations and determine needs and next steps to submit calculations to defendant |
| 1/21/2015 | KW | 0.5 | pull and print calendars for attorneys for February and March to plan deposition schedule .2  create and print list and chart of Kellogg Deposition O[client]organizing document--topics, potential deponents, position, topic .3 |
| 1/21/2015 | KW | 0.2 | MD/KW research exact wording of what plaintiffs swore to in completing questions to respond to defendant's challenge to Answer to Interrogatories.1  determine information needed for filing brief to respond to defendant's challenge to late filers .1 |
| 1/21/2015 | MD | 0.6 | DG/MD/JP/AN/KW litigation team meeting to determine response to Defendant's Exclusion list, review current status of PLT discovery response, determine work to be pursued in responding to discovery demands, determine deposition schedule |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/21/2015 | JP | 0.6 | DG/MD/JP/AN/KW litigation team meeting to determine response to Defendant's Exclusion list, review current status of PLT discovery response, determine work to be pursued in responding to discovery demands, determine deposition schedule |
| 1/21/2015 | KW | 0.6 | DG/MD/JP/AN/MR/KW litigation team meeting- to review results of IT depositions, to determine IT information still needed; review Morning Foods damages calculations and determine needs and next steps to submit calculations to defendant |
| 1/21/2015 | DG | 0.6 | DG/MD/JP/AN/KW litigation team meeting to determine response to Defendant's Exclusion list, review current status of PLT discovery response, determine work to be pursued in responding to discovery demands, determine deposition schedule |
| 1/21/2015 | AN | 0.6 | DG/MD/JP/AN/KW litigation team meeting to determine response to Defendant's Exclusion list, review current status of PLT discovery response, determine work to be pursued in responding to discovery demands, determine deposition schedule |
| 1/21/2015 | DG | 2.5 | edit response to def FLSA preemption opposition 1 hr edit; .5 research re same (1.5); edit response re motion to strike late opt ins 1 |
| 1/21/2015 | KW | 0.6 | DG/MD/JP/AN/KW litigation team meeting to determine response to Defendant's Exclusion list, review current status of PLT discovery response, determine work to be pursued in responding to discovery demands, determine deposition schedule |
| 1/21/2015 | MD | 0.1 | md/dg discussing depositions/discovery of Kellogg 0.1 |
| 1/22/2015 | MD | 0.3 | md/dg call with defense counsel about outstanding discovery issues and extension of discovery deadlines 0.3 |
| 1/22/2015 | DG | 0.3 | md/dg call with defense counsel about outstanding discovery issues and extension of discovery deadlines 0.3 |
| 1/22/2015 | MD | 2.5 | md editing response to Kellogg's motion for judgment on the pleadings 2.5 |
| 1/22/2015 | MD | 0.3 | md/dg discussing arguments to make in motions opposing Kellogg's motion for judgment on the pleadings and dismissing late filings 0.3 |
| 1/22/2015 | CLER | 0 | create PDF format of documents recd from client ([client]) |
| 1/22/2015 | DG | 0.1 | review damage calcs for morning foods .1 |
| 1/22/2015 | DG | 0.3 | further briefing re acceptance of late optins .3; |
| 1/22/2015 | DG | 0.3 | md/dg discussing arguments to make in motions opposing Kellogg's motion for judgment on the pleadings and dismissing late filings 0.3 |
| 1/22/2015 | MD | 1.5 | md editing opposition brief to strike late filers 1.5 |
| 1/22/2015 | MA | 0.2 | call from FedEx re: mailing docs to opt-in SW |
| 1/23/2015 | JS | 1.3 | format briefs with footer and calif numbering |
| 1/23/2015 | AG | 0.1 | emailed client  (FedEx Label for mailing of documents, [client]) |
| 1/23/2015 | MD | 1.5 | md editing brief re late opt-ins to prepare for filing 1.5 |
| 1/23/2015 | MD | 0.3 | md/mr discussing damage calculations to send to defense counsel 0.3 |
| 1/23/2015 | MR | 0.3 | md/mr discussing damage calculations to send to defense counsel 0.3 |
| 1/23/2015 | CLER | 0.2 | prepare FedEx Label for client (mailing of documents, [client]) |
| 1/23/2015 | JS | 0.2 | MD/JS/AN Discuss preparation of briefs |
| 1/23/2015 | MD | 0.2 | MD/JS/AN Discuss preparation of briefs |
| 1/23/2015 | AN | 0.2 | MD/JS/AN Discuss preparation of briefs |
| 1/23/2015 | MD | 0.5 | md finalizing brief for filing opposition against judgment on the pleading 0.5 |
| 1/23/2015 | DG | 0.8 | edit brief in opposition to preemption .4; edit brief in opposition to striking opt ins .4 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/23/2015 | AG | 0.1 | ECF Filing of RESPONSE in Opposition  to [290] MOTION Strike untimely filed Consents to Sue |
| 1/23/2015 | MD | 0.1 | md review discovery extension motion from defense counsel 0.1 |
| 1/23/2015 | MD | 0.6 | md prepare schedule for depositions 0.6 |
| 1/23/2015 | MA | 0.2 | filing preemptive brief |
| 1/23/2015 | MA | 0.6 | editing preemptive brief |
| 1/23/2015 | MA | 0.8 | editing response regarding the late opt-ins in preparation for filing |
| 1/23/2015 | JS | 0.5 | format draft opp brief with Calif. numbered pleading format per MD |
| 1/23/2015 | JS | 0.4 | format P opp strike late opt-ins with calif. pleading per MD |
| 1/26/2015 | CLER | 0.2 | create PDF format of TM/RSR questions recd from clients ( [client][client]and[client]) |
| 1/26/2015 | CLER | 0.2 | create PDF format of documents recd from client ([client]) |
| 1/26/2015 | DG | 0.1 | REVIEW damage calcs for morning foods settlement .1 |
| 1/26/2015 | CLER | 0.1 | create PDF format of documents recd from client ([client]) |
| 1/26/2015 | KW | 0.4 | use completed questions forms submitted by plaintiffs [client] [client] to begin preparing Answer to Interrogatories |
| 1/26/2015 | KW | 0.4 | review minutes of previous litigation team meeting- .1  circulate "to dos" to team members .1  review litigation needs to add items to agenda for litigation team meeting scheduled for Wed. 1-28-15 .1  circulate agenda to team for additions .1 |
| 1/26/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#293 - RESPONSE, by Plaintiff Patty Thomas, to [290] MOTION Strike untimely filed Consents to Sue . (Dunn, Matt) |
| 1/26/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#294 - RESPONSE, by Plaintiff Patty Thomas, to [289] MOTION for Judgment on the Pleadings . (Dunn, Matt) |
| 1/26/2015 | KW | 0.4 | telephone call from plaintiff regarding documents he has sent .1  discussion of case progress  and his responsibilities as a deponent .2  add information to case notes .1 |
| 1/26/2015 | KW | 0.1 | jp/kw review status of responses to defendants' discovery requests .1 |
| 1/26/2015 | DG | 0.5 | md/dg discussing deposition schedule and availability 0.5 |
| 1/26/2015 | MD | 0.5 | md/dg discussing deposition schedule and availability 0.5 |
| 1/26/2015 | KW | 0.1 | JP/KW review questionnaire responses to determine status of response by plaintiff [client] |
| 1/26/2015 | KW | 0.4 | research spreadsheets and electronic files to determine status of Answer to Interrogatories for plaintiff [client] .2  determine responses needed .1  email information to JP-paralegal  dealing with electronic questions responses .1 |
| 1/26/2015 | KW | 0.4 | telephone call to follow-up on plaintiff [client] questions about responding to defendant's discovery requests .1  email to confirm completion of Answer to Interrogatories and to outline need for document production .2  add information to case notes .1 |
| 1/26/2015 | KW | 0.4 | review documents sent by plaintiffs in response to defendant's discovery demands prior to production .4 |
| 1/27/2015 | MD | 0.1 | md/jp discussing deponents and deposition schedule 0.1 |
| 1/27/2015 | MD | 0.5 | md editing request for extension of time 0.5 |
| 1/27/2015 | MD | 0.3 | md call with defense counsel about discovery and extension of deadlines 0.3 |
| 1/27/2015 | JP | 0.1 | md/jp discussing deponents and deposition schedule 0.1 |
| 1/27/2015 | KW | 0.1 | download defendant's document production |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/27/2015 | KW | 0.6 | Download 18 personnel files produced by defendant  organize and add to electronic file  add Information to spreadsheet tracking defendant document production  review documents for responsiveness to requests |
| 1/27/2015 | KW | 0.1 | md/kw discussing deposition dates of Kellogg deponents 0.1 |
| 1/27/2015 | MD | 0.1 | md/kw discuss need for telephone records being produced by defendant .1 |
| 1/27/2015 | KW | 0.1 | update agenda for litigation team meeting scheduled for tomorrow |
| 1/27/2015 | KW | 2.3 | Review, redact as needed, Bates Stamp and produce plaintiff documents for Plaintiffs [client][client][client][client][client][client] and [client] in response to defendant's discovery demands |
| 1/27/2015 | MD | 0.1 | md/kw discussing deposition dates of Kellogg deponents 0.1 |
| 1/27/2015 | MD | 0.3 | md editing letter to defense counsel about outstanding discovery 0.3 |
| 1/27/2015 | MD | 0.2 | MD/KW review list of Kellogg persons to be deposed .1  Review latest document production to determine responsiveness .1 |
| 1/27/2015 | KW | 0.3 | update spreadsheet tracking depositions of defendants- add proposed deposition dates and date of notification to defendant .2  email hyperlink of completed spreadsheet to litigation team .1 |
| 1/27/2015 | KW | 0.1 | md/kw discuss need for telephone records being produced by defendant .1 |
| 1/27/2015 | MD | 0.2 | md read defense counsel's draft motion for 50 additional depositions 0.2 |
| 1/27/2015 | KW | 0.2 | review spreadsheet tracking proposed and noticed depositions of defendants .1  draft email to litigation team regarding defendant depositions noticed and tasks to be completed .1 |
| 1/27/2015 | CLER | 0.2 | Transfer documents recd from email system to docket file and create file copy(FINAL ASCIIs from the 1-14-2015 depositions of Mr. Dombkiewicz & Mr. Whitaker.compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript versions of the transcript) |
| 1/27/2015 | KW | 0.2 | MD/KW review list of Kellogg persons to be deposed .1  Review latest document production to determine responsiveness .1 |
| 1/27/2015 | CLER | 0.1 | rescan documents for increases readability by defendant in preparation for Production .1 |
| 1/27/2015 | MD | 0.3 | md reviewing and editing damage calculations/summary 0.3 |
| 1/27/2015 | KW | 0.4 | read emails and draft motion from defendant regarding taking up to 50 additional depositions from plaintiffs .2  review, organize and  update spreadsheet to track plaintiff depositions adding information related to  new proposed plaintiff depositions .2 |
| 1/27/2015 | DG | 0.2 | edit stipulationfor extension .2 |
| 1/27/2015 | MD | 0.2 | md reviewing dg edits and send edited stipulation for extension of time to defense counsel 0.2 |
| 1/28/2015 | KW | 1 | read deposition transcript testimony to create digest of testimony related to hours worked .8  prepare memo for litigation team .2 |
| 1/28/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#295 - NOTICE of Filing of Consent to Sues ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue, # (2) Consent to Sue)(Dunn, Matt) |
| 1/28/2015 | MD | 0.3 | MD/KW review agenda for litigation team meeting .1  discuss case staffing needs .1  review deposition spreadsheet to identify depositions to be planned .1 |
| 1/28/2015 | MD | 0.4 | md/mr/kw  examine and analyze telephone records being produced for claimants by defendant; determine information presented; format of records and potential usefulness of phone records  determine information needed from defendant regarding content of phone records |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/28/2015 | MR | 0.4 | md/mr/kw  examine and analyze telephone records being produced for claimants by defendant; determine information presented; format of records and potential usefulness of phone records  determine information needed from defendant regarding content of phone records |
| 1/28/2015 | KW | 0.4 | JP/KW review documents from plaintiffs [client] and [client] to determine responsiveness to Interrogatories, applicability to proof Chart issues .3  review process for pulling individual plaintiff information from questionnaire results in order to inform stipulation about how many  hours plaintiff worked .1 |
| 1/28/2015 | CLER | 0.2 | prepare welcome ltr to new client |
| 1/28/2015 | MD | 0.3 | md review damages and draft email to defense counsel about damages for settlement purposes and send to defense counsel 0.3 |
| 1/28/2015 | AG | 0.2 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 1/28/2015 | CLER | 0.1 | Data Entry of contact information of client |
| 1/28/2015 | KW | 1.1 | review, Bates Stamp and prepare for production plaintiff documents for the following plaintiffs to respond to defendant's discovery demands: [client][client][client][client][client][client][client] |
| 1/28/2015 | MR | 0.2 | md/mr discussing edits to damage summary/calculations 0.2 |
| 1/28/2015 | MD | 0.2 | md/mr discussing edits to damage summary/calculations 0.2 |
| 1/28/2015 | DG | 0.2 | review defs' draft motion re additional optins .2 |
| 1/28/2015 | KW | 0.3 | Prepare agenda, spreadsheets and information packets for use by litigation team at team meeting .3 |
| 1/28/2015 | MD | 0.2 | md drafting email about damage calculations 0.2 |
| 1/28/2015 | MD | 0.1 | md email dg about speaking with defense counsel about additional opt-in depositions 0.1 |
| 1/28/2015 | KW | 0.4 | Redact and Bates Stamp documents from plaintiff [client]n for production to defendant in response to discovery requests .4 |
| 1/28/2015 | KW | 0.2 | research and print sets of Initial Disclosures and Amended Initial Disclosures for litigation team meeting to determine future depositions |
| 1/28/2015 | KW | 0.7 | dg/md/mr/jp/kw litigation team meeting-Determine response to Def. challenge to Answers to Interrogatories; action regarding filing late consents; sending calculation to defendant for Morning Foods Employees; Defendant's suggestion that we stipulate hours worked for claimants, update regarding depositions planned |
| 1/28/2015 | KW | 0.7 | transcribe notes from litigation team meeting .2  circulate to all team members .1 determine "To Dos" for each team member .1  post on Time Matters To Do  .1 |
| 1/28/2015 | CLER | 0.2 | prepare welcome ltr to new client |
| 1/28/2015 | AG | 0.2 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 1/28/2015 | JP | 0.2 | MR/JP/KW work on automatically identifying the author of a document when the document is highlighted to inform deposition exhibit identification process |
| 1/28/2015 | CLER | 0.1 | Data Entry of contact information of client |
| 1/28/2015 | MR | 0.2 | MR/JP/KW work on automatically identifying the author of a document when the document is highlighted to inform deposition exhibit identification process |
| 1/28/2015 | DG | 0.1 | edit cover letter to MF settlement numbers .1 |
| 1/28/2015 | KW | 0.2 | MR/JP/KW work on automatically identifying the author of a document when the document is highlighted to inform deposition exhibit identification process |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/28/2015 | KW | 0.5 | read deposition transcript to pull out testimony about hours worked .4  add information to Memo detailing testimony  .1 |
| 1/28/2015 | KW | 0.5 | read deposition transcript to create a digest of testimony related to hours worked while in Morning Foods and in Snacks  add information to Fact Sheet detailing testimony related to hours |
| 1/28/2015 | KW | 0.3 | MD/KW review agenda for litigation team meeting .1  discuss case staffing needs .1  review deposition spreadsheet to identify depositions to be planned .1 |
| 1/28/2015 | AG | 0.2 | ECF Filing of NOTICE of Filing of Consent to Sues (Attachments: # (1) Consent to Sue, # (2) Consent to Sue) |
| 1/28/2015 | JP | 0.7 | dg/md/mr/jp/kw litigation team meeting-Determine response to Def. challenge to Answers to Interrogatories; action regarding filing late consents; sending calculation to defendant for Morning Foods Employees; Defendant's suggestion that we stipulate hours worked for claimants, update regarding depositions planned |
| 1/28/2015 | DG | 0.7 | dg/md/mr/jp/kw litigation team meeting-Determine response to Def. challenge to Answers to Interrogatories; action regarding filing late consents; sending calculation to defendant for Morning Foods Employees; Defendant's suggestion that we stipulate hours worked for claimants, update regarding depositions planned |
| 1/28/2015 | MD | 0.7 | dg/md/mr/jp/kw litigation team meeting-Determine response to Def. challenge to Answers to Interrogatories; action regarding filing late consents; sending calculation to defendant for Morning Foods Employees; Defendant's suggestion that we stipulate hours worked for claimants, update regarding depositions planned |
| 1/28/2015 | KW | 0.4 | md/mr/kw  examine and analyze telephone records being produced for claimants by defendant; determine information presented; format of records and potential usefulness of phone records  determine information needed from defendant regarding content of phone records |
| 1/28/2015 | MR | 0.7 | dg/md/mr/jp/kw litigation team meeting-Determine response to Def. challenge to Answers to Interrogatories; action regarding filing late consents; sending calculation to defendant for Morning Foods Employees; Defendant's suggestion that we stipulate hours worked for claimants, update regarding depositions planned |
| 1/29/2015 | DG | 0.1 | md/dg discussing response to Kellogg concerning stipulation regarding extension of time to complete discovery 0.1 |
| 1/29/2015 | KW | 0.3 | Use HighTail document sharing website to send documents of the following plaintiffs: [client][client][client][client][client][client][client][client][client] |
| 1/29/2015 | KW | 0.6 | telephone call from plaintiff [client] regarding his hours and lack of overtime pay as a TSR for Kellogg- discussion of the negative impact of the Kellogg car policy |
| 1/29/2015 | MD | 0.2 | md/dg discussing conversation to have with defense counsel about additional deposition 0.2 |
| 1/29/2015 | KW | 0.3 | prepare pdf of Answer to Interrogatories to email to plaintiff KP .2  email with explanation of need to review and approve .1 |
| 1/29/2015 | KW | 0.5 | use questions responses to prepare Answer to Interrogatories for plaintiff [client] .3  print Answer to Interrogatories, cover letter to be sent to plaintiff for review. .1  process mailing .1 |
| 1/29/2015 | MD | 0.3 | md reviewing edits to stipulation regarding extension of time 0.3 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/29/2015 | MD | 0.2 | md/kw discuss PLT responses to defendant's discovery requests detailing number of responses, responses in process and responses needed .2 |
| 1/29/2015 | DG | 0.2 | md/dg discussing conversation to have with defense counsel about additional deposition 0.2 |
| 1/29/2015 | JP | 0.2 | JLP/AN Discuss anticipated paralegal schedule regarding Kellogg case |
| 1/29/2015 | KW | 0.6 | Research data to determine how many Answers to Interrogatories have been produced and how many are in process .1  Determine how many PLT documents have ben produced .2   add plaintiff discovery information to discovery tracking spreadsheet .3 |
| 1/29/2015 | MD | 0.2 | md edit review and stipulation re extension of time and send to defense counsel |
| 1/29/2015 | KW | 0.4 | review and redact documents from plaintiff [client] in preparation for production to defendant in response to defendant's discovery demands .3  Bates stamp documents of plaintiff [client] |
| 1/29/2015 | KW | 0.4 | use questions results to prepare Answer to interrogatories for review by plaintiff prior to Production to defendant .4 |
| 1/29/2015 | KW | 0.3 | md/kw review plaintiffs' discovery response members .2  review response to defendant regarding Answers to Interrogatories .1 |
| 1/29/2015 | KW | 0.2 | respond to message from plaintiff [client] .1  add information to case notes .1 |
| 1/29/2015 | KW | 0.3 | review documents of plaintiff [client] for production to defendant in response to defendant's discovery demands .2  Bates stamp documents .1 |
| 1/29/2015 | AN | 0.2 | JLP/AN Discuss anticipated paralegal schedule regarding Kellogg case |
| 1/29/2015 | MD | 0.1 | md draft email to defense counsel about stipulation 0.1 |
| 1/29/2015 | MD | 0.1 | md/dg discussing response to Kellogg concerning stipulation regarding extension of time to complete discovery 0.1 |
| 1/29/2015 | KW | 0.4 | organize information presented by plaintiff [client] .1  add to case notes .1  draft information memo to litigation team .2 |
| 1/29/2015 | KW | 0.4 | download and organize document production from defendant .2  review documents and send email regarding contents to attorney .2 |
| 1/29/2015 | KW | 0.2 | scan correspondence form plaintiff explaining why his Consent was submitted after the deadline .1  update electronic file of plaintiff documents .1 |
| 1/30/2015 | JS | 0.5 | call for update |
| 1/30/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#296 - Stipulated MOTION for Extension of Time to Complete Discovery by Defendants Kellogg Company, Kellogg Sales Company. (Attachments: # (1) Proposed Order) Noting Date 1/29/2015, (Nelson, James) |
| 2/3/2015 | KW | 0.6 | download files produced by defendant .2  organize and number defendant produced folders .2  update electronic file of documents produced by defendant .1  add information to spreadsheet tracking responses to discovery requests .1 |
| 2/3/2015 | KW | 0.1 | process mailing Answer to Interrogatories to plaintiff [client] for his review and signature prior to Production to defendant |
| 2/3/2015 | KW | 0.1 | review plaintiff [client]'s Answer to Interrogatories .1 |
| 2/3/2015 | KW | 0.2 | prepare pdf of signed Answer to Interrogatories for production to defendant .2 |
| 2/4/2015 | KW | 0.6 | complete Answer to Interrogatories for plaintiff [client] to review .4  draft email regarding documents plaintiff Hill needs to produce and review of Answer to Interrogatories .1  email explanation and pdf of Answer to PLT [client].1 |
| 2/4/2015 | KW | 0.1 | MD/KW discuss recent Kellogg discovery production, and the need for production of files to be in native format so we can use it |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/4/2015 | MD | 0.4 | md call with defense counsel about discovery issues 0.4 |
| 2/4/2015 | MR | 0.3 | transfer pst file of client emails from lab computer to server .2, email to paras about file .1 |
| 2/4/2015 | MD | 0.1 | MD/KW discuss recent Kellogg discovery production, and the need for production of files to be in native format so we can use it |
| 2/4/2015 | KW | 1.3 | download personnel files produced by defendant .3  review files to determine contents .8  organize information in electronic file .2 |
| 2/5/2015 | AN | 0.9 | DG/MD/MR/AN/KW Kellogg litigation team meeting-determine action needed to compel discovery-time to do what is needed to file Motion to Compel-  schedule depositions-planning scheduling for maximum effectiveness |
| 2/5/2015 | DG | 0.9 | DG/MD/MR/AN/KW Kellogg litigation team meeting-determine action needed to compel discovery-time to do what is needed to file Motion to Compel-  schedule depositions-planning scheduling for maximum effectiveness |
| 2/5/2015 | MD | 0.9 | DG/MD/MR/AN/KW Kellogg litigation team meeting-determine action needed to compel discovery-time to do what is needed to file Motion to Compel-  schedule depositions-planning scheduling for maximum effectiveness |
| 2/5/2015 | JP | 0.9 | DG/MD/MR/AN/KW Kellogg litigation team meeting-determine action needed to compel discovery-time to do what is needed to file Motion to Compel-  schedule depositions-planning scheduling for maximum effectiveness |
| 2/5/2015 | MR | 0.9 | DG/MD/MR/AN/KW Kellogg litigation team meeting-determine action needed to compel discovery-time to do what is needed to file Motion to Compel-  schedule depositions-planning scheduling for maximum effectiveness |
| 2/5/2015 | DG | 0.6 | md/dg call with defense counsel about outstanding discovery issues 0.6 |
| 2/5/2015 | DG | 0.6 | legal research on ability to speak w former Eees under WA ethical rules .4; review of James Boudreau's TM-CA explanation .2 |
| 2/5/2015 | MD | 0.6 | md/dg call with defense counsel about outstanding discovery issues 0.6 |
| 2/5/2015 | KW | 0.3 | MR/KW research defendant's production of telephone bills for plaintiffs to determine information included, impact on litigation claims and possibility of data being produced in native format |
| 2/5/2015 | MR | 0.3 | MR/KW research defendant's production of telephone bills for plaintiffs to determine information included, impact on litigation claims and possibility of data being produced in native format |
| 2/5/2015 | KW | 0.3 | research discovery produced by defendant for an example of "Expense Data" produced .2 email hyperlink to litigation team .1 |
| 2/5/2015 | KW | 0.9 | DG/MD/MR/AN/KW Kellogg litigation team meeting-determine action needed to compel discovery-time to do what is needed to file Motion to Compel-  schedule depositions-planning scheduling for maximum effectiveness |
| 2/5/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#298 - REPLY, filed by Defendants Kellogg Company, Kellogg Sales Company, TO RESPONSE to [289] MOTION for Judgment on the Pleadings (Attachments: # (1) Declaration of James M. Nelson, # (2) Request for Judicial Notice)(Nelson, James) |
| 2/5/2015 | KW | 0.2 | telephone call to named plaintiff [client] to schedule fact finding interview .1  email information to attorney .1 |
| 2/5/2015 | KW | 0.4 | Produce Answers to Interrogatories to defendant in response to discovery demands |
| 2/5/2015 | KW | 0.5 | use hand written questions answers to complete Answers to Interrogatories-.4  add information to case notes .1 |
| 2/6/2015 | CLER | 0.5 | File client documents |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/6/2015 | MR | 0.1 | read and reply to DG email about docs that Def sent about customer agreements |
| 2/6/2015 | MD | 0.2 | md/ms discussing outside sales exemption and use of service agreements to establish/rebut exemption 0.2 |
| 2/6/2015 | MS | 0.2 | md/ms discussing outside sales exemption and use of service agreements to establish/rebut exemption 0.2 |
| 2/8/2015 | MR | 9.1 | continued review of deposition testimony and commentary regarding Kellogg responses to 6th doc req in preparation for meet and confer and mot to compel |
| 2/9/2015 | CLER | 0.1 | create PDF format of correspondence recd from Atkinson Baker ( [client] deposition ltr) |
| 2/9/2015 | CLER | 0.2 | create PDF format of documents recd from clients (TM/RSR questions - [client] and [client]) |
| 2/9/2015 | MR | 0.6 | continued work on doc req commentary .5, email to attys/para .1 |
| 2/9/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#299 - RDER on STIPULATION [296] for Extension of Time to Complete Discovery; Discovery to be completed by 6/8/2015; signed by Judge Ronald B. Leighton. (DN) |
| 2/10/2015 | MR | 0.1 | examine Def ltr regarding ESI protocol |
| 2/10/2015 | MR | 0.1 | examine Def handheld sync spreadsheets |
| 2/10/2015 | MD | 0.5 | md/mr discuss arguments for production of documents in response to fifth and sixth discovery demands 0.5 |
| 2/10/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#300 - Second MOTION Additional Depositions from Representative Sample of Plaintiffs by Defendants Kellogg Company, Kellogg Sales Company. Oral Argument Requested. (Attachments: # (1) Declaration of James M. Nelson, # (2) Request for Judicial Notice, # (3) Proposed Order Proposed Order Granting Defendants' Motion to Authorize Additional Depositions) Noting Date 2/27/2015, (Nelson, James) |
| 2/10/2015 | KW | 2.8 | download defendant's document production  review documents produced  organize information produced   add information to Defendant's Production Tracking Spreadsheet  email summary of discovery produced to litigation team |
| 2/10/2015 | MR | 1.5 | md/mr meet and confer with defense counsel about outstanding discovery requests 1.5 |
| 2/10/2015 | MR | 0.5 | md/mr discuss arguments for production of documents in response to fifth and sixth discovery demands 0.5 |
| 2/10/2015 | MD | 1.5 | md/mr meet and confer with defense counsel about outstanding discovery requests 1.5 |
| 2/10/2015 | KW | 0.4 | download document production to defendant .4 |
| 2/11/2015 | KW | 0.4 | Review Docket Numbers 238, 276, 299 to determine accurate Discovery Deadlines to update litigation team calendar |
| 2/11/2015 | KW | 0.9 | Draft letter to those defendant claims are outside the SOL for this case  update annotations of Defendant's list of claimed Exclusions   Draft letter to those plaintiffs defendant claims did not work in the class definitions  draft memo to litigation team regarding Exclusion List  circulate draft letters to litigation team for review and revision |
| 2/11/2015 | KW | 0.4 | complete minutes and tasks determined at litigation team meeting .3  email to litigation team .1 |
| 2/11/2015 | MD | 0.1 | MD/KW review need to update Kellogg Calendar deadlines .1 |
| 2/11/2015 | KW | 0.5 | prepare and produce Answer to Interrogatories for plaintiffs [client][client][client][client] and [client] .5 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/11/2015 | KW | 0.1 | MD/KW review need to update Kellogg Calendar deadlines .1 |
| 2/11/2015 | MD | 0.4 | MD/KW review status of responding to defendant's discovery demands  determine information needed regarding document production of plaintiffs  discuss staffing of this case |
| 2/11/2015 | KW | 0.2 | telephone call to plaintiff to schedule fact finding interview regarding safety training modules .1  add information to case notes .1 |
| 2/11/2015 | KW | 0.8 | Review Answers to Interrogatories produced to determine which plaintiffs indicated they have documents but have not produced them .8 |
| 2/11/2015 | MD | 0.2 | md draft deposition notice re Randy Nilles 0.2 |
| 2/11/2015 | AG | 0.2 | Arrange Court reporter for R. Nilles' deposition on Thursday, February 19, 2015 in Battle Creek, Michigan |
| 2/11/2015 | KW | 0.4 | MD/KW review status of responding to defendant's discovery demands  determine information needed regarding document production of plaintiffs  discuss staffing of this case |
| 2/11/2015 | MD | 0.8 | DG/MD/JP/MR/AN/KW Litigation team meeting: determine deposition topics and documents needed for Nilles deposition; review results of Meet and Confer with defense counsel; discuss follow-up conference with defense counsel scheduled for tomorrow; detail response needed to Def. motion for 50 additional depositions; need to file motion to court re California TMs inclusion in this class |
| 2/11/2015 | JP | 0.8 | DG/MD/JP/MR/AN/KW Litigation team meeting: determine deposition topics and documents needed for Nilles deposition; review results of Meet and Confer with defense counsel; discuss follow-up conference with defense counsel scheduled for tomorrow; detail response needed to Def. motion for 50 additional depositions; need to file motion to court re California TMs inclusion in this class |
| 2/11/2015 | AN | 0.8 | DG/MD/JP/MR/AN/KW Litigation team meeting: determine deposition topics and documents needed for Nilles deposition; review results of Meet and Confer with defense counsel; discuss follow-up conference with defense counsel scheduled for tomorrow; detail response needed to Def. motion for 50 additional depositions; need to file motion to court re California TMs inclusion in this class |
| 2/11/2015 | DG | 0.8 | DG/MD/JP/MR/AN/KW Litigation team meeting: determine deposition topics and documents needed for Nilles deposition; review results of Meet and Confer with defense counsel; discuss follow-up conference with defense counsel scheduled for tomorrow; detail response needed to Def. motion for 50 additional depositions; need to file motion to court re California TMs inclusion in this class |
| 2/11/2015 | KW | 0.2 | fact finding interview with plaintiff regarding safety training   email information to litigation team |
| 2/11/2015 | MR | 0.8 | DG/MD/JP/MR/AN/KW Litigation team meeting: determine deposition topics and documents needed for Nilles deposition; review results of Meet and Confer with defense counsel; discuss follow-up conference with defense counsel scheduled for tomorrow; detail response needed to Def. motion for 50 additional depositions; need to file motion to court re California TMs inclusion in this class |
| 2/11/2015 | KW | 0.1 | MD/KW review and discuss discrepancies in deadlines ordered in docket .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/11/2015 | KW | 0.8 | DG/MD/JP/MR/AN/KW Litigation team meeting: determine deposition topics and documents needed for Nilles deposition; review results of Meet and Confer with defense counsel; discuss follow-up conference with defense counsel scheduled for tomorrow; detail response needed to Def. motion for 50 additional depositions; need to file motion to court re California TMs inclusion in this class |
| 2/11/2015 | KW | 0.2 | fact finding interview with plaintiff regarding safety training   email information to litigation team |
| 2/11/2015 | KW | 0.2 | prepare agenda for litigation team meeting  circulate to litigation team |
| 2/11/2015 | KW | 0.3 | MR/KW review chart sent by plaintiff [client] concerning completion of safety module trainings |
| 2/11/2015 | MD | 0.1 | MD/KW review and discuss discrepancies in deadlines ordered in docket .1 |
| 2/11/2015 | KW | 0.2 | email response to plaintiff [client] regarding safety training information  save information into electronic file |
| 2/11/2015 | MR | 0.3 | MR/KW review chart sent by plaintiff [client] concerning completion of safety module trainings |
| 2/11/2015 | KW | 0.2 | telephone call to plaintiff [client] regarding titles of safety training videos .2 |
| 2/11/2015 | DG | 0.1 | email self 30b6 notice to edit .1 |
| 2/11/2015 | DG | 0.7 | edit to 30b6 deposition notice .7 |
| 2/11/2015 | KW | 0.2 | draft email to plaintiffs currently employed at Kellogg requesting titles of safety training .2 |
| 2/12/2015 | MD | 0.2 | md/mr call with defense counsel about discovery production 0.2 |
| 2/12/2015 | MR | 0.1 | JS/MR discuss OSHA listing to search for Kellogg citations |
| 2/12/2015 | MR | 0.4 | search on OSHA database for safety violations by Defendant |
| 2/12/2015 | MR | 0.1 | DG/AR/MR discuss workers comp claims for RSR/TMs |
| 2/12/2015 | DG | 0.1 | DG/AR/MR discuss workers comp claims for RSR/TMs |
| 2/12/2015 | MR | 0.1 | AR/MR discuss OSHA database relating to Kellogg |
| 2/12/2015 | JS | 0.1 | JS/MR discuss OSHA listing to search for Kellogg citations |
| 2/12/2015 | MR | 0.2 | md/mr call with defense counsel about discovery production 0.2 |
| 2/12/2015 | MD | 0.2 | md/mr discussing discovery needed to take Nilles' deposition and follow up on ESI request 0.2 |
| 2/12/2015 | MR | 0.3 | reviewed and suggested edits for Kellogg 30b6 notice |
| 2/12/2015 | MD | 0.1 | md/mr call defense counsel regarding 5th/6th discovery demands 0.1 |
| 2/12/2015 | MR | 0.2 | md/mr discussing discovery needed to take Nilles' deposition and follow up on ESI request 0.2 |
| 2/12/2015 | MD | 0.1 | md prepare for call with defense counsel 0.1 |
| 2/12/2015 | MD | 0.2 | md review emails re Randy Nilles 0.2 |
| 2/12/2015 | MD | 0.3 | md outline deposition of randy Nilles 0.3 |
| 2/12/2015 | MD | 0.2 | md emails with defense counsel about cut-off date for opt-ins to respond to discovery 0.2 |
| 2/12/2015 | JS | 0.2 | send links to MR for OSHA investigation and violation spreadsheets and online searching |
| 2/12/2015 | MD | 0.1 | md/mr reviewing itineraries for hours worked 0.1 |
| 2/12/2015 | MR | 0.1 | md/mr call defense counsel regarding 5th/6th discovery demands 0.1 |
| 2/12/2015 | MR | 0.1 | md/mr reviewing itineraries for hours worked 0.1 |
| 2/13/2015 | MD | 0.2 | md review and edit 30b6 notice and send to defense counsel 0.2 |
| 2/13/2015 | KW | 0.7 | telephone calls and emails to plaintiffs. [client][client][client][client][client] to discuss documents they have and discuss hoe to get the documents here asap .5  add notes to case information .2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/13/2015 | KW | 1.2 | review production spreadsheets,   determine number of Answers to Interrogatories produced to defendant  determine the number of plaintiffs for whom we have produced documents  update spreadsheet of responses for those plaintiffs who do not have email |
| 2/13/2015 | CLER | 0.1 | create PDF format of correspondence recd from D. (response to ltr dated 1/27/2015) |
| 2/13/2015 | KW | 0.1 | Update Discovery tracking spreadsheet to reflect production received from defendant on 2/11/15 |
| 2/13/2015 | KW | 0.6 | mr/jp/kw paralegal meeting to determine plaintiff production information needed and to determine and assign tasks |
| 2/13/2015 | KW | 0.4 | telephone call form plaintiff Jane Hoven concerning not completing questions to inform Answer to Interrogatories .2  email to paralegal JP to forward plaintiff's information and request to email another questions to inform Answer to Interrogatories .1  write case notes and add to electronic file .1 |
| 2/13/2015 | KW | 1.4 | Determine SOL date for each of 66 plaintiffs whom Defendant has on an Exclusion list- .4  Create Merge Mail spreadsheet of plaintiff's name, address, Consent filed date, SOL date and date Def. indicates plaintiff ceased employment- to prepare for mailing to plaintiffs .9  email link to draft letter to litigation team for final review and revision .1 |
| 2/13/2015 | JP | 0.3 | jp/kw plan process to gather responses needed form non-responsive plaintiffs .3 |
| 2/13/2015 | JP | 0.6 | mr/jp/kw paralegal meeting to determine plaintiff production information needed and to determine and assign tasks |
| 2/13/2015 | MR | 0.6 | mr/jp/kw paralegal meeting to determine plaintiff production information needed and to determine and assign tasks |
| 2/13/2015 | KW | 0.3 | jp/kw plan process to gather responses needed form non-responsive plaintiffs .3 |
| 2/16/2015 | MD | 1 | md outlining Argument against Kellogg's motion to take additional deposition 1.0 |
| 2/16/2015 | MD | 1.5 | md creating deposition outline for Nilles' deposition 1.5 |
| 2/16/2015 | MD | 0.2 | md read Kellogg's motion to take 50 additional deposition 0.2 |
| 2/17/2015 | KW | 0.1 | schedule meeting of support staff and attorney M Dunn to determine scope and content of document search needed to support depositions of defendants |
| 2/17/2015 | KW | 0.2 | draft email and respond to emails concerning possible deposition of Thomas Peterson .2 |
| 2/17/2015 | KW | 0.2 | email to named plaintiff [client] concerning contact information for possible deponent [client] .2 |
| 2/17/2015 | MD | 0.1 | MD/KW confer regarding work needed to prepare for depositions of def. |
| 2/17/2015 | KW | 0.2 | draft email to named plaintiff regarding contact information for former manager and possible deponent .2 |
| 2/17/2015 | KW | 0.1 | MD/KW confer regarding work needed to prepare for depositions of def. |
| 2/17/2015 | CLER | 0.1 | create PDF format of document recd from client ([client]) |
| 2/17/2015 | KW | 0.2 | review questionnaire responses to find contact information for former Kellogg Employee [client] .2 |
| 2/17/2015 | MD | 1.5 | md drafting opposition brief to 50 additional deposition 1.5 |
| 2/17/2015 | MD | 0.3 | md corresponding with defense counsel about next week's depositions 0.3 |
| 2/17/2015 | MD | 0.2 | md reviewing deponents LinkedIn account  profile for next week's deposition 0.2 |
| 2/17/2015 | KW | 0.3 | telephone call to plaintiff [client]n to attempt to get contact information for former Kellogg employee [client] .2  add information to case notes .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/17/2015 | MD | 0.2 | md reviewing 30b6 deposition testimony to use in Argument against Kellogg's motion to take additional depositions 0.2 |
| 2/17/2015 | KW | 0.3 | Linked in Search for Andrew Hart- to establish contact information .1  search of electronic data for contact information for A. Hart- proposed deponent .2 |
| 2/17/2015 | KW | 0.2 | MR/KW confer regarding document search to be done to prepare for depositions of defendants .2 |
| 2/17/2015 | KW | 0.2 | telephone call from plaintiff [client] to discuss litigation progress .2 |
| 2/17/2015 | MR | 0.2 | MR/KW confer regarding document search to be done to prepare for depositions of defendants .2 |
| 2/18/2015 | AN | 0.7 | MR/AN/JK/KW support staff team meeting to work out plan to Merge mail plaintiffs Kellogg indicates are outside SOL; review and understand spreadsheet of data related to responses to questions and production to defendant; determine information needed to complete data and report whole litigation team to plan next steps in litigation strategy |
| 2/18/2015 | MR | 0.7 | MR/AN/JK/KW support staff team meeting to work out plan to Merge mail plaintiffs Kellogg indicates are outside SOL; review and understand spreadsheet of data related to responses to questions and production to defendant; determine information needed to complete data and report whole litigation team to plan next steps in litigation strategy |
| 2/18/2015 | AG | 0.2 | arrange court reporters for depositions (Bradley Chew on Tuesday, February 24th and Cheryl O'Connell on Wednesday, February 25th) |
| 2/18/2015 | KW | 0.8 | DG/MD/MR/AN/JK/KW Litigation team meeting to determine work needing completion and determine tasks to prepare for depositions scheduled for 2/24 and 2/25  Report data regarding plaintiffs' responsiveness to def. discovery demands  determine work needed to respond to Def. motion to take 50 more depositions |
| 2/18/2015 | KW | 0.3 | save to pdf website and LinkedIn site for T. Peterson, ex-Kellogg manager .2  email information to attorney M. Dunn .1 |
| 2/18/2015 | KW | 0.2 | respond to emails from named plaintiff [client] regarding contact information needed for ex-Kellogg Manager .2 |
| 2/18/2015 | KW | 0.7 | MR/AN/JK/KW support staff team meeting to work out plan to Merge mail plaintiffs Kellogg indicates are outside SOL; review and understand spreadsheet of data related to responses to questions and production to defendant; determine information needed to complete data and report whole litigation team to plan next steps in litigation strategy |
| 2/18/2015 | JK | 0.9 | File search on client docs and def docs for  Chew and O'Connell - 0.4 hrs., MR/JK reviewed search methods for relevant file discovery for Chew and O'Connell |
| 2/18/2015 | JK | 0.8 | DG/MD/MR/AN/JK/KW Litigation team meeting to determine work needing completion and determine tasks to prepare for depositions scheduled for 2/24 and 2/25  Report data regarding plaintiffs' responsiveness to def. discovery demands  determine work needed to respond to Def. motion to take 50 more depositions |
| 2/18/2015 | MR | 0.8 | DG/MD/MR/AN/JK/KW Litigation team meeting to determine work needing completion and determine tasks to prepare for depositions scheduled for 2/24 and 2/25  Report data regarding plaintiffs' responsiveness to def. discovery demands  determine work needed to respond to Def. motion to take 50 more depositions |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/18/2015 | AN | 0.8 | DG/MD/MR/AN/JK/KW Litigation team meeting to determine work needing completion and determine tasks to prepare for depositions scheduled for 2/24 and 2/25  Report data regarding plaintiffs' responsiveness to def. discovery demands  determine work needed to respond to Def. motion to take 50 more depositions |
| 2/18/2015 | MD | 0.8 | DG/MD/MR/AN/JK/KW Litigation team meeting to determine work needing completion and determine tasks to prepare for depositions scheduled for 2/24 and 2/25  Report data regarding plaintiffs' responsiveness to def. discovery demands  determine work needed to respond to Def. motion to take 50 more depositions |
| 2/18/2015 | DG | 0.8 | DG/MD/MR/AN/JK/KW Litigation team meeting to determine work needing completion and determine tasks to prepare for depositions scheduled for 2/24 and 2/25  Report data regarding plaintiffs' responsiveness to def. discovery demands  determine work needed to respond to Def. motion to take 50 more depositions |
| 2/18/2015 | JK | 0.7 | MR/AN/JK/KW support staff team meeting to work out plan to Merge mail plaintiffs Kellogg indicates are outside SOL; review and understand spreadsheet of data related to responses to questions and production to defendant; determine information needed to complete data and report whole litigation team to plan next steps in litigation strategy |
| 2/18/2015 | KW | 0.3 | review, edit and accept revisions to draft letter to be sent to those Kellogg has listed on the Exclusion List-.2  update Merge mail spreadsheet to prepare for Merge mailing to plaintiffs Kellogg has listed on the Exclusion list .1 |
| 2/19/2015 | KW | 0.4 | prepare deposition notices for Bradley Chew and Cheryl O'Connell .2  print to pdf .1 email to attorney for review and Noticing Def. .1 |
| 2/19/2015 | MD | 0.1 | md/kw determine calendaring and deposition notices needed for B. Chew and C. O'Connell |
| 2/19/2015 | KW | 0.3 | MR/KW review Master spreadsheet of data regarding each plaintiff's response to questions, Interrogatories and document production to determine data to be researched and added to the spreadsheet   determine most efficient division of labor to complete tasks.3 |
| 2/19/2015 | KW | 0.2 | respond to email questions regarding case progress from plaintiff JP  update contact information in electronic case files |
| 2/19/2015 | KW | 1.4 | Research which plaintiffs have produced documents to defendant  record information for each plaintiff on Master spreadsheet |
| 2/19/2015 | KW | 0.1 | email to respond to plaintiff RM's questions regarding case progress and discovery period |
| 2/19/2015 | MR | 0.3 | MR/KW review Master spreadsheet of data regarding each plaintiff's response to questions, Interrogatories and document production to determine data to be researched and added to the spreadsheet   determine most efficient division of labor to complete tasks.3 |
| 2/19/2015 | JK | 1.2 | MR/JK Discussed ways to import data from PDF phone bills into excel  1.2 |
| 2/19/2015 | KW | 0.1 | md/kw determine calendaring and deposition notices needed for B. Chew and C. O'Connell |
| 2/19/2015 | CLER | 1.4 | finalize letter to 66 plaintiffs Kellogg challenges because of SOL .2  prepare mailing using Mail Merge  process mailing |
| 2/19/2015 | MR | 1.2 | MR/JK Discussed ways to import data from PDF phone bills into excel  1.2 |
| 2/20/2015 | DG | 0.2 | email to litigation team re additional work needed to prepare info needed in response brf re 50 additional depos (eg time and expense data, deposition questions culled, list of burdens, etc. .2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/20/2015 | JK | 7.3 | Continued research for software to convert pdf phone bills to excel data 1.0, experimented with ABBYY PDF Transformer 0.8, experimented with ABBYY Fine Reader 0.8,expiremented with PDF to XLS 0.7,Attemped approach 1 using PDF2XL 1.3,Attemped approach 2 using PDF2XL 0.8,Attemped approach 3 using PDF2XL 0.7,parsed data from original format into substrings 0.5,added timestamps to each entry 0.7,  concatenated extraneous location cells 0.3,organized data into correct format for analysis 0.5 |
| 2/20/2015 | CLER | 1.1 | create PDF format of documents recd from client ([client]) |
| 2/20/2015 | CM | 0.7 | check that all deposition transcripts have been paid for (.2), calculate average cost of deposition transcript and travel (.2), email to team re review of time records (.1), review brief to see what is needed (.2) |
| 2/20/2015 | DG | 0.1 | DG/CM discuss analysis of costs of depositions (.1) |
| 2/20/2015 | CM | 0.1 | DG/CM discuss analysis of costs of depositions (.1) |
| 2/20/2015 | CLER | 0.4 | File client documents and deposition transcripts |
| 2/20/2015 | MR | 4 | Assist JK with research for software to convert pdf phone bills to excel data .5, tried paste and copy from various pdf viewers into notepad .8, tried paste and copy using various pdf viewers into excel .7, tried full row conversion using Abbyy .3, tried full row conversion using PDF Converter .3, assist JK in parsing data from original format into substrings 0.3, added timestamps to each entry 0.4,  concatenated extraneous location cells 0.3, organized data into correct format for analysis 0.4 |
| 2/20/2015 | CM | 0.2 | revise calculation of average deposition travel cost (.2) |
| 2/20/2015 | DG | 2.4 | edit opposition to Kellogg's motion for 50 additional depositions 2.2; email briefs, docs, to MD .2 |
| 2/20/2015 | CM | 1.5 | analysis of costs of depositions(1.5) |
| 2/21/2015 | MR | 2.2 | updated master rog answer workbook to include answers produced column 1.6, investigated duplicates answers produced issue .6 |
| 2/22/2015 | MR | 0.2 | email data to paras about people who have duplicate rog answers produced .2 |
| 2/22/2015 | MR | 0.5 | updated master answer to rogs workbook to show answers not yet produced and docs not yet produced sheets .4, email to para KW and JP about updated master excel workbook .1 |
| 2/23/2015 | KW | 0.3 | MR/KW plan work to research Def. Produced documents to find exhibits needed for deposition of B. Chew and R. Nilles |
| 2/23/2015 | DG | 0.5 | md/dg discussing arguments to make in brief opposing additional depositions 0.2; review edits to brief .2; review CM declaration re same .1 |
| 2/23/2015 | KW | 2.9 | research deposition transcripts of plaintiffs and 30(b)(6) to select exhibits for PLT response to Def. request for additional depositions   select and pdf exhibits |
| 2/23/2015 | MR | 1.3 | locate variable labor reports for two deponents Chew and Nilles |
| 2/23/2015 | KW | 0.5 | MD/KW review depositions scheduled for this week   review and add to list of possible exhibits needed  review documents produced by Def. to determine applicability to B Chew deposition scheduled for 2/24/15 |
| 2/23/2015 | MD | 0.5 | MD/KW review depositions scheduled for this week   review and add to list of possible exhibits needed  review documents produced by Def. to determine applicability to B Chew deposition scheduled for 2/24/15 |
| 2/23/2015 | KW | 0.5 | telephone call from plaintiff [client] requesting a case update and discussing proof he has to offer to support plaintiffs' claims .3  add information to case notes .1  email information to litigation team .1 |
| 2/23/2015 | JK | 0.1 | MR/JK/KW confer regarding excel documents to be prepared as a deposition exhibit .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/23/2015 | MR | 0.1 | MR/JK/KW confer regarding excel documents to be prepared as a deposition exhibit .1 |
| 2/23/2015 | KW | 0.2 | use Merge pdf software to create exhibits for deposition of B. Chew .2 |
| 2/23/2015 | CM | 0.3 | KW/CM meet re tasks to complete brief in opposition to def request for more depositions (.3), MD (.2) |
| 2/23/2015 | MD | 0.2 | KW/CM meet re tasks to complete brief in opposition to def request for more depositions (.3), MD (.2) |
| 2/23/2015 | KW | 0.1 | MR/JK/KW confer regarding excel documents to be prepared as a deposition exhibit .1 |
| 2/23/2015 | KW | 0.3 | KW/CM meet re tasks to complete brief in opposition to def request for more depositions (.3), MD (.2) |
| 2/23/2015 | MA | 0.1 | call from opt-in [client] re: letter |
| 2/23/2015 | JK | 0.3 | JK/MR created pdf of client itinerary excel sheet for deposition of Chew |
| 2/23/2015 | CLER | 0.8 | create PDF format of documents recd from client ([client]) |
| 2/23/2015 | KW | 0.2 | respond to email from plaintiff [client] -responding to her questions about case developments |
| 2/23/2015 | MR | 0.3 | MR/KW plan work to research Def. Produced documents to find exhibits needed for deposition of B. Chew and R. Nilles |
| 2/23/2015 | MD | 0.2 | md/dg discussing arguments to make in brief opposing additional depositions 0.2 |
| 2/23/2015 | CM | 0.1 | MD/CM discuss finalization of declaration, preparation of table of authorities for brief (.1) |
| 2/23/2015 | CM | 0.4 | proofread brief (.4) |
| 2/23/2015 | CM | 0.6 | prepare final declaration for brief (.1), prepare table of contents and table of authorities (.5) |
| 2/23/2015 | KW | 0.7 | review client document files for all 42 plaintiffs in NY to determine exhibits for deposition of Zone Manager form Syracuse area- B. Chew .5  choose appropriate exhibits .2 |
| 2/23/2015 | MD | 0.2 | MD/KW confer regarding most effective exhibits for deposition of Zone Manager B. Chew .2 |
| 2/23/2015 | KW | 0.2 | MD/KW confer regarding most effective exhibits for deposition of Zone Manager B. Chew .2 |
| 2/23/2015 | MD | 5 | md preparing for deposition 5.0 |
| 2/23/2015 | MD | 2.5 | md finalize brief to respond to Kellogg's motion for 50 depositions 2.5 |
| 2/23/2015 | MD | 0.6 | md/dg discussing deposition topics to cover with bradley chew 0.6 |
| 2/23/2015 | DG | 2.1 | edits to brief opposing K's 50 additional depositions 2; review KW selection of deposition transcript for inclusion .1 |
| 2/23/2015 | KW | 0.2 | MD/KW confer regarding most effective exhibits for deposition of Zone Manager B. Chew .2 |
| 2/23/2015 | DG | 0.1 | DG/CM check in re tasks for brief (.1) |
| 2/23/2015 | CM | 0.1 | DG/CM check in re tasks for brief (.1) |
| 2/23/2015 | CM | 0.8 | check states of opt-in depositions (.4), draft declaration re deposition costs (.4) |
| 2/23/2015 | MD | 0.2 | MD/KW confer regarding most effective exhibits for deposition of Zone Manager B. Chew .2 |
| 2/23/2015 | MD | 0.1 | MD/CM discuss finalization of declaration, preparation of table of authorities for brief (.1) |
| 2/24/2015 | JK | 0.3 | JK/MR create pivot table for client phone bill data |
| 2/24/2015 | AN | 0.5 | dg/md/mr/an/kw litigation team meeting to discuss deposition testimony of B. Chew, identify potential exhibits, discuss litigation strategy for questioning of deponent |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/24/2015 | DG | 6.5 | dg/md/mr/an/kw litigation team meeting to discuss deposition testimony of B. Chew, identify potential exhibits, discuss litigation strategy for questioning of deponent .5; 2nd seat deposition of Chew 6 |
| 2/24/2015 | MD | 0.5 | dg/md/mr/an/kw litigation team meeting to discuss deposition testimony of B. Chew, identify potential exhibits, discuss litigation strategy for questioning of deponent |
| 2/24/2015 | MR | 0.5 | dg/md/mr/an/kw litigation team meeting to discuss deposition testimony of B. Chew, identify potential exhibits, discuss litigation strategy for questioning of deponent |
| 2/24/2015 | JK | 0.3 | JK/MR(.2) Completed DT search to find originator of relevant documents |
| 2/24/2015 | KW | 0.6 | listen in on deposition to add information from plaintiffs and propose questions in deposition of B. Chew .6 |
| 2/24/2015 | KW | 1.8 | review Def. email production, Def. document production and documents produced by plaintiffs in order to select potential exhibits for the deposition of C. O'Connell scheduled for 2/25/15  add exhibits to electronic file of documents for deposition |
| 2/24/2015 | JK | 2.3 | compiled cell phone bill data into ranges to determine frequency of calls for given time periods 0.8,  created pivot tables for cell phone time of call data 0.9,  created pivot table of duration of cell phone call data 0.4,  minor formatting 0.2 |
| 2/24/2015 | MD | 6.5 | md take deposition 6.5, including discussing deposition during lunch |
| 2/24/2015 | KW | 0.5 | dg/md/mr/an/kw litigation team meeting to discuss deposition testimony of B. Chew, identify potential exhibits, discuss litigation strategy for questioning of deponent |
| 2/24/2015 | JK | 1 | jk corrected OCR import errors from phone bills to excel 0.4,  calculated the frequency and total duration of telephone calls 0.4,  minor formatting 0.2 |
| 2/24/2015 | MR | 0.3 | MR/JK attend portion of deposition of zone mgr chew that involved BW-SAP sales data reporting .3 |
| 2/24/2015 | MR | 0.3 | JK/MR create pivot table for client phone bill data |
| 2/24/2015 | AN | 0.3 | Research job descriptions for TM/RSR's for use in deposition |
| 2/24/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#301 - RESPONSE, by Plaintiff Patty Thomas, to [300] Second MOTION Additional Depositions from Representative Sample of Plaintiffs . (Attachments: # (1) Declaration, # (2) Exhibit Portion of 30(b)(6) Transcript)(Dunn, Matt) |
| 2/24/2015 | MD | 2 | md prepare for deposition 2.0 |
| 2/24/2015 | MD | 0.4 | MD/KW meet to discuss, review and choose exhibits for O'Connell deposition .4 |
| 2/24/2015 | MR | 0.2 | JK/MR(.2) Completed DT search to find originator of relevant documents |
| 2/24/2015 | KW | 0.2 | pdf exhibits for O'Connell deposition  add exhibits to electronic file ot produce to Def. |
| 2/24/2015 | JK | 0.3 | MR/JK attend portion of deposition of zone mgr chew that involved BW-SAP sales data reporting .3 |
| 2/24/2015 | MR | 0.5 | examine Bussell deposition for her testimony related to planograms .2, print out relevant pages and highlight word "planogram" in printouts of Bussell deposition for atty DG .3 |
| 2/24/2015 | KW | 0.4 | MD/KW meet to discuss, review and choose exhibits for O'Connell deposition .4 |
| 2/24/2015 | KW | 0.9 | research documents and Bates numbers for exhibits to be used it deposition of B. Chew .9 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/25/2015 | KW | 1.4 | review documents sent by plaintiff [client] related to [client] employment and his wife's employment at Kellogg to prepare documents for production to defendant to comply with Def. discovery demands |
| 2/25/2015 | KW | 0.8 | prepare Answers to Interrogatories for plaintiffs who responded to questions by US Mail prepare cover letter to mail completed Answer to plaintiffs for review and approval prior to production to def.  update electronic files of production process |
| 2/25/2015 | KW | 0.9 | prepare exclusion letters for those plaintiffs Def. claims are excluded because of working out of job titles in the complaint .4  process mailing .1  organize Exclusion spreadsheet- create worksheets to indicate those excluded for SOL reasons, out of job title reasons and those who are RSMs .4 |
| 2/25/2015 | MD | 6 | md take Cheryl O'Connell deposition 6.0 |
| 2/25/2015 | KW | 0.3 | MR/KW work on HighTail program to transmit document production to defendant in response to def. discovery demands |
| 2/25/2015 | MR | 0.3 | MR/KW work on HighTail program to transmit document production to defendant in response to def. discovery demands |
| 2/25/2015 | KW | 0.5 | search defendant produced documents to select exhibits for deposition of Account Executive C. O'Conell .5 |
| 2/25/2015 | KW | 0.1 | organize paper files |
| 2/25/2015 | KW | 0.5 | research HighTail production emails to verify 24 plaintiffs Answers to Interrogatories were prepared by using mailed questions- .4  email information to IT litigation paralegal .1 |
| 2/25/2015 | KW | 0.2 | Update Excel spreadsheet tracking plaintiffs' responses to Def. Discovery demands .2 |
| 2/25/2015 | DG | 5.2 | deposition 10-1, 1:50-2:45; 4-5:10 (5.2 total for the part I was in) |
| 2/25/2015 | JK | 2.1 | JK Created graph of calls per hour 0.6, created graph of total speaking time per hour 0.7, created pie chart of call distribution 0 .5, created chart of call vs Time of day probabilities 0.3 |
| 2/25/2015 | MR | 0.7 | confer with JK about analysis of client phone bill data |
| 2/25/2015 | KW | 1.5 | Review, organize, redact, Bates stamp and produce to defendant plaintiffs documents in response to defendant's discovery demands; Plaintiffs: [client][client][client][client] and [client] |
| 2/26/2015 | DG | 0.2 | md/dg/jp discussing testimony from [client] deposition 0.2 |
| 2/26/2015 | MD | 0.2 | md/dg/jp discussing testimony from [client]deposition 0.2 |
| 2/26/2015 | JP | 0.2 | md/dg/jp discussing testimony from [client] deposition 0.2 |
| 2/26/2015 | KW | 0.2 | use HighTail to produce Plaintiff documents to defendant .2 |
| 2/26/2015 | KW | 0.4 | produce plaintiff documents in response to defendant's discovery demands .4 |
| 2/26/2015 | MR | 0.7 | research Hightail problem in sending docs to Def .4,  set up Hightail Express for para KW to use .2, check in with KW on progress of document upload .1 |
| 2/26/2015 | JK | 1.2 | JK Summary of cell phone calcs - calls per any given hour 0.3, total calls per hour 0.3, calls as % of total calls 0.2, total time of calls 0.4 |
| 2/26/2015 | MD | 1 | md review status of discovery production/documents 1.0 |
| 2/27/2015 | MD | 0.3 | md review deposition list and email defense counsel about deposition dates 0.3 |
| 2/27/2015 | CLER | 0.2 | PCF Client regarding update of case (confirm contact information, [client]) |
| 2/27/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#302 - REPLY, filed by Defendants Kellogg Company, Kellogg Sales Company, TO RESPONSE to [300] Second MOTION Additional Depositions from Representative Sample of Plaintiffs (Nelson, James) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/27/2015 | MR | 1.2 | examine analysis of plaintiff's phone records .4, write up additional commentary for it .7, and email to Kellogg plaintiff team .1 |
| 2/27/2015 | CLER | 0.2 | File client documents |
| 3/2/2015 | MR | 0.2 | locate and email additional questions responses to paras JP and KW for review |
| 3/2/2015 | DG | 1.3 | DG/MD/MR/JP/JK/KW litigation team meeting to determine Kellogg staff titles still to be deposed; deposition scheduling; planning work needed to complete response to Def. Discovery demands; determine discovery still not produced by defendant and how to proceed to get it; outline motion to compel 1.1; review deposition transcript from ESI 30b6 deposition re time study .2 |
| 3/2/2015 | MR | 0.3 | locate, review and email to attys/paras excerpt of [client] deposition relating to time study |
| 3/2/2015 | KW | 0.3 | produce notes of litigation team meeting-designating staff for each task .2  circulate to litigation team with hyperlink .1 |
| 3/2/2015 | JP | 1.1 | DG/MD/MR/JP/JK/KW litigation team meeting to determine Kellogg staff titles still to be deposed; deposition scheduling; planning work needed to complete response to Def. Discovery demands; determine discovery still not produced by defendant and how to proceed to get it; outline motion to compel |
| 3/2/2015 | MR | 1.1 | DG/MD/MR/JP/JK/KW litigation team meeting to determine Kellogg staff titles still to be deposed; deposition scheduling; planning work needed to complete response to Def. Discovery demands; determine discovery still not produced by defendant and how to proceed to get it; outline motion to compel |
| 3/2/2015 | JK | 1.1 | DG/MD/MR/JP/JK/KW litigation team meeting to determine Kellogg staff titles still to be deposed; deposition scheduling; planning work needed to complete response to Def. Discovery demands; determine discovery still not produced by defendant and how to proceed to get it; outline motion to compel |
| 3/2/2015 | MD | 1.1 | DG/MD/MR/JP/JK/KW litigation team meeting to determine Kellogg staff titles still to be deposed; deposition scheduling; planning work needed to complete response to Def. Discovery demands; determine discovery still not produced by defendant and how to proceed to get it; outline motion to compel |
| 3/2/2015 | JK | 1.8 | JK/MR (0.3)  DTsearch for deponent jim kaminski 0.5, DTsearch for deponent chris kelly 0.4, DTsearch for deponent Randy Nilles 0.2,DTsearch for deponent Lisha Pennington 0.7 |
| 3/2/2015 | MR | 0.2 | MR/JK/KW plan work needed to identify potential exhibits for 4 depositions of Defendants scheduled for next week |
| 3/2/2015 | JK | 0.2 | MR/JK/KW plan work needed to identify potential exhibits for 4 depositions of Defendants scheduled for next week |
| 3/2/2015 | KW | 1.5 | download personnel files and cell phone records produced by defendant .4  add files to Def. Document Production spreadsheet  number files iwth Bates Numbers for efficient access by litigation team- |
| 3/2/2015 | KW | 0.9 | JP/MR/KW review master Spreadsheet tracking Plaintiffs' responses to defendant's discovery demands; revise as needed to update spreadsheet; prepare report for litigation team; determine tasks and questions regarding priorities to be determined by litigation team .9 |
| 3/2/2015 | MD | 0.2 | md coordinating with defense counsel about depositions of Kellogg witnesses 0.2 |
| 3/2/2015 | KW | 0.2 | MR/JK/KW plan work needed to identify potential exhibits for 4 depositions of Defendants scheduled for next week |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/2/2015 | KW | 1.1 | DG/MD/MR/JP/JK/KW litigation team meeting to determine Kellogg staff titles still to be deposed; deposition scheduling; planning work needed to complete response to Def. Discovery demands; determine discovery still not produced by defendant and how to proceed to get it; outline motion to compel |
| 3/2/2015 | KW | 0.3 | MD/KW/AN Discuss information search for Deponents scheduled for next week |
| 3/2/2015 | MD | 0.3 | MD/KW/AN Discuss information search for Deponents scheduled for next week |
| 3/2/2015 | JP | 0.9 | JP/MR/KW review master Spreadsheet tracking Plaintiffs' responses to defendant's discovery demands; revise as needed to update spreadsheet; prepare report for litigation team; determine tasks and questions regarding priorities to be determined by litigation team .9 |
| 3/2/2015 | AN | 0.3 | MD/KW/AN Discuss information search for Deponents scheduled for next week |
| 3/2/2015 | MR | 0.9 | JP/MR/KW review master Spreadsheet tracking Plaintiffs' responses to defendant's discovery demands; revise as needed to update spreadsheet; prepare report for litigation team; determine tasks and questions regarding priorities to be determined by litigation team .9 |
| 3/2/2015 | MD | 0.3 | md preparing for meeting concerning case status with team 0.3 |
| 3/2/2015 | MR | 0.3 | JK/MR (0.3)  DTsearch for deponent jim kaminski 0.5, DTsearch for deponent chris kelly 0.4, DTsearch for deponent Randy Nilles 0.2,DTsearch for deponent Lisha Pennington 0.7 |
| 3/2/2015 | CLER | 0.1 | create PDF format of documents recd from client ([client] - performance reviews) |
| 3/3/2015 | KW | 0.6 | prepare deposition notices for L. Pennington, R. Nilles, C. kelly and J. Kaminski .4  print to separate pdfs .1  email attachments to attorney .1 |
| 3/3/2015 | MD | 0.2 | md review deposition notices and send to defense counsel 0.2 |
| 3/3/2015 | KW | 0.1 | email conflicts to be resolved to litigation IT paralegal |
| 3/3/2015 | KW | 2.1 | research electronic files of questions completed and Answers to Interrogatories Produced and Bates Stamped Documents produced to resolve questions of duplicates produced, conflicting information from plaintiffs and actual production to defendant 2.1 |
| 3/4/2015 | MD | 1 | md preparing for depositions 1.0 |
| 3/4/2015 | KW | 0.4 | MD/JP/KW review possible exhibits for deposition of Lisha Pennington; determine documentation needed from Def.; determine documentation needed from documents in our electronic file .4 |
| 3/4/2015 | JP | 2.6 | JP/KW meet to go through each of 20 case files and discovery files to complete a case transfer from KW to JP |
| 3/4/2015 | JP | 0.5 | discussed her knowledge of deponents Chris Kelly and Lisha Pennington for prep for depos |
| 3/4/2015 | KW | 0.2 | attempted telephone call to plaintiff [client] who does not have email about his need to complete the questions and return it to us asap so we can complete Ans. to Interrogatories .1  add information to case record .1 |
| 3/4/2015 | KW | 2.2 | JP/KW meet to go through each of 20 case files and discovery files to complete a case transfer from KW to JP |
| 3/4/2015 | KW | 1.2 | research documents for possible exhibits for deposition of Lisha Pennington .6 |
| 3/4/2015 | KW | 0.4 | MD/KW review and analyze Variable Labor reports and formulas to determine what needs to be requested of defendants to prepare for deposition of Lisha Pennington .4 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/4/2015 | KW | 0.2 | telephone call to schedule appointment to gather information needed to respond to Defendant's discovery demands  added note to electronic case file |
| 3/4/2015 | JP | 0.5 | JP/KW draft email to be sent to plaintiffs who produced Answer to Interrogatories and who have not produced documents |
| 3/4/2015 | JP | 0.7 | md/jp call with potential witness 0.7 |
| 3/4/2015 | KW | 0.3 | telephone call from current employee who wants to support this lawsuit- .2  add information to electronic case file .1 |
| 3/4/2015 | MD | 0.7 | md/jp call with potential witness 0.7 |
| 3/4/2015 | MD | 0.4 | MD/JP/KW review possible exhibits for deposition of Lisha Pennington; determine documentation needed from Def.; determine documentation needed from documents in our electronic file .4 |
| 3/4/2015 | JP | 0.4 | MD/JP/KW review possible exhibits for deposition of Lisha Pennington; determine documentation needed from Def.; determine documentation needed from documents in our electronic file .4 |
| 3/4/2015 | KW | 0.4 | research scorecards for plaintiff deponents: Dye, Mastenbrook, Sayedi, Gibson and Central regional scorecards as potential exhibits for deposition of Lisha Pennington Productivity Manager DSD for Central Region |
| 3/4/2015 | KW | 0.3 | telephone call to plaintiff [client] who does not have email about his need to complete the questions and return it to us asap so we can complete Ans. to Interrogatories .2  add information to case record .1 |
| 3/4/2015 | JP | 2.2 | JP/KW meet to go through each of 20 case files and discovery files to complete a case transfer from KW to JP |
| 3/4/2015 | KW | 0.5 | JP/KW draft email to be sent to plaintiffs who produced Answer to Interrogatories and who have not produced documents |
| 3/5/2015 | JP | 0.8 | jp/kw transfer of discovery file and discussion of production process .8 |
| 3/5/2015 | KW | 0.8 | jp/kw transfer of discovery file and discussion of production process .8 |
| 3/5/2015 | MR | 0.5 | JK/ MR (.5) Searched through plaintiff phone bill records to find ta[client]et for analysis 0.7, prepared OCD software to import data into excel 0.6, formatted data once entered into excel 0.3 |
| 3/5/2015 | JK | 0.3 | JK/MR  Discussed method for future plaintiff phone bill analysis 0.3 |
| 3/5/2015 | AG | 0.2 | Arrange court reporter for depositions (Pennington, Nilles, Kelly, and Kaminski) |
| 3/5/2015 | MR | 0.3 | JK/MR  Discussed method for future plaintiff phone bill analysis 0.3 |
| 3/5/2015 | MD | 0.2 | md email defense counsel about documents needed for depositions 0.2 |
| 3/5/2015 | MR | 0.8 | JK/ MR Imported plaintiff phone bills into excel using abby fine reader 0.4, Imported plaintiff phone bills into excel using adobe pro 0.4 |
| 3/5/2015 | MD | 2 | md developing deposition outline and reviewing documents 2.0 |
| 3/6/2015 | CLER | 0.2 | Transfer documents recd from email system to docket file and create file copy(FINAL ASCII from the 2-24-2015 deposition of Mr. Chew, compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript. |
| 3/6/2015 | AN | 0.3 | Copy and scan exhibits for Pennington Deposition |
| 3/6/2015 | MD | 0.2 | md/dg discussing topics to cover during pennington deposition 0.2 |
| 3/6/2015 | DG | 0.2 | md/dg discussing topics to cover during pennington deposition 0.2 |
| 3/6/2015 | MD | 0.3 | md reading KEHE summary judgment briefing 0.3 |
| 3/6/2015 | DG | 0.7 | md/dg/mr discussing ESI needed pursuant to Kellogg response regarding ESI protocol 0.7 |
| 3/6/2015 | CLER | 0.2 | File Client documents |
| 3/6/2015 | MR | 0.7 | md/dg/mr discussing ESI needed pursuant to Kellogg response regarding ESI protocol 0.7 |

| Date | Staff | Amount of Time | Description |
|------|-------|---------------|-------------|
| 3/6/2015 | MD | 0.7 | md/dg/mr discussing ESI needed pursuant to Kellogg response regarding ESI protocol 0.7 |
| 3/6/2015 | MD | 2.5 | md editing deposition outline and reviewing exhibits for Pennington depositions 2.5 |
| 3/6/2015 | MD | 0.2 | md preparing for ESI meeting with dg and mr 0.2 |
| 3/9/2015 | MD | 0.2 | MD/MR discuss format of exhibits to use in depositions |
| 3/9/2015 | MR | 0.2 | MD/MR discuss format of exhibits to use in depositions |
| 3/9/2015 | ME | 0.9 | MA/ME/JP - review process of Bates stamping and sending document files to defendant by Bate stamping and sending Johnson, S and Argentino docs |
| 3/9/2015 | JP | 0.7 | TC with client to discuss defendant deponents Pennington and Chris Kelly and to review documents she has produced to us |
| 3/9/2015 | ME | 1.2 | md/jp/dg/me meeting re going over exhibits and subjects for deposition of pennington 1.2 |
| 3/9/2015 | ME | 2.2 | Reviewed documents to obtain background information needed to perform role as paralegal on the case |
| 3/9/2015 | DG | 1 | dg/md review exhibits for deposition tomorrow 1 |
| 3/9/2015 | MA | 0.9 | MA/ME/JP - review process of Bates stamping and sending document files to defendant by Bate stamping and sending [client] and [client]docs |
| 3/9/2015 | JP | 0.9 | MA/ME/JP - review process of Bates stamping and sending document files to defendant by Bate stamping and sending [client]and [client] docs |
| 3/9/2015 | DG | 2.2 | md/jp/dg/me going over deposition of pennington 1.2; review and edit outline to prepare for deposition 1 |
| 3/9/2015 | JP | 1.2 | md/jp/dg/me going over deposition of pennington 1.2 |
| 3/9/2015 | JP | 0.9 | MR/JP work through FTP problems in uploading spreadsheets for Pennington deposition |
| 3/9/2015 | CLER | 0.2 | create PDF format of documents recd from client |
| 3/9/2015 | ME | 0.5 | me - indexed documents provided by defendants |
| 3/9/2015 | JP | 1.2 | prepare exhibit documents for deposition of Pennington |
| 3/9/2015 | JP | 0.7 | review client docs for production to defendant |
| 3/9/2015 | MR | 0.9 | MR/JP work through FTP problems in uploading spreadsheets for Pennington deposition |
| 3/9/2015 | MD | 1 | dg/md review exhibits for deposition tomorrow 1 |
| 3/9/2015 | MD | 1.2 | md/jp/dg/me going over deposition of pennington 1.2 |
| 3/9/2015 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(FINAL ASCII from the 2-25-2015 deposition of Ms. O'Connell. readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript. |
| 3/9/2015 | JP | 0.5 | md/jp discussing exhibits to use for deposition 0.5 |
| 3/9/2015 | MD | 0.5 | md/jp discussing exhibits to use for deposition 0.5 |
| 3/10/2015 | ME | 0.2 | JLP/ME/MA redact and Bates stamp documents from plaintiff [client] in order ot produce to defense counsel |
| 3/10/2015 | JP | 0.2 | JLP/ME/MA redact and Bates stamp documents from plaintiff [client] in order ot produce to defense counsel |
| 3/10/2015 | MA | 0.2 | JLP/ME/MA redact and Bates stamp documents from plaintiff [client] in order ot produce to defense counsel |
| 3/10/2015 | MR | 0.6 | dg/md/mr [.3] deposition of Alisha Pennington 10am - 6:15 [7.6]; review testimony for next depositions .3 for all |
| 3/10/2015 | AG | 0.1 | ECF Changes (substitute Misty Emerick for Kathy Weiss on the ECF account for notifications) |
| 3/10/2015 | DG | 0.3 | dg/jp discuss Pennington testimony at 1st half for prep of further questions .3 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/10/2015 | ME | 1.1 | document search to prepare for deposition |
| 3/10/2015 | CLER | 0.2 | PCF client (status update, confirm current contact) |
| 3/10/2015 | JP | 0.3 | dg/jp discuss Pennington testimony at 1st half for prep of further questions .3 |
| 3/10/2015 | CLER | 0.2 | prepare FedEx Label for client (mailing of documents, H. Pellegrino) |
| 3/10/2015 | AG | 0.1 | emailed client (FedEx Label for mailing of documents, H. Pellegrino) |
| 3/10/2015 | AG | 0.6 | Produce documents to Court reporter TSG (uploading of Exhibits for Deposition of Nilles) |
| 3/10/2015 | DG | 0.3 | prepare for deposition by reviewing exhibits .3 |
| 3/10/2015 | ME | 0.2 | me/jp meeting re documents to be produced for deposition |
| 3/10/2015 | MD | 7.9 | dg/md/mr [.3] deposition of Alisha Pennington 10am - 6:15 [7.6]; review testimony for next depositions .3 for all |
| 3/10/2015 | DG | 7.9 | dg/md/mr [.3] deposition of Alisha Pennington 10am - 6:15 [7.6]; review testimony for next depositions .3 for all |
| 3/10/2015 | AG | 0.1 | prepare ltr to client (return docs, [client]) |
| 3/10/2015 | ME | 4.1 | Prepared documents to be produced to defense counsel for deposition |
| 3/10/2015 | CLER | 0.2 | prepare mailing to client (return docs, [client]) |
| 3/11/2015 | MD | 7.5 | dg/md/me [ part] deposition of Randy Nilles 10-1; 2-6:47 (7.5 due to some nonworking breaks) |
| 3/11/2015 | MD | 0.5 | md reviewing documents and potential exhibits for Nilles Deposition and send them to TSG 0.5 |
| 3/11/2015 | JP | 0.8 | JP/MR investigate Def produced organizational charts .6, note numerous corrupted files .2 |
| 3/11/2015 | ME | 0.3 | searched documents to prepare for deposition |
| 3/11/2015 | AG | 0.3 | Produce documents to Court reporter TSG (uploading of Exhibits for Deposition of Kelly) |
| 3/11/2015 | ME | 0.4 | me/jp - meeting to discuss process of tracking of client responses to questions for discovery demand |
| 3/11/2015 | CM | 0.1 | JP/CM discuss question re handling of docs produced by def (.1) |
| 3/11/2015 | DG | 8.4 | prepare for deposition by reviewing possible exhibits .5; edits to outline of subjects for questioning .4; dg/md/me [ part] deposition of Randy Nilles 10-1; 2-6:47 (7.5 due to some nonworking breaks) |
| 3/11/2015 | MR | 0.1 | email reply to attys about ESI 30b6 continuation email to Def |
| 3/11/2015 | JP | 0.1 | JP/CM discuss question re handling of docs produced by def (.1) |
| 3/11/2015 | MR | 0.8 | JP/MR investigate Def produced organizational charts .6, note numerous corrupted files .2 |
| 3/11/2015 | MR | 1.3 | perform OCR on [client] doc production |
| 3/11/2015 | MD | 0.6 | md reviewing and gathering documents for Chris Kelly deposition 0.6 |
| 3/11/2015 | ME | 5.2 | sit in on deposition |
| 3/12/2015 | MD | 7 | md/dg taking deposition of Chris Kelly 7.0 |
| 3/12/2015 | DG | 0.5 | dg/jp/md/mr discuss questions and docs to present at deposition in light of first half testimony .5 |
| 3/12/2015 | MR | 0.3 | mr/md/dg digest deposition of Chris Kelly 0.5 (mr 0.3) |
| 3/12/2015 | MD | 0.5 | mr/md/dg digest deposition of Chris Kelly 0.5 (mr 0.3) |
| 3/12/2015 | MR | 0.5 | dg/jp/md/mr discuss questions and docs to present at deposition in light of first half testimony .5 |
| 3/12/2015 | MD | 0.5 | dg/jp/md/mr discuss questions and docs to present at deposition in light of first half testimony .5 |
| 3/12/2015 | DG | 0.5 | mr/md/dg digest deposition of Chris Kelly 0.5 (mr 0.3) |
| 3/12/2015 | JP | 0.5 | dg/jp/md/mr discuss questions and docs to present at deposition in light of first half testimony .5 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/12/2015 | ME | 3.7 | searched emails and attached spreadsheets to produce as exhibits for JK deposition |
| 3/12/2015 | MR | 0.3 | JK/MR assist with DT search results in excel filtered tables |
| 3/12/2015 | ME | 0.2 | Scan and email documents for deposition |
| 3/12/2015 | AN | 0.2 | Scan and email documents for deposition |
| 3/12/2015 | DG | 7 | md/dg taking deposition of Chris Kelly [with breaks during which discussed questions with MD) 7.0 |
| 3/12/2015 | ME | 2.7 | searched emails and attached spreadsheets for documents to be produced for CK deposition |
| 3/13/2015 | DG | 0.3 | read def reply brf to 50 depositions sought by def .3 |
| 3/13/2015 | CLER | 0.2 | PCF client status on case (confirmed current contact information) |
| 3/13/2015 | DG | 5.3 | second seat deposition Jim Kaminsky 10-1; 1:45-4 5.3 (prep w MD during breaks) |
| 3/13/2015 | MD | 1 | md prepare for kaminski deposition 1.0 |
| 3/13/2015 | MD | 6.5 | md take deposition of Kaminski 6.5 |
| 3/13/2015 | DG | 0.5 | md/dg/jp discussing kaminski deposition and additional testimony needed  0.5 |
| 3/13/2015 | JP | 0.5 | md/dg/jp discussing kaminski deposition and additional testimony needed  0.5 |
| 3/13/2015 | MD | 0.5 | md/dg/jp discussing kaminski deposition and additional testimony needed  0.5 |
| 3/13/2015 | ME | 0.2 | proof read email asking clients to submit documents to be produced |
| 3/13/2015 | ME | 0.3 | printing and organizing documents for JK deposition |
| 3/16/2015 | ME | 0.1 | organized emails re case |
| 3/16/2015 | ME | 0.5 | resent produced documents to defense that were lost due to water damage at their office |
| 3/16/2015 | ME | 0.5 | renamed, for ease of filing, produced documents to be sent to defense that were lost due to water damage at their office |
| 3/16/2015 | ME | 0.5 | ME/JP meeting re answers to questions to be produced |
| 3/16/2015 | ME | 0 | ME/JP meeting to discuss me's assignment to create a checklist of produced documents |
| 3/16/2015 | ME | 0.7 | create checklist to determine what client documents have not yet been produced |
| 3/16/2015 | ME | 0.6 | ME/JP meeting to discuss me's assignment to create a checklist of produced documents |
| 3/16/2015 | ME | 0.5 | digitized handwritten questions response from client |
| 3/16/2015 | ME | 0.8 | ME/JP meeting to discuss next step of assignment re tracking produced/unproduced client documents |
| 3/16/2015 | ME | 1 | verify documents that need to be produced to def |
| 3/16/2015 | ME | 0.1 | review and organize email |
| 3/16/2015 | ME | 0.1 | email to JP re assignment (email to clients asking to submit documents) |
| 3/16/2015 | ME | 0.5 | create spreadsheet of produced answers to Rogs |
| 3/16/2015 | CLER | 0.1 | create PDF Format of document recd client (TM/RSR questions, H. Pellegrino) |
| 3/16/2015 | MD | 0.1 | md respond to email from defense re lost documents 0.1 |
| 3/17/2015 | ME | 0.1 | review and organize emails |
| 3/17/2015 | ME | 0.5 | prepare answers to interrogatories for production |
| 3/17/2015 | ME | 0.4 | ME/JP meeting re client questions |
| 3/17/2015 | ME | 0.1 | review email |
| 3/17/2015 | ME | 0.1 | email answers to interrogatories to client for their review |
| 3/17/2015 | ME | 0.5 | compile questions re the digitization of questions |
| 3/17/2015 | ME | 3 | review background information regarding client responses to questions in order to prepare to take the lead on inputting, tracking, and producing future questions |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/17/2015 | ME | 0.1 | entered 3 answers to interrogatories that were produced today into tracking spreadsheet |
| 3/17/2015 | ME | 0.6 | JP/ME - meet to discuss answers to interrogatories and file organization |
| 3/17/2015 | ME | 0.2 | Phone call to client |
| 3/17/2015 | ME | 0.2 | prepare answers to interrogatories to send to client for review |
| 3/17/2015 | ME | 0.3 | digitize handwritten questions |
| 3/18/2015 | MD | 0.1 | ME/MD discuss process of downloading and filing produced documents from def |
| 3/18/2015 | ME | 0.2 | ME/AN file dep transcripts in file cabinet |
| 3/18/2015 | JK | 0.7 | JK/MR(0.4) DTsearch for dep email records |
| 3/18/2015 | ME | 0.1 | ME/MD discuss process of downloading and filing produced documents from def |
| 3/18/2015 | MD | 0.2 | md/dg/me/jp meeting about clawback 0.2 |
| 3/18/2015 | DG | 0.1 | DG/JP/MD/ME mtg re def clawback of atty/cl document |
| 3/18/2015 | ME | 0.2 | download documents produced by def |
| 3/18/2015 | AN | 0.2 | ME/AN file dep transcripts in file cabinet |
| 3/18/2015 | MR | 0.4 | JK/MR(0.4) DTsearch for dep email records |
| 3/18/2015 | ME | 0.1 | dg/jp/me mtg re def clawback of atty/cl document .1 |
| 3/18/2015 | JP | 0.1 | dg/jp/me mtg re def clawback of atty/cl document .1 |
| 3/18/2015 | ME | 0.1 | DG/JP/MD/ME mtg re def clawback of atty/cl document |
| 3/18/2015 | DG | 0.1 | dg/jp/me mtg re def clawback of atty/cl document .1 |
| 3/18/2015 | MD | 0.1 | ME/MD discuss filing of depositions |
| 3/18/2015 | MD | 0.1 | DG/JP/MD/ME mtg re def clawback of atty/cl document |
| 3/18/2015 | ME | 0.2 | review notes from last contact with clients re documents that need to be produced in order to follow up with clients |
| 3/18/2015 | JP | 0.1 | DG/JP/MD/ME mtg re def clawback of atty/cl document |
| 3/18/2015 | MR | 0.2 | look up source of deposition file as request by atty MD .1, email info to MD .1 |
| 3/18/2015 | ME | 0.1 | ME/MD discuss filing of depositions |
| 3/18/2015 | ME | 0.2 | review defendant's demand re first set of interrogatories |
| 3/18/2015 | MD | 0.1 | md emailing mr about production by defense counsel 0.1 |
| 3/18/2015 | ME | 0.1 | update calendar to include team meeting |
| 3/18/2015 | ME | 0.1 | verify that email to client was saved in Time Matters |
| 3/18/2015 | JS | 0.2 | plt [client] called for update |
| 3/18/2015 | ME | 0.2 | reschedule team meeting |
| 3/18/2015 | ME | 1 | verify that we have documents for clients whose documents related to answers to interrogatories have not yet been produced |
| 3/18/2015 | ME | 0.3 | compiled questions to JP regarding tracking clients' answers to interrogatories |
| 3/19/2015 | JP | 1.1 | JP/MR discuss process for identifying and contacting clients who have not yet completed questionnaire for answer to interrogatories and/or who have completed questions, but have not yet submitted documents. |
| 3/19/2015 | ME | 0.6 | JP/MD/ME meeting to discuss case priorities |
| 3/19/2015 | MD | 0.6 | JP/MD/ME meeting to discuss case priorities |
| 3/19/2015 | JP | 0.6 | JP/MD/ME meeting to discuss case priorities |
| 3/19/2015 | MD | 0.3 | md editing email to defense counsel based on waiver 0.3 |
| 3/19/2015 | ME | 1.1 | coded clients as excluded in TM for future email regarding answer to interrogatories |
| 3/19/2015 | JP | 0.6 | ME/JP show ME how to access and use questions to clients re answers to interrogatories |
| 3/19/2015 | MD | 1 | md discovery regarding litigation hold letters and writing email to defense counsel about clawback of documents 1.0 |

| Date | Staff | Amount of Time | Description |
|------|-------|---------------|-------------|
| 3/19/2015 | ME | 0.6 | ME/JP/MR discuss process for identifying and contacting clients who have not yet completed questionnaire for answer to interrogatories and/or who have completed questions, but have not yet submitted documents. |
| 3/19/2015 | ME | 0.6 | ME/JP show ME how to access and use questions to clients re answers to interrogatories |
| 3/19/2015 | JP | 0.3 | ME/JP discuss process for identifying and contacting clients who have not yet completed questionnaire for answer to interrogatories and/or who have completed questions, but have not yet submitted documents. |
| 3/19/2015 | ME | 0.3 | ME/JP discuss process for identifying and contacting clients who have not yet completed questionnaire for answer to interrogatories and/or who have completed questions, but have not yet submitted documents. |
| 3/19/2015 | CLER | 0.1 | download and file documents produced by def |
| 3/19/2015 | MR | 1.1 | JP/MR discuss process for identifying and contacting clients who have not yet completed questionnaire for answer to interrogatories and/or who have completed questions, but have not yet submitted documents. |
| 3/20/2015 | ME | 0.4 | JP/ME meet to discuss ME role in indexing and gathering documents for def depositions |
| 3/20/2015 | MD | 0.1 | MD/ME show ME process of downloading and saving dockets |
| 3/20/2015 | ME | 0.4 | Update tracking spreadsheet to include information about 3 answers to interrogatories that were produced this week and 1 that was sent to client to review |
| 3/20/2015 | ME | 0.1 | MD/ME show ME process of downloading and saving dockets |
| 3/20/2015 | ME | 0.2 | view email from court re case activity .1; download and save .1 |
| 3/20/2015 | ME | 1 | search indexed PLT documents to prepare for deposition |
| 3/20/2015 | ME | 0.1 | organize emails |
| 3/20/2015 | ME | 0.2 | JP/ME discuss tracking of excluded clients |
| 3/20/2015 | JP | 0.2 | JP/ME discuss tracking of excluded clients |
| 3/20/2015 | JP | 0.4 | JP/ME meet to discuss ME role in indexing and gathering documents for def depositions |
| 3/20/2015 | JP | 0.4 | JP/ME meet to discuss next step for notifying excluded clients |
| 3/20/2015 | ME | 1.4 | review correspondence in TM to determine who needs to be sent notification of exclusion |
| 3/20/2015 | ME | 0.4 | JP/ME meet to discuss next step for notifying excluded clients |
| 3/23/2015 | ME | 0.1 | determine and create list of recipients for email to clients re sending documents for answers to interrogatories |
| 3/23/2015 | ME | 0.2 | MR/ME mtg to discuss changes to answer to interrogatories tracking spreadsheet |
| 3/23/2015 | MR | 0.2 | MR/ME - mtg for MR to show ME how to index def response to plaintiff demands discovery documents |
| 3/23/2015 | MR | 0.2 | MR/ME mtg to discuss changes to answer to interrogatories tracking spreadsheet |
| 3/23/2015 | ME | 0.3 | MD/ME mtg to discuss documents needed for Walmart deposition |
| 3/23/2015 | ME | 0.4 | read 144 P. REPLY TO RESPONSE to [81] MOTION to Certify.pdf for background information about the case |
| 3/23/2015 | MD | 1 | md editing/drafting letter to defense counsel about ESI 1.0 |
| 3/23/2015 | MD | 0.2 | md/dg discussing how to make depositions less costly and burdensome, including brining clients to new Paltz for their depositions 0.2 |
| 3/23/2015 | ME | 1.1 | prepare third email with questions for answers to interrogatories to be sent to clients who have not yet responded .1; use excel tracking sheet to determine and create list of recipients 1.00 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/23/2015 | CLER | 0.2 | Transfer documents recd from email system to docket file and create file copy(FINAL ASCII from the 3-11-2015 deposition of Mr. Nilles. printable, readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript. |
| 3/23/2015 | DG | 0.8 | md/dg discussing how to make depositions less costly and burdensome, including bringing clients to New Paltz for their depositions 0.2; review ESI dispute letter with def .3; email to Subit re whether his firm available to help cover depos .3 |
| 3/23/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#305 - ORDER denying [290] Defendants' Motion to strike untimely filed consents to sue; signed by Judge Ronald B. Leighton.(DN) |
| 3/23/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#306 - ORDER granting in part and denying in part [300] Defendants' Motion to authorize additional depositions; denying an additional 50 depositions; granting an additional 20 depositions; signed by Judge Ronald B. Leighton.(DN) |
| 3/23/2015 | MR | 0.1 | MR/ME meeting for MR to show ME updated master tracking spreadsheet for answers to interrogatories so that ME can send out answer requests to clients who have not yet responded |
| 3/23/2015 | ME | 0.6 | review PLT documents for Walmart depositions |
| 3/23/2015 | MD | 0.5 | md/mr discussing edits to Kellogg letter regarding ESI 0.5 |
| 3/23/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#304 - ORDER denying re [289] Defendants MOTION for Judgment on the Pleadings as to Count IX (Arizona Wage Act); signed by Judge Ronald B. Leighton. (DN) |
| 3/23/2015 | ME | 0.1 | review deposition notice re Walmart |
| 3/23/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#303 - ORDER denying [289] Defendants' Motion for Judgment on the Pleadings; signed by Judge Ronald B. Leighton.(DN) |
| 3/23/2015 | MR | 0.3 | MR/ME - mtg for MR to show ME how to rename def response to plaintiff demands discovery documents using bulk rename utility |
| 3/23/2015 | ME | 0.1 | MR/ME meeting for MR to show ME updated master tracking spreadsheet for answers to interrogatories so that ME can send out answer requests to clients who have not yet responded |
| 3/23/2015 | MD | 0.4 | md reading orders in case 0.4 |
| 3/23/2015 | ME | 0.3 | MR/ME - mtg for MR to show ME how to rename def response to plaintiff demands discovery documents using bulk rename utility |
| 3/23/2015 | MD | 0.1 | MD/ME mtg to discuss organization of def Bates docs |
| 3/23/2015 | ME | 0.5 | search indexed documents for to determine which should be used for Walmart deposition |
| 3/23/2015 | ME | 0.2 | MR/ME - mtg for MR to show ME how to index def response to plaintiff demands discovery documents |
| 3/23/2015 | ME | 0.1 | read and organize email re def produced docs and deposition transcripts |
| 3/23/2015 | ME | 0.1 | MD/ME mtg to discuss organization of def Bates docs |
| 3/23/2015 | ME | 2.2 | rename Bates docs for plt discovery received by def for consistent filing |
| 3/23/2015 | MD | 0.3 | MD/ME mtg to discuss documents needed for Walmart deposition |
| 3/24/2015 | MA | 0.2 | call from opt-in DF to discuss case updates |
| 3/24/2015 | ME | 0.1 | MR/ME - mtg to discuss how data was input into answer to interrogatories tracking spreadsheet |
| 3/24/2015 | MD | 0.1 | md email defense counsel about discussion re depositions 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/24/2015 | MD | 1 | md identifying documents needed from depositions 1.0 |
| 3/24/2015 | ME | 0.9 | input data from postal questions into answers to interrogatories tracking spreadsheet |
| 3/24/2015 | MR | 0.1 | MR/ME - mtg to discuss how data was input into answer to interrogatories tracking spreadsheet |
| 3/24/2015 | ME | 0.1 | MR/ME discuss answer to interrogatories tracking sheet discrepancies and emails to be sent |
| 3/24/2015 | ME | 0.9 | review answers to interrogatories tracking spreadsheet to better understand where we are in the process of receiving answers and documents from clients in order to step into the lead on the project |
| 3/24/2015 | ME | 0.1 | MR/ME verify that ME has mass email re questions for answers to interrogatories set up correctly |
| 3/24/2015 | MR | 0.1 | MR/ME discuss answer to interrogatories tracking sheet discrepancies and emails to be sent |
| 3/24/2015 | MR | 0.1 | MR/ME verify that ME has mass email re questions for answers to interrogatories set up correctly |
| 3/24/2015 | MD | 0.2 | md editing letter to defense counsel about ESI 0.2 |
| 3/24/2015 | ME | 0.3 | created email list of clients who need to send documents re answers to interrogatories |
| 3/24/2015 | CLER | 0.2 | Transfer documents recd from email system to docket file and create file copy(FINAL ASCII from the 3-12-2015 deposition of Mr. Kelly. printable, readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript. |
| 3/24/2015 | ME | 0.4 | created email list of clients who need to complete questions for answers to interrogatories |
| 3/24/2015 | ME | 0.7 | determine reason for discrepancy in numbers on answers to interrogatories spreadsheet |
| 3/24/2015 | MR | 0.1 | MR/ME discuss discrepancies in answers to interrogatories tracking spreadsheet |
| 3/24/2015 | ME | 0.2 | proof read emails to clients re questions needed to be completed and documents needed for answer to interrogatories |
| 3/24/2015 | ME | 0.1 | read and organize email |
| 3/24/2015 | ME | 0.1 | MR/ME discuss discrepancies in answers to interrogatories tracking spreadsheet |
| 3/25/2015 | ME | 1.7 | jp/me mtg to discuss responding to client questions re withdrawing from suit .6; notifying excluded clients .5; and me's role in tracking client responses to questions and producing documents .6 |
| 3/25/2015 | ME | 0.2 | read and organize emails |
| 3/25/2015 | DG | 0.1 | review 8cir OSE case - Actionlink .1 |
| 3/25/2015 | ME | 0.1 | send email requesting clients send us their documents in re to answers to interrogatories |
| 3/25/2015 | ME | 0.1 | save email correspondence from 3 clients in TM |
| 3/25/2015 | DG | 0.2 | md/dg preparing for call with defense counsel and issues to address about discovery 0.2 |
| 3/25/2015 | ME | 0.1 | prepare list of items to be discussed at next team meeting |
| 3/25/2015 | MD | 0.2 | md/dg preparing for call with defense counsel and issues to address about discovery 0.2 |
| 3/25/2015 | DG | 0.6 | md/dg call with defense counsel about variety of discovery issues 0.6 |
| 3/25/2015 | MD | 0.6 | md/dg call with defense counsel about variety of discovery issues 0.6 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/25/2015 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(FINAL ASCII from the 3-13-2015 deposition of Mr. Kaminski. complimentary printable, readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript) |
| 3/25/2015 | JP | 1.7 | jp/me mtg to discuss responding to client questions re withdrawing from suit .6; notifying excluded clients .5; and me's role in tracking client responses to questions and producing documents .6 |
| 3/25/2015 | ME | 0.5 | track and troubleshoot emails that bounced back from mass email sent yesterday re completing questions for answers to interrogatories |
| 3/25/2015 | ME | 0.5 | update answers to interrogatories tracking spreadsheet |
| 3/25/2015 | DG | 0.2 | md/dg discussing how to handle Kellogg's late production of discovery and moving forward with depositions of Kellogg's witnesses0.2 |
| 3/25/2015 | MD | 0.2 | md/dg discussing how to handle Kellogg's late production of discovery and moving forward with depositions of Kellogg's witnesses0.2 |
| 3/25/2015 | ME | 0.2 | updated excluded clients in TM |
| 3/26/2015 | ME | 0.2 | Phone call with client re answers to interrogatories and case update |
| 3/26/2015 | JS | 0.2 | call from plt [client] re: docs |
| 3/26/2015 | ME | 0.1 | AG/ME mtg for AG to inform ME of process to withdrawal consent to sue |
| 3/26/2015 | ME | 0.1 | tc with client about documents for answers to interrogatories |
| 3/26/2015 | ME | 0.1 | tc with client to discuss documents for answers to interrogatories |
| 3/26/2015 | ME | 0.1 | ma/me discuss responding to clients when they inquire about how we feel a case is looking |
| 3/26/2015 | AG | 0.1 | AG/ME mtg for AG to inform ME of process to withdrawal consent to sue |
| 3/26/2015 | ME | 2.5 | respond to emails from clients re documents for answers to interrogatories |
| 3/26/2015 | ME | 0.7 | updated tracking spreadsheet for answers to interrogatories to track new responses to email re sending documents to us |
| 3/26/2015 | ME | 0.4 | initial review of approximately 50 emails received in response to request to send documents to us for answers to interrogatories |
| 3/26/2015 | ME | 0.2 | tc with client re documents for answers to interrogatories |
| 3/26/2015 | ME | 0.2 | reply to client re question about sending documents to us |
| 3/26/2015 | ME | 0.2 | AG/ME discussion on procedure for filing withdrawal of CTS |
| 3/26/2015 | AG | 0.2 | AG/ME discussion on procedure for filing withdrawal of CTS |
| 3/26/2015 | ME | 0.3 | track and file faxed responses re documents for answers to interrogatories |
| 3/26/2015 | ME | 0.1 | save client email in TM and track in answers to interrogatories spreadsheet |
| 3/26/2015 | ME | 0.4 | review notes from yesterday's meeting with jp to create a list of tasks that need to be done today |
| 3/26/2015 | AG | 0.1 | ECF Filing of NOTICE of Withdrawal of Consent to Sue |
| 3/26/2015 | CLER | 0.1 | create PDF format of document recd from client (M. Fluss - document search confirmation) |
| 3/26/2015 | MR | 0.1 | mr/an/js me discuss saving sent messages from outlook into time matters |
| 3/26/2015 | ME | 0.1 | mr/an/js me discuss saving sent messages from outlook into time matters |
| 3/26/2015 | ME | 0.1 | tc with client about documents for answers to interrogatories |
| 3/26/2015 | JS | 0.1 | mr/an/js me discuss saving sent messages from outlook into time matters |
| 3/26/2015 | AN | 0.1 | mr/an/js me discuss saving sent messages from outlook into time matters |
| 3/26/2015 | ME | 0.5 | organize the approximately 50 emails received from clients regarding documents for answers to interrogatories |
| 3/26/2015 | CLER | 0.1 | create PDF format of document recd from client (T. Randall - document search confirmation) |
| 3/26/2015 | ME | 0.5 | create and email FedEx label to client (took longer than expected due to technical issues with outlook) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/26/2015 | ME | 0.1 | JS/ME discuss obtaining documents from clients |
| 3/26/2015 | ME | 0.5 | save client emails in TM |
| | | | |
| 3/26/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#307 - NOTICE of Withdrawal of Consent to Sue ; filed by Plaintiff Patty Thomas. (Dunn, Matt) |
| 3/27/2015 | ME | 0.3 | tc with client to answer questions about documents for answers to interrogatories |
| 3/27/2015 | ME | 0.1 | review client's answers to interrogatories to determine what documents they need to send us |
| 3/27/2015 | CLER | 0.2 | create PDF format of documents recd from client ([client]) |
| 3/27/2015 | ME | 0.3 | respond to client re specific documents needed for answers to interrogatories |
| 3/27/2015 | ME | 0.2 | created and sent shipping label to client |
| 3/27/2015 | ME | 0.3 | create FedEx label and send emailed it and additional info regarding answers to interrogatories to client |
| 3/27/2015 | ME | 0.1 | tc with client re documents for answers to interrogatories |
| 3/27/2015 | ME | 0.1 | jp/me discuss questions that arose from client response re documents for answers to interrogatories |
| 3/27/2015 | ME | 0.2 | verify whether or not we had received a questions from a client who says he already completed the questions for answers to interrogatories |
| 3/27/2015 | ME | 0.2 | draft email to send to client in re to documents needed for answers to interrogatories |
| 3/27/2015 | JP | 0.2 | jp/me mtg to discuss documents to be produced |
| 3/27/2015 | JS | 0.1 | call from plt [client] re: fax confirmation |
| 3/27/2015 | ME | 0.2 | jp/me mtg to discuss documents to be produced |
| 3/27/2015 | ME | 0.2 | save sent emails to clients in time matters |
| 3/27/2015 | MR | 0.1 | mr/me discuss how to verify that a client has completed a questions for answers to interrogatories |
| 3/27/2015 | ME | 0 | jp/me discuss process for amending answers to interrogatories |
| 3/27/2015 | ME | 0.1 | read, organize, save, and track new emails re documents for answers to interrogatories |
| 3/27/2015 | ME | 0.2 | tc with client regarding documents for answers to interrogatories |
| 3/27/2015 | CLER | 0.1 | create PDF format of document recd from client ([client] - document search confirmation) |
| 3/27/2015 | ME | 0.1 | jp/me discuss process for amending answers to interrogatories |
| 3/27/2015 | AG | 0.2 | ag/me discuss process of filing withdrawal of consent to sue |
| 3/27/2015 | ME | 0.4 | read, organize, and save emails from clients re documents for answers to interrogatories .3; track responses .1 |
| 3/27/2015 | ME | 0.1 | mr/me discuss how to verify that a client has completed a questions for answers to interrogatories |
| 3/27/2015 | JP | 0.1 | jp/me discuss process for amending answers to interrogatories |
| 3/27/2015 | ME | 0.1 | read and organize internal emails re amending answers to interrogatories |
| 3/27/2015 | JP | 0.2 | jp/me discuss process of amending answers to interrogatories |
| 3/27/2015 | MD | 0.4 | md/mr discuss discovery follow up to 5th and 6th discovery demands 0.4 |
| 3/27/2015 | ME | 0.1 | email to client re completing questions for answers to interrogatories |
| 3/27/2015 | CLER | 0.1 | scan client docs |
| 3/27/2015 | ME | 0.2 | respond to client emails re documents for answers to interrogatories |
| 3/27/2015 | ME | 0.2 | tc with client re questions about documents for answers to interrogatories |
| 3/27/2015 | ME | 0.5 | first review of new emails from clients re documents for answers to interrogatories |
| 3/27/2015 | CLER | 0.1 | scan client document |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/27/2015 | ME | 0.2 | respond to client email re questions response request |
| 3/27/2015 | ME | 0.2 | tc with client about sending documents for answers to interrogatories |
| 3/27/2015 | JP | 0.1 | jp/me discuss questions that arose from client response re documents for answers to interrogatories |
| 3/27/2015 | ME | 0.1 | determine priority of tasks for the day |
| 3/27/2015 | ME | 0.2 | jp/me discuss process of amending answers to interrogatories |
| 3/27/2015 | ME | 0.2 | tc with client re documents for answers to interrogatories |
| 3/27/2015 | MR | 0.4 | md/mr discuss discovery follow up to 5th and 6th discovery demands 0.4 |
| 3/30/2015 | MD | 0.3 | MD/MR initial phone conversation in preparation for meet and confer .1, second phone conversation to Def C .1, third phone conversation to postpone M&C |
| 3/30/2015 | ME | 0.3 | recorded email responses re sending us documents for answers to interrogatories in tracking spreadsheet |
| 3/30/2015 | ME | 0.1 | track faxed responses re documents for answers to interrogatories |
| 3/30/2015 | CLER | 0.2 | create PDF format of documents recd from client |
| 3/30/2015 | ME | 0.5 | filed client documents re answers to interrogatories |
| 3/30/2015 | ME | 0.2 | create and email FedEx label to client for sending us documents re answers to interrogatories |
| 3/30/2015 | ME | 0.2 | verify whether or not a client did complete questions for answers to interrogatories |
| 3/30/2015 | ME | 0.1 | TC with client re faxing documents to us for answers to interrogatories |
| 3/30/2015 | ME | 0.2 | filed hard copies of def depositions |
| 3/30/2015 | ME | 0.1 | tc from client making sure that I received a fax |
| 3/30/2015 | ME | 1.4 | created amended answers to rogs for 30+ clients |
| 3/30/2015 | CLER | 0.2 | create PDF format of documents recd from client |
| 3/30/2015 | ME | 0.3 | mr/me search tracking spreadsheet to determine if client had completed questions for answers to rogs |
| 3/30/2015 | CLER | 0.2 | create PDF format of documents recd from client (performance management forms) |
| 3/30/2015 | ME | 0.1 | tc with client re sending documents to us for answers to interrogatories |
| 3/30/2015 | ME | 0.1 | read, organize, save in time matters, and record in tracking spreadsheet newly received client emails |
| 3/30/2015 | ME | 0.5 | file emailed/faxed/mailed client documents for answers to interrogatories |
| 3/30/2015 | ME | 0.4 | verify whether or not we have received documents from client for answers to interrogatories |
| 3/30/2015 | CM | 0.1 | cm/me discuss call from client who speaks Spanish |
| 3/30/2015 | MR | 0.3 | mr/me search tracking spreadsheet to determine if client had completed questions for answers to rogs |
| 3/30/2015 | ME | 0.2 | save sent emails in time matters |
| 3/30/2015 | CLER | 0.1 | create PDF format of documents recd from client |
| 3/30/2015 | ME | 0.1 | cm/me discuss call from client who speaks Spanish |
| 3/30/2015 | ME | 0.1 | create amended answers to interrogatories for client |
| 3/30/2015 | ME | 0.1 | track faxed responses to email sent re documents for answers to interrogatories |
| 3/30/2015 | CLER | 0.1 | create PDF format of document recd from client (document confirmation search [client]) |
| 3/30/2015 | MR | 0.3 | prep for Kellogg meet and confer, including scanning MD notes .3 |
| 3/30/2015 | ME | 0.4 | organize emails re documents for answers to rogs and save them in time matters |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/30/2015 | ME | 0.2 | Initial review of approximately 30 emails from clients re documents for answers to interrogatories |
| 3/30/2015 | CLER | 0.1 | create PDF format of documents recd from client |
| 3/30/2015 | ME | 0.1 | tc with client about documents for interrogatories |
| 3/30/2015 | ME | 0.1 | respond via email to client's question about having already completed the questions for answers to interrogatories |
| 3/30/2015 | MR | 0.3 | MD/MR initial phone conversation in preparation for meet and confer .1, second phone conversation to Def C .1, third phone conversation to postpone M&C |
| 3/30/2015 | JS | 0.3 | plt [client] called re: discovery issues, .2; poss new case intake information, .1 |
| 3/30/2015 | MR | 0.1 | make follow-up call to Def Counsel to postpone m&c until later today |
| 3/30/2015 | ME | 0 | tc with client re documents for answers to interrogatories |
| 3/30/2015 | CLER | 0.1 | create PDF format of document recd from client ( document confirmation search) |
| 3/30/2015 | ME | 0.5 | entered faxed and mailed documents into notes section of client's time matters record |
| 3/30/2015 | CM | 0.3 | call from client re documents to send (.2), notes on call (.1) |
| 3/31/2015 | ME | 1 | review client documents sent for answers to interrogatories to determine which need to be redacted before produced |
| 3/31/2015 | CLER | 0.2 | create PDF format of documents recd from client |
| 3/31/2015 | ME | 0.1 | create amended answers to interrogatories for client |
| 3/31/2015 | ME | 0.5 | read .2; organize .1; and track .2  client emails re documents for answers to interrogatories |
| 3/31/2015 | ME | 0.1 | Initial review of emails from clients in response to sending documents to us for answers to interrogatories |
| 3/31/2015 | CLER | 2.5 | Bates stamp client documents for answers to interrogatories |
| 3/31/2015 | MR | 0.2 | discuss pending answers to interrogatories to be produced |
| 3/31/2015 | ME | 0.9 | Bates stamping client documents re answers to interrogatories |
| 3/31/2015 | ME | 0.1 | tc with client re blank fax we received |
| 3/31/2015 | ME | 0.1 | file digital copies of client docs re answers to interrogatories received by fax |
| 3/31/2015 | CLER | 0.1 | file clients' digital documents |
| 3/31/2015 | ME | 0.7 | respond to client emails re documents for answers to interrogatories |
| 3/31/2015 | ME | 0.2 | tc with client re documents for answers to interrogatories .1; notes re call .1 |
| 3/31/2015 | CLER | 0.1 | create PDF format of document recd from client (docs search confirmation) |
| 3/31/2015 | ME | 0.2 | discuss pending answers to interrogatories to be produced |
| 3/31/2015 | MR | 3.7 | work on three sets of questionnaire responses to convert into Rogs Answers 3.0, configure on Rog Answer set to be sent out to respondents .7 |
| 3/31/2015 | ME | 0.1 | tc from client re documents for answers to interrogatories |
| 3/31/2015 | ME | 0.1 | save client emails re amended answers to interrogatories o the office network files |
| 3/31/2015 | ME | 0.1 | entered received faxes into client notes in time matters |
| 3/31/2015 | ME | 0.1 | respond to client email re documents for answers to interrogatories |
| 3/31/2015 | ME | 0.2 | create amended answers to interrogatories for 4 clients |
| 4/1/2015 | CLER | 0.1 | file client docs re answers to interrogatories that were received via email |
| 4/1/2015 | ME | 0.3 | record which documents need to be submitted to us for approximately 10 clients in the tracking spreadsheet for answers to interrogatories |
| 4/1/2015 | ME | 0.1 | tc with client about documents for answers to interrogatories |
| 4/1/2015 | MR | 1.7 | process questions & responses in preparation of conversion into Rog Answers |
| 4/1/2015 | ME | 0.3 | save amended answers to interrogatories as pdfs so that they can be produced to def |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/1/2015 | MR | 0.1 | MR/ME discuss email that went out to plts who need to review their answers to interrogatories before producing to def |
| 4/1/2015 | ME | 0.1 | record 3 newly received questions responses as "complete" in tracking spreadsheet |
| 4/1/2015 | ME | 0.2 | respond via email to client question re which documents need to be sent re answers to interrogatories |
| 4/1/2015 | ME | 0.1 | email to client confirming receipt of documents for answers to interrogatories |
| 4/1/2015 | MR | 0.1 | email to para ME about Kellogg Answers sent to plaintiffs |
| 4/1/2015 | CLER | 0.3 | Bates stamp client documents for answers to interrogatories |
| 4/1/2015 | ME | 0.1 | review client docs re answers to interrogatories |
| 4/1/2015 | CLER | 0.3 | redact .1; and Bates stamp client documents for answers to interrogatories .2 |
| 4/1/2015 | ME | 0.4 | respond to client emails re documents for answers to interrogatories |
| 4/1/2015 | ME | 0.2 | create FedEx label for client .1; email to client .1 |
| 4/1/2015 | ME | 0.3 | export and save questionnaire responses from questions #3 re answers to interrogatories |
| 4/1/2015 | ME | 0.2 | tc with client re questions about sending documents for answers to interrogatories .1; record notes .1 |
| 4/1/2015 | CLER | 0.3 | organized/create PDF format of documents recd from client ([client]) |
| 4/1/2015 | CLER | 0.3 | create PDF format of documents recd from client ([client]) |
| 4/1/2015 | ME | 0.1 | record received faxed and mailed documents from clients in Time Matters |
| 4/1/2015 | ME | 0.3 | begin determining who needs to be sent a paper questions in the mail for answers to interrogatories |
| 4/1/2015 | CLER | 0.2 | review and file client docs for answers to interrogatories that were received by fax |
| 4/1/2015 | ME | 0.2 | read .1; organize, save, and track emails .1 |
| 4/1/2015 | ME | 0.5 | review background information about discovery for the case |
| 4/1/2015 | ME | 0.2 | create amended answers to interrogatories for 2 clients |
| 4/2/2015 | ME | 0.2 | create FedEx label .1; and email to client [client] to send documents for answers to interrogatories .1 |
| 4/2/2015 | AN | 0.1 | Telephone message regarding Kellogg case update |
| 4/2/2015 | ME | 0.2 | MR/ME discuss excluded clients who might still be covered by state SOL .1; discuss process of entering new questions answers into tracking spreadsheet .1 |
| 4/2/2015 | ME | 0.1 | update mailing address in Time Matters for client [client] |
| 4/2/2015 | ME | 0.1 | read new emails from clients [client] and [client], save, and track |
| 4/2/2015 | ME | 0.1 | Bates stamp documents re answers to interrogatories for client [client] |
| 4/2/2015 | MR | 1 | create question 3 Answers to Rogs |
| 4/2/2015 | ME | 1.4 | prepare documents re answers to interrogatories for production to def |
| 4/2/2015 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(FINAL ASCII from the 3-10-2015 deposition of Ms. Pennington.  readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript. |
| 4/2/2015 | ME | 0.2 | create FedEx label .1; and email to client YG .1 |
| 4/2/2015 | ME | 0.4 | Bates stamp documents re answers to interrogatories for clients [client][client][client][client][client] |
| 4/2/2015 | ME | 0.2 | tc w/ client [client] to give case update .1; notes about the call .1 |
| 4/2/2015 | ME | 0.1 | read new email from client [client] re documents for answers to interrogatories, saved, and tracked |
| 4/2/2015 | ME | 0.1 | tc with client [client] about documents for answers to interrogatories |
| 4/2/2015 | ME | 0.3 | read client emails re documents for answers to interrogatories .1; save in Time Matters and track on spreadsheet for answers to interrogatories .2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/2/2015 | CLER | 1.9 | Bates stamp client [client] documents for discovery |
| 4/2/2015 | ME | 0.2 | track and review documents from client [client] re answers to interrogatories |
| 4/2/2015 | ME | 1.5 | prepare amended answers to interrogatories for production by verifying that the form had been completed correctly 1.0 and tracking in spreadsheet .5 |
| 4/2/2015 | CLER | 0.3 | create PDF format of documents recd from client |
| 4/2/2015 | ME | 0.1 | create amended answers to interrogatories for client [client] |
| 4/2/2015 | MR | 0.2 | MR/ME discuss excluded clients who might still be covered by state SOL .1; discuss process of entering new questions answers into tracking spreadsheet .1 |
| 4/2/2015 | ME | 0.2 | review and Bates stamp documents re answers to interrogatories for client [client] |
| 4/2/2015 | ME | 0.3 | review recently received documents re answers to interrogatories for clients EH, CC, CK, KM, and JN |
| 4/3/2015 | ME | 0.2 | respond to client [client] and [client] emails re documents for answers to interrogatories |
| 4/3/2015 | ME | 0.6 | scan and track received (via fax and postal mail) client documents for answers to interrogatories |
| 4/3/2015 | ME | 0.2 | discuss the process for producing documents to def |
| 4/3/2015 | ME | 0.2 | MA/ME discuss the process for producing documents to def |
| 4/3/2015 | AN | 0.1 | Telephone Call |
| 4/3/2015 | MA | 0.2 | MA/ME discuss the process for producing documents to def |
| 4/3/2015 | ME | 2 | review and prepare documents for production |
| 4/3/2015 | ME | 0.6 | review client docs re answers to interrogatories |
| 4/3/2015 | CLER | 0.1 | scan client [client] documents re answers to interrogatories |
| 4/3/2015 | MR | 0.1 | ME/MR discuss status of question 3 response processing |
| 4/3/2015 | ME | 0.5 | prepare plt documents for production |
| 4/3/2015 | ME | 0.1 | ME/MR discuss status of question 3 response processing |
| 4/6/2015 | ME | 0.8 | review clients [client][client][client][client][client] and [client] docs re answers to interrogatories |
| 4/6/2015 | ME | 0.1 | organize client docs re answers to interrogatories |
| 4/6/2015 | ME | 0.1 | review tracking spreadsheet to determine how many clients have responded to request to send documents for answers to interrogatories |
| 4/6/2015 | CLER | 0.5 | create PDF format of documents recd from Client |
| 4/6/2015 | ME | 0.5 | save emails to clients re reviewing answers to interrogatories in time matters |
| 4/6/2015 | CLER | 0.3 | create PDF format of documents recd from Client |
| 4/6/2015 | ME | 0.1 | download def produced documents |
| 4/6/2015 | CLER | 0.1 | create PDF format of document recd from Client (docs search confirmation) |
| 4/6/2015 | ME | 0.5 | prepare letters to be sent to clients [client][client][client][client] re third request to complete questions for answers to interrogatories |
| 4/6/2015 | ME | 0.1 | create amended answer to interrogatories for clients [client] and [client] |
| 4/6/2015 | CLER | 0.1 | Bates stamp client [client] docs re answers to interrogatories |
| 4/6/2015 | ME | 0.2 | save and track documents for answers to interrogatories received by mail from clients [client] and [client] |
| 4/6/2015 | MD | 0.1 | md responding to dg about document request 0.1 |
| 4/6/2015 | CLER | 0.2 | create PDF format of documents recd from Client |
| 4/6/2015 | CLER | 0.2 | create PDF format of documents recd from Client |
| 4/6/2015 | CLER | 0.1 | organize documents re answers to interrogatories that were produced last week |
| 4/6/2015 | CLER | 0.1 | Bates stamp client [client] docs re answers to interrogatories |
| 4/6/2015 | ME | 0.2 | review newly received client docs |
| 4/6/2015 | ME | 0.1 | track documents for answers to interrogatories that were produced last week |

| Date | Staff | Amount of Time | Description |
|------|-------|---------------|-------------|
| 4/6/2015 | ME | 0.2 | save client documents for answers to interrogatories that were received via postal mail and fax for clients [client][client][client] |
| 4/6/2015 | CLER | 0.3 | create PDF format of documents recd from Client |
| 4/6/2015 | ME | 0.1 | create amended answer to interrogatories for client [client] |
| 4/6/2015 | CLER | 0.5 | create PDF format of documents recd from Client |
| 4/6/2015 | ME | 0.5 | Bates stamp documents re answers to interrogatories for clients [client][client] and [client] |
| 4/6/2015 | ME | 0.1 | review .1 client [client] documents re answers to interrogatories |
| 4/6/2015 | CLER | 0.2 | create PDF format of documents recd from Client |
| 4/6/2015 | ME | 0.1 | tc w/ client [client] for case update |
| 4/6/2015 | ME | 1.1 | rename downloaded documents produced by def to match filing system |
| 4/6/2015 | ME | 0.4 | review .1; track .1; save in time matters .1; and organize .1; emails from clients [client][client][client][client] re documents for answers to interrogatories |
| 4/6/2015 | ME | 0.3 | save newly received documents for answers to interrogatories |
| 4/6/2015 | ME | 1 | produce amended answers to interrogatories |
| 4/6/2015 | ME | 0.1 | tc with client [client] for case update |
| 4/6/2015 | ME | 0.1 | save and track mailed client [client] docs re answers to interrogatories |
| 4/7/2015 | ME | 0.2 | review client [client] documents for answers to interrogatories |
| 4/7/2015 | ME | 0.1 | save client [client] documents for answers to interrogatories |
| 4/7/2015 | MD | 0.3 | dg/md discuss deposition scheduling and how to pressure Jim to set deposition dates .3 |
| 4/7/2015 | ME | 0 | download documents produced by def .1 |
| 4/7/2015 | ME | 0.4 | verify any inconsistencies in answers from duplicate questions for answers to interrogatories |
| 4/7/2015 | ME | 0.1 | save client [client] documents for answers to interrogatories |
| 4/7/2015 | ME | 0.3 | rename documents produced by defense to be consistent with other files |
| 4/7/2015 | DG | 0.3 | dg/md discuss deposition scheduling and how to pressure Jim to set deposition dates .3 |
| 4/7/2015 | CLER | 0.3 | Bates stamp client [client]C documents for answers to interrogatories |
| 4/7/2015 | ME | 0.2 | review documents produced by def for client [client] |
| 4/7/2015 | CLER | 0.3 | create PDF format of documents recd from Client |
| 4/7/2015 | ME | 0.1 | review client [client] documents for answers to interrogatories |
| 4/7/2015 | MR | 0.4 | prep for emailing question 3 Rog Answers to respondents .3, email to paras ME and JP about duplicate questions responses .1 |
| 4/7/2015 | ME | 0.2 | redact privileged  information in documents to produce re answers to interrogatories for client [client] |
| 4/7/2015 | CLER | 0.2 | create PDF format of documents recd from Client |
| 4/7/2015 | CLER | 1.1 | Bates stamp client [client], [client] and [client] documents for answers to interrogatories |
| 4/7/2015 | ME | 0.2 | read and respond to clients ER, EP, [client] emails re documents for answers to interrogatories |
| 4/7/2015 | ME | 0.2 | file newly received documents for answers to interrogatories from clients  [client] and [client].1; and track in spreadsheet .1 |
| 4/7/2015 | ME | 1.1 | review client documents for answers to interrogatories to determine which are ready to be produced to def |
| 4/7/2015 | ME | 0.2 | reply to client [client] email re documents for answers to interrogatories |
| 4/7/2015 | ME | 0.4 | review answers to interrogatories to verify that excluded clients did not complete |
| 4/7/2015 | ME | 0.2 | review client [client] documents for answers to interrogatories |
| 4/8/2015 | DG | 1 | annotate Christopher v Smithkline arguments re OSE 1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/8/2015 | CLER | 0.4 | create PDF format of documents recd from Client |
| 4/8/2015 | ME | 0.6 | rename documents produced by defense to be consistent with other files |
| 4/8/2015 | ME | 0.6 | JLP/ME meet to discuss status of PLT production .2; and tasks needed to be done re PLT production .3 |
| 4/8/2015 | ME | 1.5 | md/dg/mr/me litigation team meeting to discuss def depositions .2; structure of summary judgement brief .4; discovery needed .5, motions needed .2, and status of PLT production .2 |
| 4/8/2015 | JP | 0.6 | JLP/ME meet to discuss status of PLT production .2; and tasks needed to be done re PLT production .3 |
| 4/8/2015 | MR | 0.3 | MR/ME meet to discuss alternative ways to name client documents for efficiency |
| 4/8/2015 | ME | 1.1 | organize client documents responsive to rogs |
| 4/8/2015 | ME | 0.3 | MR/ME meet to discuss alternative ways to name client documents for efficiency |
| 4/8/2015 | CLER | 0.3 | create PDF format of documents recd from Client |
| 4/8/2015 | JP | 1 | jlp/md/dg/mr/me litigation team meeting to discuss def depositions .2; structure of summary judgement brief .3; discovery needed .3; motions needed 2. |
| 4/8/2015 | JP | 0.7 | JLP/MR/ME meet to discuss organization and tracking of client documents |
| 4/8/2015 | MR | 0.7 | JLP/MR/ME meet to discuss organization and tracking of client documents |
| 4/8/2015 | ME | 0.3 | organize produced documents responsive to rogs |
| 4/8/2015 | DG | 1.5 | md/dg/mr/me litigation team meeting to discuss def depositions .2; structure of summary judgement brief .4; discovery needed .5, motions needed .2, and status of PLT production .2 |
| 4/8/2015 | MD | 1.5 | md/dg/mr/me litigation team meeting to discuss def depositions .2; structure of summary judgement brief .4; discovery needed .5, motions needed .2, and status of PLT production .2 |
| 4/8/2015 | MR | 1.5 | md/dg/mr/me litigation team meeting to discuss def depositions .2; structure of summary judgement brief .4; discovery needed .5, motions needed .2, and status of PLT production .2 |
| 4/8/2015 | MD | 0.3 | md prepare for meeting re case updates 0.3 |
| 4/8/2015 | CLER | 0.2 | create PDF format of documents recd from Client |
| 4/8/2015 | ME | 0.7 | JLP/MR/ME meet to discuss organization and tracking of client documents |
| 4/9/2015 | MD | 0.5 | md review Kellogg's discovery production 0.5 |
| 4/9/2015 | CLER | 0.8 | organize documents that were produced to def re answers to rogs |
| 4/9/2015 | ME | 0.1 | download and save documents produced by def |
| 4/9/2015 | CLER | 0.1 | file hard copies of DEF AP deposition |
| 4/9/2015 | ME | 0.4 | Bates stamp plt [client][client] and [client]documents responsive to rogs |
| 4/9/2015 | CLER | 0.1 | create PDF format of documents recd from (Client (route responsibilities) |
| 4/9/2015 | ME | 0.2 | review draft letter to plts excluded because of SOL |
| 4/9/2015 | ME | 0.3 | organize produced amended answers to rogs |
| 4/9/2015 | JP | 1.8 | review defendants docs for proof issues |
| 4/9/2015 | MR | 0.1 | email read and reply to para JP about meaning of Kellogg acronym |
| 4/9/2015 | CLER | 0.1 | create PDF format of documents recd from Client |
| 4/9/2015 | ME | 0.1 | dg/md/mr/me meeting to discuss filing of documents produced by def that only have Bates numbers in titles rather than within the document itself |
| 4/9/2015 | DG | 1.4 | dg/md/mr/me meeting to discuss filing of documents produced by def that only have Bates numbers in titles rather than within the document itself .1; legal research re OSE 1.3 |
| 4/9/2015 | ME | 0.7 | file mailed PLT [client] and [client] documents for answers to interrogatories |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/9/2015 | MR | 0.1 | dg/md/mr/me meeting to discuss filing of documents produced by def that only have Bates numbers in titles rather than within the document itself |
| 4/9/2015 | MD | 0.1 | dg/md/mr/me meeting to discuss filing of documents produced by def that only have Bates numbers in titles rather than within the document itself |
| 4/9/2015 | ME | 0.1 | organize emails in inbox |
| 4/9/2015 | CLER | 0.4 | create PDF format of documents recd from Client |
| 4/9/2015 | CLER | 0.3 | file client [client][client][client][client] received by postal mail and fax .2; track in spreadsheet .1 |
| 4/9/2015 | ME | 0.1 | remove duplicate questions re answers to rogs from group of questions ready to be sent to clients for review |
| 4/9/2015 | CLER | 0.1 | create PDF format of documents recd from Client (ads/sales) |
| 4/9/2015 | ME | 0.1 | email to MD re documents produced by Kellogg |
| 4/9/2015 | CLER | 0.1 | create PDF format of documents recd from Client (work with forms) |
| 4/9/2015 | ME | 0.5 | draft email to PLT [client] who responded to questions for rogs twice |
| 4/9/2015 | ME | 0.1 | rename docs produced by def to be consistent with our filing system |
| 4/9/2015 | ME | 0.2 | create amended answers to rogs for clients [client] and [client] |
| 4/9/2015 | ME | 0.3 | draft general email to PLTs who answered the questions for rogs twice |
| 4/9/2015 | CLER | 0.1 | create PDF format of documents recd from Client (hours worked at home) |
| 4/9/2015 | CLER | 0.2 | create PDF format of documents recd from Client |
| 4/9/2015 | ME | 0.2 | review document titles produced by def to determine document type |
| 4/9/2015 | ME | 0.1 | tc with client [client] for case update |
| 4/9/2015 | JP | 1.1 | review additional documents re bonus for other titles re sales exemption issues |
| 4/10/2015 | ME | 0.1 | save faxed documents re answers to interrogatories for client [client] |
| 4/10/2015 | ME | 0.1 | tc with client [client] about documents for rogs |
| 4/10/2015 | ME | 0.2 | review newly received client documents re answers to interrogatories |
| 4/10/2015 | DG | 2.2 | dg/md discuss next steps to bring case to conclusion - research, discovery, staffing 1; legal research on OSE 1.2 |
| 4/10/2015 | CLER | 0.1 | create PDF format of documents recd from Client |
| 4/10/2015 | ME | 0.2 | save and track emails from clients [client][client] and [client] re documents for answers to interrogatories |
| 4/10/2015 | MR | 0.3 | MR/ME discuss information needed for discovery |
| 4/10/2015 | ME | 0.5 | prepare answers to interrogatories for production |
| 4/10/2015 | ME | 0.1 | produce answers to interrogatories |
| 4/10/2015 | MR | 0.2 | viewed first few minutes of safety video produced by Def .1, email to attys/para regarding video .1 |
| 4/10/2015 | CLER | 0.1 | create PDF format of documents recd from Client |
| 4/10/2015 | ME | 0.1 | listen to vm from client [client] |
| 4/10/2015 | MR | 0.2 | watch full video on safety received from Def .1, send email to attys/para commenting on safety video .1 |
| 4/10/2015 | MR | 0.3 | MR/ME discuss process of using sendthisfile plugin to produce documents to def |
| 4/10/2015 | ME | 0.3 | MR/ME discuss process of using sendthisfile plugin to produce documents to def |
| 4/10/2015 | ME | 0.1 | respond to client [client] email re documents for answers to interrogatories |
| 4/10/2015 | CLER | 1.2 | file hard copies of client documents for answers to interrogatories |
| 4/10/2015 | ME | 0.1 | save emailed client [client][client][client] documents for answers to interrogatories |
| 4/10/2015 | MD | 0.1 | md email Misty re documents needed to help prove claims 0.1 |
| 4/10/2015 | ME | 0.3 | MR/ME discuss information needed for discovery |

| Date | Staff | Amount of Time | Description |
|------|-------|------|-------------|
| 4/10/2015 | CLER | 0.8 | Bates stamp client documents re answers to interrogatories |
| 4/10/2015 | ME | 0.1 | organize rogs documents produced to def |
| 4/10/2015 | MD | 1 | dg/md discuss next steps to bring case to conclusion - research, discovery, staffing 1 |
| 4/10/2015 | ME | 0.2 | draft amended answers to rogs for client [client] |
| 4/10/2015 | MD | 0.2 | md write and send email to defense counsel about discovery needed for deposition 0.2 |
| 4/13/2015 | ME | 0.1 | email to MD re draft letter to PLTs excluded based on SOL |
| 4/13/2015 | ME | 0.1 | JLP/ME discuss draft of letter to plts excluded based on SOL |
| 4/13/2015 | MR | 0.4 | email notes on Def list of training videos previously identified .1, perform dtsearch on keyword to find other safety/training video references .3 |
| 4/13/2015 | CLER | 0.2 | create PDF format of documents recd from  client |
| 4/13/2015 | DG | 0.3 | dg/mr discuss use of BLS statistics to show plaintiffs are blue collar .3 |
| 4/13/2015 | MR | 0.3 | dg/mr discuss use of BLS statistics to show plaintiffs are blue collar .3 |
| 4/13/2015 | ME | 0.1 | draft amended answer to rogs for plt [client] |
| 4/13/2015 | JP | 0.1 | JLP/ME discuss draft of letter to plts excluded based on SOL |
| 4/13/2015 | MR | 0.1 | reply to email from para JP about list of training videos |
| 4/13/2015 | DG | 3.8 | draft outline of points to prove nonexempt under OSE 2.5; legal research re OSE for same 1; email to counsel in Christopher for DOL reports mentioned in decision .3 |
| 4/13/2015 | ME | 0.1 | file faxed document from client [client] |
| 4/13/2015 | ME | 1.5 | search documents produced by def for discovery information |
| 4/13/2015 | AG | 2.1 | conduct legal research (Dept. of Labor, Wage and Hour Division, Report and Recommendations of the Presiding Officer at Hearings Preliminary to Redefinition (1940) (1940 Report)/Dept. of Labor, Wage and Hour Division, Report and Recommendations on Proposed Revisions of Regulations, Part 541, p. 82 (1949) (1949 Report)) |
| 4/13/2015 | CLER | 0.2 | create PDF format of documents recd from  client |
| 4/13/2015 | ME | 1 | draft letter to PLTs excluded based on SOL |
| 4/13/2015 | CLER | 2.2 | organize documents produced to def |
| 4/14/2015 | ME | 0.3 | file newly received mailed documents for answers to rogs from clients [client][client][client][client] .1; and track in spreadsheet .2 |
| 4/14/2015 | DG | 0.2 | review outline of OSE issues .2 |
| 4/14/2015 | ME | 0.1 | review documents produced by def for discovery |
| 4/14/2015 | CLER | 0.7 | file documents produced by def for discovery |
| 4/14/2015 | ME | 0.8 | review client [client][client][client] and [client] documents for answers to rogs |
| 4/14/2015 | ME | 0.1 | return call to plt [client] for case update |
| 4/14/2015 | DG | 0.1 | circulate proof chart re OSE and issues for discovery .1 |
| 4/14/2015 | ME | 0.1 | receive vm from plt [client] |
| 4/15/2015 | JP | 0.1 | JLP/ME meet to discuss assignment priorities |
| 4/15/2015 | ME | 0.9 | search plt documents for discovery information |
| 4/15/2015 | ME | 0.1 | file and track plt FG documents received for answers to rogs |
| 4/15/2015 | MD | 0.2 | corresponding with defense counsel about documents for deposition 0.2 |
| 4/15/2015 | DG | 0.9 | JLP/MD/DG/MR/ME team meeting to discuss use of outline for final discovery .2; discuss OSE exemption regarding white collar v. blue collar work .3; discuss process for describing primary job duty .3; plan next meeting .1 |
| 4/15/2015 | MD | 0.8 | JLP/MD/DG/MR/ME team meeting to discuss use of outline for final discovery .2; discuss OSE exemption regarding white collar v. blue collar work .3; discuss process for describing primary job duty .3 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/15/2015 | MR | 0.9 | JLP/MD/DG/MR/ME team meeting to discuss use of outline for final discovery .2; discuss OSE exemption regarding white collar v. blue collar work .3; discuss process for describing primary job duty .3; plan next meeting .1 |
| 4/15/2015 | JP | 0.9 | JLP/MD/DG/MR/ME team meeting to discuss use of outline for final discovery .2; discuss OSE exemption regarding white collar v. blue collar work .3; discuss process for describing primary job duty .3; plan next meeting .1 |
| 4/15/2015 | JS | 0.1 | js/mr discuss uses of navigation pane in MS Word |
| 4/15/2015 | MR | 0.1 | js/mr discuss uses of navigation pane in MS Word |
| 4/15/2015 | DG | 0.3 | outline OSE proof issues for Morning Foods .3 |
| 4/15/2015 | ME | 0.3 | review outline re discovery needed |
| 4/15/2015 | ME | 0.6 | search def documents for discovery information |
| 4/15/2015 | CLER | 0.2 | create PDF format of documents recd from client |
| 4/15/2015 | ME | 0.1 | emailing plt DD re documents for answers to interrogatories |
| 4/15/2015 | ME | 0.9 | JLP/MD/DG/MR/ME team meeting to discuss use of outline for final discovery .2; discuss OSE exemption regarding white collar v. blue collar work .3; discuss process for describing primary job duty .3; plan next meeting .1 |
| 4/15/2015 | ME | 0.1 | JLP/ME meet to discuss assignment priorities |
| 4/16/2015 | ME | 0.5 | prepare PLT-AB docs re answers to rogs for Bates stamping: convert to pdf .2; redact privileged information .2; save attachments .1 |
| 4/16/2015 | ME | 0.2 | review def answer to complaint to better understand background information |
| 4/16/2015 | ME | 0.1 | review priority of tasks to complete |
| 4/16/2015 | ME | 1.2 | organize docs produced by plt |
| 4/16/2015 | ME | 0.2 | Bates stamp PLT-[client] docs for answers to interrogatories |
| 4/16/2015 | JP | 0.3 | client called to discuss exclusion from lawsuit |
| 4/16/2015 | ME | 0.1 | email draft letters re answers to rogs for JLP to review |
| 4/16/2015 | ME | 0.1 | review email links re [client] job classifications |
| 4/16/2015 | ME | 0.2 | emailing JPL about document organization for PLT answers to rogs |
| 4/16/2015 | ME | 0.2 | draft letter to people who need to send docs for answers to rogs |
| 4/16/2015 | ME | 0.2 | determine who needs to be sent notice to send docs for answers to rogs |
| 4/16/2015 | ME | 0.2 | update draft letter to people who need to complete questions for answers to rogs |
| 4/16/2015 | JP | 0.1 | JLP/ME discuss process for obtaining readable documents from plts who faxed documents that cannot be read clearly |
| 4/16/2015 | MD | 0.5 | md reviewing Kellogg discovery production, including Walmart contracts 0.5 |
| 4/16/2015 | ME | 0.2 | determine who needs to be sent a third notice to complete questions for rogs |
| 4/16/2015 | AG | 0.2 | Arrange Deposition To Defendants Pursuant To Rule 30(B)(1) |
| 4/16/2015 | ME | 0.4 | prepare PLT-[client] docs re answers to rogs for Bates stamping: convert to pdf .2; save attachments .2 |
| 4/16/2015 | ME | 0.7 | prepare PLT-[client] docs re answers to rogs for Bates stamping: convert to pdf .3; redact privileged information .3; save attachments .1 |
| 4/16/2015 | ME | 0.2 | determine best way to organize produced documents so that they can be indexed |
| 4/16/2015 | ME | 0.1 | JLP/ME discuss process for obtaining readable documents from plts who faxed documents that cannot be read clearly |
| 4/16/2015 | ME | 0.2 | emailing PLT [client] re resending documents for answers to interrogatories |
| 4/16/2015 | ME | 0.2 | organize emails |
| 4/16/2015 | ME | 0.3 | Bates stamp PLT [client] documents for answers to rogs |
| 4/16/2015 | ME | 0.1 | calendar litigation team brainstorming meeting |
| 4/16/2015 | CLER | 0.5 | organize documents sent by PLTs for answers to interrogatories |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/16/2015 | ME | 0.5 | determine correct process for redacting emails in order to maintain consistency |
| 4/16/2015 | ME | 0.3 | prepare PLT-[client] docs re answers to rogs for Bates stamping: convert to pdf .1; redact privileged information .2 |
| 4/16/2015 | ME | 0.1 | check questionnaire for new questions responses |
| 4/16/2015 | MD | 0.5 | md outlining for Walmart deposition 0.5 |
| 4/16/2015 | ME | 0.2 | download and save documents produced by def |
| 4/16/2015 | MD | 1 | md review documents for Walmart deposition 1.0 |
| 4/17/2015 | DG | 1.4 | JLP/MR/MD/DG/ME team meeting to discuss and describe TM/RSR primary job duties to develop facts for exemption Argument |
| 4/17/2015 | MR | 1.4 | JLP/MR/MD/DG/ME team meeting to discuss and describe TM/RSR primary job duties to develop facts for exemption Argument |
| 4/17/2015 | MD | 1.4 | JLP/MR/MD/DG/ME team meeting to discuss and describe TM/RSR primary job duties to develop facts for exemption Argument |
| 4/17/2015 | JP | 1.4 | JLP/MR/MD/DG/ME team meeting to discuss and describe TM/RSR primary job duties to develop facts for exemption Argument |
| 4/17/2015 | ME | 0.4 | review status of answers and documents produced re answers to interrogatories |
| 4/17/2015 | MR | 0.1 | MR/ME discuss sending answers to interrogatories for PLT to review |
| 4/17/2015 | ME | 0.2 | review information for team meeting to describe TM/RSR duties |
| 4/17/2015 | ME | 0.2 | download and save documents produced by def |
| 4/17/2015 | ME | 0.1 | save PLT-[client]  and MR documents for answers to rogs |
| 4/17/2015 | ME | 1 | organize PLT produced docs |
| 4/17/2015 | ME | 0.1 | organize internal emails re the case |
| 4/17/2015 | ME | 0.1 | review revised dep notice to def |
| 4/17/2015 | ME | 0.2 | review information related to developing facts for exemption Argument |
| 4/17/2015 | ME | 0.1 | review PLT [client] and MR documents for answers to interrogatories |
| 4/17/2015 | ME | 0.2 | review notes re case facts to gain background information about exemption Argument |
| 4/17/2015 | MD | 2 | drafting deposition outline for Walmart 2.0 |
| 4/17/2015 | ME | 1.4 | JLP/MR/MD/DG/ME team meeting to discuss and describe TM/RSR primary job duties to develop facts for exemption Argument |
| 4/17/2015 | ME | 0.3 | review documents produced for discovery by def to prepare for deposition |
| 4/17/2015 | MD | 1 | md reviewing documents for deposition re Walmart 1.0 |
| 4/17/2015 | ME | 0.5 | prepare agenda for meeting with JLP on Monday |
| 4/20/2015 | ME | 0.1 | Bates stamp PLT CC documents |
| 4/20/2015 | CLER | 0.1 | create PDF format of correspondence recd from D. ( reiterate object to deposition notice) |
| 4/20/2015 | ME | 0.6 | JLP/ME mtg to discuss process of redacting client documents .3; and process of producing client documents that have attachments .3 |
| 4/20/2015 | MD | 0.1 | MD/ME discuss preparing documents to send to def for deposition |
| 4/20/2015 | DG | 0.8 | md/dg/jp/me discussing topics to cover during Walmart deposition and how to attack sales issues 0.8 |
| 4/20/2015 | ME | 0.1 | JPL/ME discuss process of producing PLT documents |
| 4/20/2015 | MD | 4.5 | md preparing for Wal-Mart Kellogg deposition, creating outline, review documents, send documents to TSG, marking documents for deposition 4.5 |
| 4/20/2015 | MD | 0.8 | md/dg/jp/me discussing topics to cover during Walmart deposition and how to attack sales issues 0.8 |
| 4/20/2015 | DG | 0.1 | JLP/ME/DG mtg to discuss process of redacting information from PLT documents to be produced to def |

| Date | Staff | Amount of Time | Description |
|------|-------|------|-------------|
| 4/20/2015 | ME | 0.8 | md/dg/jp/me discussing topics to cover during Walmart deposition and how to attack sales issues 0.8 |
| 4/20/2015 | ME | 0.1 | tc with PLT [client] re termination date |
| 4/20/2015 | JP | 0.8 | md/dg/jp/me discussing topics to cover during Walmart deposition and how to attack sales issues 0.8 |
| 4/20/2015 | JP | 0.1 | JPL/ME discuss process of producing PLT documents |
| 4/20/2015 | MD | 0.2 | MD/ME mtg to discuss exhibit preparation needed for deposition |
| 4/20/2015 | MR | 0.4 | MR/JLP/ME mtg to discuss process of producing PLT documents with attachments |
| 4/20/2015 | ME | 0.2 | MD/ME mtg to discuss exhibit preparation needed for deposition |
| 4/20/2015 | ME | 0.1 | review voicemail from PLT [client] |
| 4/20/2015 | ME | 0.5 | prepare exhibits to be uploaded to def |
| 4/20/2015 | ME | 0.1 | read and organize emails |
| 4/20/2015 | ME | 0.1 | document email responses re answers to interrogatories in tracking spreadsheet |
| 4/20/2015 | MR | 0.3 | dg/mr discuss Robinson Patman Act and its effect on Walmart sales for Kellogg .3 |
| 4/20/2015 | ME | 0.5 | locate Bates stamped copies of PLT [client] documents to be used in deposition |
| 4/20/2015 | DG | 0.3 | dg/mr discuss Robinson Patman Act and its effect on Walmart sales for Kellogg .3 |
| 4/20/2015 | DG | 2.6 | review documents to prepare for Walmart deposition tomorrow 2.6 |
| 4/20/2015 | ME | 0.1 | locate Bates stamped copies of PLT [client] documents to be used in deposition |
| 4/20/2015 | ME | 0.4 | review PLT [client] documents for privileged information to be redacted |
| 4/20/2015 | ME | 0.2 | review deposition outline |
| 4/20/2015 | ME | 1.5 | print exhibits for deposition |
| 4/20/2015 | ME | 0.1 | produce PLT [client] documents to def |
| 4/20/2015 | CLER | 0.2 | Bates stamp client [client] documents |
| 4/20/2015 | ME | 0.5 | search newly received PLT documents for any related to the deposition |
| 4/20/2015 | JP | 0.6 | JLP/ME mtg to discuss process of redacting client documents .3; and process of producing client documents that have attachments .3 |
| 4/21/2015 | ME | 0.1 | tc from PLT [client] transferred to paralegal JLP vm |
| 4/21/2015 | ME | 0.2 | reading and organize emails |
| 4/21/2015 | ME | 0.1 | track amended answer to rogs for PLTs [client] and [client] |
| 4/21/2015 | JP | 0.1 | JLP/ME discuss organization of documents sent to us by PLTs |
| 4/21/2015 | JP | 0.3 | JLP/ME mtg to discuss process of reviewing and producing PLT documents |
| 4/21/2015 | ME | 0.3 | JLP/ME mtg to discuss process of reviewing and producing PLT documents |
| 4/21/2015 | ME | 0.6 | DG/JLP/MD/ME mtg to discuss information from Scott Salmon deposition re Walmart |
| 4/21/2015 | MD | 2.2 | deposition of Scott Salmon re Walmart 2.2 |
| 4/21/2015 | DG | 0.6 | DG/JLP/MD/ME mtg to discuss information from Scott Salmon deposition re Walmart |
| 4/21/2015 | MD | 0.6 | DG/JLP/MD/ME mtg to discuss information from Scott Salmon deposition re Walmart |
| 4/21/2015 | JP | 0.6 | DG/JLP/MD/ME mtg to discuss information from Scott Salmon deposition re Walmart |
| 4/21/2015 | ME | 0.2 | tc with PLT [client] re amended answers to interrogatories |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/21/2015 | ME | 1 | JLP/ME mtg to discuss returning original PLT documents to PLTs .2; when to review docs and where to put documents that support the case .1; issues with amended to answers to interrogatories .3; letters to be sent re answers to interrogatories .1; letter to be sent to excluded PLT .1; paralegal role in reviewing documents .2 |
| 4/21/2015 | DG | 2.2 | deposition of Scott Salmon re Walmart 2.2 |
| 4/21/2015 | ME | 0.1 | email MD a reminder to review draft email to PLTs who responded to rog questions twice |
| 4/21/2015 | ME | 0.2 | review PLT VB status re answers to interrogatories in order to return call from PLT VB |
| 4/21/2015 | DG | 5 | deposition of Scott Salmon 4; prep during breaks 1 |
| 4/21/2015 | ME | 0.2 | review answers to rogs status of PLT [client] to respond to his vm |
| 4/21/2015 | MD | 5 | deposition of Scott Salmon 4; prep during breaks 1 |
| 4/21/2015 | JP | 1 | JLP/ME mtg to discuss returning original PLT documents to PLTs .2; when to review docs and where to put documents that support the case .1; issues with amended to answers to interrogatories .3; letters to be sent re answers to interrogatories .1; letter to be sent to excluded PLT .1; paralegal role in reviewing documents .2 |
| 4/21/2015 | ME | 0.1 | draft email to [client] re status of rogs |
| 4/21/2015 | ME | 0.5 | determine which documents Kellogg has produced re Walmart and contract agreements for Scott Salmon deposition re Walmart |
| 4/21/2015 | ME | 0.2 | draft amended answer to rog for PLT [client] |
| 4/22/2015 | ME | 0.7 | rename folders of discovery documents produced by opposing counsel so that they are consistent with our filing method |
| 4/22/2015 | MR | 1.3 | JLP/MR/MD/DG/ME team meeting to continue to discuss and describe TM/RSR primary job duties to develop facts for exemption Argument |
| 4/22/2015 | MD | 1.3 | JLP/MR/MD/DG/ME team meeting to continue to discuss and describe TM/RSR primary job duties to develop facts for exemption Argument |
| 4/22/2015 | JP | 1.3 | JLP/MR/MD/DG/ME team meeting to continue to discuss and describe TM/RSR primary job duties to develop facts for exemption Argument |
| 4/22/2015 | DG | 1.3 | JLP/MR/MD/DG/ME team meeting to continue to discuss and describe TM/RSR primary job duties to develop facts for exemption Argument |
| 4/22/2015 | JP | 0.1 | JLP/ME discuss production of PLT [client] documents |
| 4/22/2015 | ME | 0.1 | JLP/ME discuss production of PLT [client] documents |
| 4/22/2015 | ME | 1.3 | JLP/MR/MD/DG/ME team meeting to continue to discuss and describe TM/RSR primary job duties to develop facts for exemption Argument |
| 4/22/2015 | ME | 0.1 | read emails |
| 4/23/2015 | JP | 0.1 | MA/JP discussed how to organize & produce docs received from 800+ plts |
| 4/23/2015 | JP | 0.1 | JLP/ME discuss naming documents to be produced to defense counsel |
| 4/23/2015 | MD | 0.1 | MD/ME discuss when to return original documents to clients |
| 4/23/2015 | ME | 0.1 | MD/ME discuss production of client documents to defense counsel |
| 4/23/2015 | ME | 0.1 | MD/ME discuss when to return original documents to clients |
| 4/23/2015 | ME | 0.3 | review newly received client documents responsive to answer to interrogatories |
| 4/23/2015 | ME | 0.4 | JLP/ME discuss the naming of documents to be produced to defense counsel |
| 4/23/2015 | ME | 0.1 | read email from client in response to request for documents responsive to answer to interrogatories |
| 4/23/2015 | MA | 0.1 | MA/JP discussed how to organize & produce docs received from 800+ plts |
| 4/23/2015 | ME | 0.1 | MD/ME discuss naming documents to be produced to defense counsel |
| 4/23/2015 | MD | 1 | md reviewing and compiling outstanding list of discovery 1.0 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/23/2015 | ME | 0.1 | save newly received via postal mail client documents responsive to answer to interrogatories |
| 4/23/2015 | JP | 0.1 | JLP/ME discuss work assignments |
| 4/23/2015 | ME | 0.1 | review letter to defense counsel regarding outstanding discovery |
| 4/23/2015 | ME | 0.7 | redact privileged information from client documents responsive to interrogatories |
| 4/23/2015 | JP | 0.4 | JLP/ME discuss the naming of documents to be produced to defense counsel |
| 4/23/2015 | MD | 0.1 | MD/ME discuss production of client documents to defense counsel |
| 4/23/2015 | ME | 0.1 | JLP/ME discuss work assignments |
| 4/23/2015 | ME | 0.1 | create amended answers to interrogatories for client |
| 4/23/2015 | CLER | 0.4 | Bates stamp client documents responsive to interrogatories |
| 4/23/2015 | ME | 0.1 | document receipt of client amended answers in tracking spreadsheet |
| 4/23/2015 | ME | 0.5 | prepare amended answers to interrogatories for production to opposing counsel |
| 4/23/2015 | ME | 0.1 | save email from client regarding voicemail that was left |
| 4/23/2015 | ME | 0.1 | read internal emails regarding important documents for discovery |
| 4/23/2015 | ME | 0.1 | track newly received via postal mail client documents responsive to answer to interrogatories |
| 4/23/2015 | ME | 0.1 | save client documents that were sent by email for answers to interrogatories |
| 4/23/2015 | JS | 0.3 | case update to unidentified intake |
| 4/23/2015 | ME | 0.3 | verify which clients have requested that their original documents be sent back to them |
| 4/23/2015 | CLER | 0.3 | create PDF format of documents recd from client |
| 4/23/2015 | ME | 0.1 | organize emails |
| 4/23/2015 | ME | 0.6 | review client documents responsive to answer to interrogatories to gain additional knowledge for fact development |
| 4/23/2015 | ME | 0.1 | track client response to request to send documents for answer to interrogatories |
| 4/23/2015 | ME | 0.1 | review newly received client documents in response to answer to interrogatories |
| 4/23/2015 | MD | 0.1 | MD/ME discuss naming documents to be produced to defense counsel |
| 4/23/2015 | ME | 0.1 | JLP/ME discuss naming documents to be produced to defense counsel |
| 4/24/2015 | ME | 0.4 | verify clear and complete scans of original client documents for those who want them sent back |
| 4/24/2015 | ME | 0.1 | review document produced by defense counsel for facts related to exemption Argument |
| 4/24/2015 | MA | 0.3 | MA/ME discuss paralegal role in answering various client questions |
| 4/24/2015 | CLER | 0.6 | Bates stamp client documents to be produced to defense counsel |
| 4/24/2015 | ME | 0.1 | MR/ME discuss history of Kellogg Morning Foods division to better understand client document |
| 4/24/2015 | CLER | 0.2 | scan client documents responsive to rogs |
| 4/24/2015 | ME | 0.1 | email MR to learn method/standard for obtaining documents from client thumb drive |
| 4/24/2015 | ME | 0.5 | redact privileged information from client documents to be produced to defense counsel |
| 4/24/2015 | ME | 0.3 | save client documents produced to defense counsel in appropriate file |
| 4/24/2015 | CLER | 0.1 | file hard copies of client documents responsive to interrogatories |
| 4/24/2015 | ME | 0.1 | read background information about DSD model to increase knowledge of case background |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/24/2015 | MR | 0.1 | MR/ME discuss history of Kellogg Morning Foods division to better understand client document |
| 4/24/2015 | ME | 1.1 | review documents produced by defense counsel to increase knowledge of discovery documents |
| 4/24/2015 | ME | 0.2 | MD/ME discuss obtaining documents from client's thumb drive |
| 4/24/2015 | ME | 0.5 | review client documents produced to defense counsel to increase knowledge of case background |
| 4/24/2015 | ME | 0.1 | review documents gathered as facts for exemption Argument |
| 4/24/2015 | ME | 0.3 | MA/ME discuss paralegal role in answering various client questions |
| 4/24/2015 | ME | 0.2 | MD/ME discuss obtaining documents from client's thumb drive |
| 4/24/2015 | MR | 0.2 | MR/ME discuss obtaining documents from client's thumb drive |
| 4/24/2015 | ME | 0.3 | make note in spreadsheet of clients who sent original documents so that we can track whose we have returned |
| 4/24/2015 | ME | 0.2 | MR/ME discuss obtaining documents from client's thumb drive |
| 4/24/2015 | ME | 0.4 | review newly received client documents responsive to interrogatories |
| 4/24/2015 | MR | 0.1 | MR/ME discuss location of client documents on server |
| 4/24/2015 | ME | 0.5 | telephone call with client regarding rogs and general concerns .3; write notes about call .2 |
| 4/24/2015 | ME | 0.1 | email to JP asking to return call to client with questions/concerns |
| 4/24/2015 | CLER | 0.2 | Bates stamp client documents responsive to interrogatories to produce to defense counsel |
| 4/24/2015 | ME | 0.1 | MR/ME discuss location of client documents on server |
| 4/27/2015 | ME | 0.1 | review client emails regarding sending us documents for answers to interrogatories |
| 4/27/2015 | ME | 0.1 | email client to answer question regarding documents for answer to interrogatories |
| 4/27/2015 | ME | 1.6 | JLP/MR/ME meeting to discuss location of discovery documents used as proof .3; organizing/tracking of discovery documents used as proof .4; organizing/tracking discovery documents produced by defense counsel .3; organizing/tracking discovery documents produced by plaintiffs .4; plan for moving forward with the tracking/organizing of discovery documents .2 |
| 4/27/2015 | DG | 0.1 | review spreadsheet showing chain of command for RSRs .1 |
| 4/27/2015 | MR | 1.2 | web research for recent articles about Direct Store Delivery involving Kellogg or industry standards |
| 4/27/2015 | ME | 0.4 | review status of client answers to interrogatories and responsive documents received |
| 4/27/2015 | ME | 0.1 | email to client to answer her question about whether or not we received her questions for her answer to interrogatories |
| 4/27/2015 | ME | 0.1 | move client documents that need JLP's review to new location on server |
| 4/27/2015 | CM | 0.3 | CM/ME discuss process of creating a deposition digest |
| 4/27/2015 | ME | 0.3 | CM/ME discuss process of creating a deposition digest |
| 4/27/2015 | MR | 1.7 | JLP/MR/ME meeting to discuss location of discovery documents used as proof .3; organizing/tracking of discovery documents used as proof .5; organizing/tracking discovery documents produced by defense counsel .3; organizing/tracking discovery documents produced by plaintiffs .4; plan for moving forward with the tracking/organizing of discovery documents .2 |

| Date | Staff | Amount of Time | Description |
|------|-------|--------|-------------|
| 4/27/2015 | JP | 1.7 | JLP/MR/ME meeting to discuss location of discovery documents used as proof .3; organizing/tracking of discovery documents used as proof .5; organizing/tracking discovery documents produced by defense counsel .3; organizing/tracking discovery documents produced by plaintiffs .4; plan for moving forward with the tracking/organizing of discovery documents .2 |
| 4/27/2015 | ME | 0.1 | create updated index of documents produced by defense counsel |
| 4/27/2015 | ME | 0.2 | review documents set aside as facts to support exemption Argument |
| 4/27/2015 | ME | 0.1 | create updated index of client documents |
| 4/27/2015 | ME | 0.9 | JLP/ME meeting to discuss organization and tracking of discovery documents .6; use of data from questionnaire .2; creating agenda for next litigation team meeting .1 |
| 4/27/2015 | ME | 0.3 | redact privileged information from client documents to be precluded in response to answer to interrogatories |
| 4/27/2015 | ME | 0.2 | review questions data collected from clients regarding hours worked |
| 4/27/2015 | ME | 0.2 | rename client documents to include Bates number so documents can be produced to defense counsel |
| 4/27/2015 | ME | 0.1 | verify for client that her questions regarding her answer to interrogatories was received and is complete |
| 4/27/2015 | CLER | 0.5 | Bates stamp client documents responsive to interrogatories |
| 4/27/2015 | ME | 0.4 | draft agenda for next litigation team meeting |
| 4/27/2015 | ME | 0.1 | draft amended answer to rog for client |
| 4/27/2015 | ME | 0.2 | determine if we are able to combine data from multiple questions using questionnaire |
| 4/27/2015 | CLER | 0.3 | Bates stamp client documents to be produced in response to interrogatories |
| 4/27/2015 | JP | 0.9 | JLP/ME meeting to discuss organization and tracking of discovery documents .6; use of data from questionnaire .2; creating agenda for next litigation team meeting .1 |
| 4/28/2015 | MR | 0.2 | address issues with using DTSearch indexes |
| 4/28/2015 | ME | 0.1 | save client documents sent in response to interrogatories |
| 4/28/2015 | ME | 0.3 | MR/JLP/ME mtg to discuss organization of plt and def discover document index |
| 4/28/2015 | ME | 0.3 | save client document to use as support for nonexempt Argument .1; create notes about document .2 |
| 4/28/2015 | ME | 0.2 | review client documents responsive to interrogatories to determine which are ready to be produced to defense counsel |
| 4/28/2015 | JP | 0.1 | JP/MR discuss timeline issues for motion to compel .1 |
| 4/28/2015 | CLER | 0.2 | Bates stamp client documents responsive to interrogatories |
| 4/28/2015 | MR | 0.1 | JP/MR discuss timeline issues for motion to compel .1 |
| 4/28/2015 | DG | 0.4 | legal research on OSE .4 |
| 4/28/2015 | ME | 0.1 | MR/ME discuss location of updated plt and def document index |
| 4/28/2015 | ME | 0.3 | compile original client documents to be sent back to client |
| 4/28/2015 | ME | 0.1 | relocate client documents on server for better use |
| 4/28/2015 | MR | 0.1 | MR/ME discuss location of updated plt and def document index |
| 4/28/2015 | MD | 0.1 | md call with defense counsel about stipulation to extend discovery 0.1 |
| 4/28/2015 | MR | 0.2 | move original sets of production (prior to pdf breakout) from server to fileserver .1, email to paras about moving of files .1 |
| 4/28/2015 | ME | 0.2 | review Bussell deposition to prepare outline for deposition digest |
| 4/28/2015 | ME | 0.3 | redact privileged information from client documents to be produced to defense |
| 4/28/2015 | ME | 0.3 | review status of client document production |
| 4/28/2015 | ME | 0.2 | determine outline to use for Bussell deposition digest |

| Date | Staff | Amount of Time | Description |
|------|-------|------|-------------|
| 4/28/2015 | CLER | 0.6 | Bates stamp client documents responsive to interrogatories |
| 4/28/2015 | ME | 0.4 | review newly received client documents |
| 4/28/2015 | AG | 0.1 | prepare ltr to client (returning the originals as requested) |
| 4/28/2015 | JP | 0.3 | MR/JLP/ME mtg to discuss organization of plt and def discover document index |
| 4/28/2015 | CLER | 0.4 | Bates stamp client documents responsive to interrogatories |
| 4/28/2015 | MR | 0.3 | MR/JLP/ME mtg to discuss organization of plt and def discover document index |
| 4/28/2015 | ME | 0.1 | discuss issues with indexing of PLT and def discovery documents |
| 4/28/2015 | AG | 0.1 | prepare ltr to client (returning the originals as requested) |
| 4/28/2015 | ME | 1 | revise draft agenda for team meeting to include details to be discussed regarding discovery document management |
| 4/29/2015 | ME | 0.1 | JLP/ME discuss whether or not to produce responsive documents before a plaintiff's answer to interrogatories has been produced |
| 4/29/2015 | ME | 0.1 | send plt documents to zip file in order to produce to defense counsel |
| 4/29/2015 | DG | 0.7 | draft outline of strategy decision re our definition of primary job duty .7 |
| 4/29/2015 | ME | 0.1 | email plaintiff regarding their amended answer to interrogatories |
| 4/29/2015 | CLER | 0.5 | file documents produced to defense counsel in proper location on server |
| 4/29/2015 | DG | 1.2 | JLP/MD/MR/DG/ME team meeting to discuss naming of documents to be produced to defense .1; status of PLT answers to interrogatories .1; website update .1; possible summary statement of RSR/TM primary job duty .9 |
| 4/29/2015 | JP | 0.1 | JLP/ME discuss whether or not to produce responsive documents before a plaintiff's answer to interrogatories has been produced |
| 4/29/2015 | ME | 0.1 | send plt amended answers to interrogatories to zip file in order to produce to defense counsel |
| 4/29/2015 | ME | 0.1 | print team meeting agenda |
| 4/29/2015 | ME | 0.1 | JLP/ME discuss information about the status of interrogatories for team meeting agenda |
| 4/29/2015 | CLER | 0.2 | prepare mailing to client (returning the originals as requested) |
| 4/29/2015 | ME | 0.1 | email to plaintiff about their amended answer to interrogatories |
| 4/29/2015 | ME | 0.1 | document documents produced to defense counsel today in tracking spreadsheet |
| 4/29/2015 | ME | 0.2 | prepare amended answers to interrogatories for production to defense counsel by verifying that initial answers had been previously produced |
| 4/29/2015 | ME | 1.2 | JLP/MD/MR/DG/ME team meeting to discuss naming of documents to be produced to defense .1; status of PLT answers to interrogatories .1; website update .1; possible summary statement of RSR/TM primary job duty .9 |
| 4/29/2015 | ME | 0.1 | file amended answers to interrogatories produced to defense counsel today in proper location on server |
| 4/29/2015 | JP | 0.3 | JLP/ME discuss locating documents that have been produced in response to interrogatories |
| 4/29/2015 | ME | 0.5 | review status of documents that have been received in response to interrogatories |
| 4/29/2015 | ME | 0.1 | document amended answers to interrogatories produced to defense counsel today in tracking spreadsheet |
| 4/29/2015 | MR | 0.1 | email to paras about revised Master document index |
| 4/29/2015 | MR | 1.3 | convert plaintiff and defendant document index to new format |
| 4/29/2015 | ME | 0.3 | verify that plt documents have been Bates stamped, redacted, and properly named before producing to defense counsel |
| 4/29/2015 | MR | 1.3 | prepare batch email 22 answers to rogs 1.1, email to para ME about mailing .2 |
| 4/29/2015 | CLER | 0.2 | prepare mailing to client (returning the originals as requested) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/29/2015 | JP | 0.1 | JLP/ME discuss information about the status of interrogatories for team meeting agenda |
| 4/29/2015 | ME | 0.1 | create list of documents to produce to defense counsel |
| 4/29/2015 | ME | 0.1 | produce amended answers to interrogatories and plt documents to defense counsel |
| 4/29/2015 | ME | 0.4 | review status of amended answers to interrogatories |
| 4/29/2015 | ME | 0.1 | email MR about questions answers for interrogatories that need to be sent to clients for review |
| 4/29/2015 | MR | 1.2 | JLP/MD/MR/DG/ME team meeting to discuss naming of documents to be produced to defense .1; status of PLT answers to interrogatories .1; website update .1; possible summary statement of RSR/TM primary job duty .9 |
| 4/29/2015 | MD | 1.2 | JLP/MD/MR/DG/ME team meeting to discuss naming of documents to be produced to defense .1; status of PLT answers to interrogatories .1; website update .1; possible summary statement of RSR/TM primary job duty .9 |
| 4/29/2015 | JP | 1.2 | JLP/MD/MR/DG/ME team meeting to discuss naming of documents to be produced to defense .1; status of PLT answers to interrogatories .1; website update .1; possible summary statement of RSR/TM primary job duty .9 |
| 4/29/2015 | ME | 1.2 | JLP/MD/MR/DG/ME team meeting to discuss naming of documents to be produced to defense .1; status of PLT answers to interrogatories .1; website update .1; possible summary statement of RSR/TM primary job duty .9 |
| 4/30/2015 | CLER | 0.1 | file client documents sent in response to answer to interrogatories |
| 4/30/2015 | ME | 1 | research public information about direct store delivery to be included in request to admit |
| 4/30/2015 | MR | 0.2 | MR/ME exchange information about direct store delivery |
| 4/30/2015 | ME | 0.2 | MR/ME exchange information about direct store delivery |
| 4/30/2015 | ME | 0.2 | research journal articles that describe/define direct store delivery to compile data for list of definitions for request to admit |
| 4/30/2015 | ME | 2 | research general public information on the internet about direct store delivery to determine best compilation of possible definitions for request to admit |
| 4/30/2015 | ME | 0.1 | determine details of information about direct store delivery to be researched and compiled for request to admit |
| 4/30/2015 | DG | 0.1 | DG/ME assign and explain role in researching/compiling definitions of Direct Store Delivery to be used for Request to Admit |
| 4/30/2015 | ME | 0.1 | JLP/ME decide best organization for client documents sent in response to interrogatories |
| 4/30/2015 | ME | 0.4 | analyze direct store delivery information to better understand information needed to support case |
| 4/30/2015 | ME | 0.4 | analyze case information to determine possible definition for plaintiff primary duty |
| 4/30/2015 | ME | 0.2 | refine list of possible direct store delivery definitions created for request for ease of reading |
| 4/30/2015 | ME | 0.1 | review article about Direct Store Delivery for definition to add to list of possible definitions for request to admit |
| 4/30/2015 | DG | 0.5 | draft primary duty statement for TMs in Snacks .3; review primary duty statement for RSRs in Morning Foods .1; emails to team re same .1 |
| 4/30/2015 | JP | 0.1 | JLP/ME decide best organization for client documents sent in response to interrogatories |
| 4/30/2015 | ME | 0.3 | refine draft of plaintiff's primary duty summary |
| 4/30/2015 | ME | 0.5 | review industry document regarding Direct Store Delivery model for definition to include in list of definitions for request to admit |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/30/2015 | ME | 0.1 | DG/ME determine details of information about direct store delivery to be researched and compiled for request to admit |
| 4/30/2015 | DG | 0.1 | DG/ME determine details of information about direct store delivery to be researched and compiled for request to admit |
| 4/30/2015 | MD | 0.1 | MD/ME finalize draft of plaintiff job duty summary |
| 4/30/2015 | ME | 0.4 | include information about sources on list of possible direct store delivery definitions to use for request to admit |
| 4/30/2015 | ME | 0.1 | DG/ME assign and explain role in researching/compiling definitions of Direct Store Delivery to be used for Request to Admit |
| 4/30/2015 | MD | 0.2 | md/dg strategize about discovery needed concerning Kellogg's DSD model 0.2 |
| 4/30/2015 | ME | 0.1 | email to attorney regarding location of list of direct store delivery definitions |
| 4/30/2015 | JP | 0.2 | dg/jp discuss requesting reference librarian to obtain articles in business journals re DSD definition and importance .2 |
| 4/30/2015 | ME | 0.3 | add direct store delivery definitions previously compiled by MR to list of definitions for request to admit |
| 4/30/2015 | DG | 0.4 | md/dg strategize about response to defense counsel re discovery extension and filing motion to compel documents 0.4 |
| 4/30/2015 | DG | 0.3 | dg/jp discuss requesting reference librarian to obtain articles in business journals re DSD definition and importance .2; review brief in support of discovery extension .1 |
| 4/30/2015 | ME | 0.1 | JLP/ME verify receipt of client fax regarding documents for answer to interrogatories |
| 4/30/2015 | MD | 0.4 | md/dg strategize about response to defense counsel re discovery extension and filing motion to compel documents 0.4 |
| 4/30/2015 | MD | 0.4 | md/dg conference call with defense re bifurcating the case and outstanding discovery issues 0.4 |
| 4/30/2015 | DG | 0.2 | md/dg strategize about discovery needed concerning Kellogg's DSD model 0.2 |
| 4/30/2015 | MD | 0.5 | md review and edit order concerning discovery 0.5 |
| 4/30/2015 | ME | 0.1 | MD/ME finalize draft of plaintiff job duty summary |
| 4/30/2015 | DG | 0.4 | md/dg conference call with defense re bifurcating the case and outstanding discovery issues 0.4 |
| 5/1/2015 | ME | 0.1 | send email to client regarding tracking information for client's documents |
| 5/1/2015 | ME | 0.3 | redact client documents responsive to interrogatories |
| 5/1/2015 | ME | 0.2 | review redact instructions for documents that need to be redacted before produced to defense counsel |
| 5/1/2015 | ME | 1.2 | research public sources for information on the importance and benefits of the Direct Store Delivery model to include in Request to Admit |
| 5/1/2015 | DG | 0.3 | review DSD literature for corroborating our primary duty analysis .3 |
| 5/1/2015 | CLER | 0.4 | Bates stamp client documents responsive to interrogatories |
| 5/1/2015 | ME | 0.1 | send email to MR determine who will populate the tracking spreadsheet for new answers to interrogatories that have been produced |
| 5/1/2015 | CLER | 0.2 | Bates stamp client documents responsive to interrogatories |
| 5/1/2015 | ME | 0.1 | read email from client responding to request to review questions for answer to interrogatories to confirm its accuracy |
| 5/1/2015 | ME | 0.1 | redact privileged information from client documents responsive to interrogatories |
| 5/1/2015 | ME | 0.2 | organize emails from team regarding important discovery information |
| 5/1/2015 | ME | 0.2 | review production status of client documents responsive to interrogatories in order to sort out issues and make ready to produce |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 5/1/2015 | ME | 0.1 | send email to client regarding tracking number for document that were sent back |
| 5/1/2015 | CLER | 0.2 | Bates stamp client documents responsive to interrogatories |
| 5/1/2015 | ME | 0.1 | email list of Direct Store Delivery definitions to team |
| 5/1/2015 | JP | 0.1 | JLP/ME determine production status of client documents responsive to interrogatories |
| 5/1/2015 | ME | 0.1 | JLP/ME determine status of client documents responsive to interrogatories |
| 5/1/2015 | CLER | 0.1 | Bates stamp client documents |
| 5/1/2015 | ME | 0.1 | JLP/ME determine production status of client documents responsive to interrogatories |
| 5/1/2015 | ME | 0.2 | review production status of client documents responsive to interrogatories in order to sort out redacting issue and make ready to produce |
| 5/1/2015 | ME | 0.1 | read email from client responding to request to review questions for answer to interrogatories to confirm its accuracy |
| 5/1/2015 | CLER | 0.2 | Bates stamp client documents responsive to interrogatories |
| 5/1/2015 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy(FINAL ASCII from the 4-21-2015 deposition of Mr. Salmon, readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript. |
| 5/1/2015 | ME | 0.1 | review client documents responsive to interrogatories |
| 5/1/2015 | JP | 0.1 | JLP/ME determine status of client documents responsive to interrogatories |
| 5/1/2015 | CLER | 0.4 | Bates stamp client documents responsive to interrogatories |
| 5/1/2015 | ME | 0.2 | redact privileged information from client documents responsive to interrogatories |
| 5/1/2015 | ME | 0.2 | review client documents responsive to interrogatories to determine status for production |
| 5/4/2015 | ME | 0.1 | draft amended answer to interrogatories |
| 5/4/2015 | ME | 0.5 | analyze Direct Store Delivery research paper to gather facts to support nonexempt Argument |
| 5/4/2015 | ME | 0.1 | track receipt of client documents responsive to interrogatories |
| 5/4/2015 | CLER | 0.1 | file hard copy of Salmon deposition |
| 5/4/2015 | ME | 0.3 | redact privileged information form documents responsive to interrogatories |
| 5/4/2015 | ME | 0.1 | file email regarding amended answers to interrogatories |
| 5/4/2015 | MD | 0.5 | md drafting email to defense counsel about defense counsel's agreement to produce documents 0.5 |
| 5/4/2015 | ME | 0.1 | file scanned client documents responsive to interrogatories |
| 5/4/2015 | ME | 0.2 | read emails from team about direct store delivery research to be used to support case |
| 5/4/2015 | ME | 0.1 | review plt mid year review to gather information to support nonexempt Argument |
| 5/4/2015 | CLER | 0.2 | create PDF format of documents recd from client (paystubs, handbook, etc.) |
| 5/4/2015 | CLER | 0.7 | Bates stamp client documents responsive to interrogatories |
| 5/4/2015 | ME | 0.3 | file emails to clients regarding review of their answers to interrogatories |
| 5/4/2015 | ME | 0.1 | telephone call with client regarding case update |
| 5/4/2015 | ME | 0.1 | track receipt of amended answer to interrogatories on master tracking spreadsheet |
| 5/5/2015 | ME | 0.1 | look up client termination date to determine exclusion information |
| 5/5/2015 | CLER | 0.2 | Bates stamp client documents responsive to interrogatories |
| 5/5/2015 | ME | 0.2 | telephone call with client regarding exclusion from case .1; notes from conversation .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 5/5/2015 | CLER | 0.4 | Bates stamp client documents responsive to interrogatories |
| 5/5/2015 | CLER | 0.2 | Bates stamp client documents responsive to interrogatories |
| 5/5/2015 | ME | 0.1 | organize email |
| 5/5/2015 | CLER | 0.2 | Bates stamp client documents responsive to interrogatories |
| 5/5/2015 | ME | 0.1 | redact privileged information from client documents responsive to interrogatories |
| 5/5/2015 | CLER | 0.1 | Bates stamp client documents responsive to interrogatories |
| 5/5/2015 | CLER | 0.2 | Bates stamp client documents responsive to interrogatories |
| 5/5/2015 | ME | 0.1 | telephone call from client regarding question about severance packet |
| 5/5/2015 | ME | 0.2 | organize client documents sent in response to interrogatories |
| 5/6/2015 | ME | 0.1 | track receipt of client documents responsive to interrogatories |
| 5/6/2015 | ME | 0.1 | download discovery documents produced by defense counsel |
| 5/6/2015 | JS | 0.1 | spouse of plt called for info |
| 5/6/2015 | ME | 0.4 | jlp/me discuss issue regarding excluded plaintiff |
| 5/6/2015 | ME | 0.1 | file newly received client documents responsive to interrogatories |
| 5/6/2015 | JP | 0.4 | jlp/me discuss issue regarding excluded plaintiff |
| 5/6/2015 | ME | 0.9 | review Bussell deposition to further develop outline .4; find relevant transcript excerpts .5 |
| 5/6/2015 | ME | 1.5 | review Bussell deposition to compile excerpts for deposition digest |
| 5/6/2015 | CLER | 0.2 | create PDF format of documents recd from client |
| 5/6/2015 | CLER | 0.5 | create PDF format of documents recd from client |
| 5/6/2015 | ME | 0.2 | create initial draft outline for Bussell deposition |
| 5/7/2015 | ME | 0.1 | mr/me discuss updated tracking sheet for answers to interrogatories |
| 5/7/2015 | MD | 0.2 | md/dg discussing edits to joint stipulation for extension of discovery deadlines 0.2 |
| 5/7/2015 | ME | 0.3 | JLP/ME meeting to refine process of producing discovery documents to opposing counsel .1; develop list of priorities .1; and discuss case information .1 |
| 5/7/2015 | ME | 0.1 | mr/me discuss updated tracking sheet for answers to interrogatories |
| 5/7/2015 | ME | 0.5 | prepare group of answers to interrogatories for production to defense counsel today |
| 5/7/2015 | JS | 0.1 | js/jp engage in discourse about managing plaintiff expectations in light of typical case timelines for complex litigation |
| 5/7/2015 | ME | 0.1 | ME/MR check in on our need to update Interrogatory Answers master list |
| 5/7/2015 | DG | 0.2 | md/dg discussing edits to joint stipulation for extension of discovery deadlines 0.2 |
| 5/7/2015 | MR | 0.1 | discuss populating tracking spreadsheet with information about documents needed indicated on newly received questions for answers to interrogatories |
| 5/7/2015 | JP | 0.3 | JLP/ME meeting to refine process of producing discovery documents to opposing counsel .1; develop list of priorities .1; and discuss case information .1 |
| 5/7/2015 | JP | 0.1 | js/jp engage in discourse about managing plaintiff expectations in light of typical case timelines for complex litigation |
| 5/7/2015 | MR | 0.1 | mr/me discuss updated tracking sheet for answers to interrogatories |
| 5/7/2015 | ME | 0.2 | prepare plaintiff documents responsive to interrogatories for production by applying Bates stamp .1; and redacting privileged information .1 |
| 5/7/2015 | ME | 1 | prepare group of plaintiff documents for production to defense counsel today |
| 5/7/2015 | MD | 0.2 | md review discovery responses from defense counsel regarding discovery 0.2 |
| 5/7/2015 | MR | 0 | update Kellogg data |
| 5/7/2015 | ME | 0.1 | file newly received plaintiff documents responsive to interrogatories on server |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/7/2015 | ME | 0.1 | discuss populating tracking spreadsheet with information about documents needed indicated on newly received questions for answers to interrogatories |
| 5/7/2015 | MR | 0.1 | ME/MR check in on our need to update Interrogatory Answers master list |
| 5/7/2015 | ME | 0.1 | track produced answers to interrogatories in master spreadsheet |
| 5/7/2015 | ME | 0.1 | produce group of 21 answers to interrogatories to defense counsel |
| 5/7/2015 | ME | 0.1 | file discovery documents produced by opposing counsel |
| 5/8/2015 | ME | 0.1 | file/organize emails from litigation team |
| 5/8/2015 | ME | 0.1 | email answer to interrogatories to plaintiff for review |
| 5/8/2015 | ME | 0.9 | continue to divide large document with exclusion letters into individual documents |
| 5/8/2015 | ME | 0.8 | file newly produced plaintiff documents on server |
| 5/8/2015 | ME | 0.2 | email answer to interrogatories to plaintiff for review |
| 5/8/2015 | CLER | 0.1 | Create PDF format of documents recd from client |
| 5/8/2015 | MR | 0.1 | ME/MR discuss options for splitting large word document into multiple documents |
| 5/8/2015 | ME | 0.6 | break large word document of exclusion letters into individual documents for filing purposes |
| 5/8/2015 | ME | 0.2 | download newly received questionnaire responses for answer to interrogatories .1; file on server .1 |
| 5/8/2015 | ME | 0.1 | ME/MR discuss options for splitting large word document into multiple documents |
| 5/8/2015 | DG | 1.1 | call to reference librarian for academic papers on DSD .3; email to librarian to give details of info needed .3; draft our formulation of primary duty .5 |
| 5/8/2015 | ME | 0.1 | attempt to email answer to interrogatories to plaintiff for review |
| 5/8/2015 | ME | 0.1 | save sent emails regarding reviewing answers to interrogatories in Time Matters |
| 5/8/2015 | MD | 0.1 | md review dg draft of plaintiffs' primary job duty 0.1 |
| 5/8/2015 | ME | 0.1 | email answer to interrogatories to plaintiff for review |
| 5/8/2015 | ME | 0.7 | determine which plaintiff documents need to attorney review |
| 5/8/2015 | ME | 0.1 | email answer to interrogatories to plaintiff for review |
| 5/8/2015 | ME | 0.3 | produce plaintiff discovery documents to defense counsel |
| 5/8/2015 | ME | 0.1 | telephone call with client to ask for updated email address |
| 5/8/2015 | MA | 0.1 | MA/ME demonstrate how to use AIM to contact clients |
| 5/8/2015 | ME | 0.1 | email answer to interrogatories to plaintiff for review |
| 5/8/2015 | ME | 0.1 | email answer to interrogatories to plaintiff for review |
| 5/8/2015 | ME | 0.1 | MA/ME demonstrate how to use AIM to contact clients |
| 5/8/2015 | ME | 0.1 | email notification of newly downloaded questions responses to team member |
| 5/8/2015 | DG | 0.1 | DG/ME decide if a search for journal articles about Direct Store Delivery would be useful information .1 |
| 5/8/2015 | ME | 0.1 | send email address in a text message to plaintiff as requested |
| 5/8/2015 | MR | 0.1 | MR/ME discuss best way to divide a large word document into multiple documents |
| 5/8/2015 | ME | 0.1 | MR/ME discuss best way to divide a large word document into multiple documents |
| 5/8/2015 | ME | 0.1 | left voice message for plaintiff regarding updating contact information |
| 5/8/2015 | ME | 0.1 | JLP/ME determine process for adding information to answer to interrogatory as requested by plaintiff and before it has been produced to defense counsel |
| 5/8/2015 | JP | 0.1 | JLP/ME determine process for adding information to answer to interrogatory as requested by plaintiff and before it has been produced to defense counsel |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/8/2015 | ME | 0.1 | DG/ME decide if a search for journal articles about Direct Store Delivery would be useful information |
| 5/8/2015 | ME | 0.1 | update tracking spreadsheet to document newly produced plaintiff documents |
| 5/11/2015 | ME | 0.1 | draft email to plaintiff to determine which answers to use from duplicate questions regarding answer to interrogatories |
| 5/11/2015 | DG | 0.2 | edit draft extension request .2 |
| 5/11/2015 | ME | 0.2 | break PLT documents into categories for ease of filing/referencing |
| 5/11/2015 | ME | 0.2 | draft email to plaintiff to determine which answers to use from duplicate questions regarding answer to interrogatories |
| 5/11/2015 | ME | 1.1 | analyze tracking spreadsheet to determine current status of answers to interrogatories and responsive documents |
| 5/11/2015 | ME | 0.1 | save newly received client documents responsive to interrogatories |
| 5/11/2015 | ME | 0.7 | break PLT documents into categories for ease of filing/referencing |
| 5/11/2015 | ME | 0.2 | draft email to client re sending documents responsive to interrogatories |
| 5/11/2015 | ME | 0.1 | track newly received client docs |
| 5/11/2015 | ME | 0.1 | determine who has taken the questions for answer to interrogatories more than once |
| 5/11/2015 | ME | 0.3 | draft email to plaintiff to determine which answers to use from duplicate questions regarding answer to interrogatories |
| 5/11/2015 | ME | 0.1 | review newly received client documents |
| 5/11/2015 | ME | 0.1 | review newly received client documents |
| 5/11/2015 | ME | 0.1 | create FedEx label for client to use to send documents to our office |
| 5/11/2015 | ME | 0.4 | draft email to client regarding clarifying answers from duplicate questions for answer to interrogatories |
| 5/11/2015 | ME | 0.2 | telephone call with plaintiff regarding sending documents to our office |
| 5/11/2015 | ME | 0.1 | email FedEx label to client to use to send documents to our office |
| 5/11/2015 | ME | 0.4 | finish breaking out letters to excluded plaintiffs into single documents |
| 5/12/2015 | CLER | 0.2 | Bates stamp client documents |
| 5/12/2015 | ME | 0.2 | review client documents to determine which are ready to be produced to defense counsel |
| 5/12/2015 | CLER | 0.1 | Bates stamp client documents |
| 5/12/2015 | MD | 0.7 | md drafting motion to compel documents 0.7 |
| 5/12/2015 | MD | 0.3 | md review and edit stipulation re extension of time 0.3 |
| 5/12/2015 | ME | 0.2 | verify that client documents have been saved in client folder |
| 5/12/2015 | ME | 0.1 | redact privileged information from client documents |
| 5/12/2015 | ME | 0.7 | review client documents in order to redact privileged information |
| 5/12/2015 | ME | 0.1 | save client documents in client folder on server |
| 5/13/2015 | ME | 0.6 | jlp/me/md team meeting to determine best practice for contacting plaintiffs who need to provide us with their documents responsive to interrogatories .5; review case schedule .1 |
| 5/13/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#307 - NOTICE of Withdrawal of Consent to Sue ; filed by Plaintiff Patty Thomas. (Dunn, Matt) |
| 5/13/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#308 - Stipulated MOTION To Extend Discovery Deadline and Other Case Deadlines by Defendants Kellogg Company, Kellogg Sales Company. (Attachments: # (1) Proposed Order) Noting Date 5/12/2015, (Boudreau, James) |
| 5/13/2015 | ME | 0.6 | create list of plaintiffs who have documents but have not provided them yet so that paralegals on the case can call and request they send their documents to our office |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/13/2015 | ME | 0.4 | enter documents provided, but not yet produced, by plaintiffs in response to interrogatories into master tracking spreadsheet |
| 5/13/2015 | JP | 1.5 | JLP/ME meeting to determine process for contacting plaintiffs who need to send documents responsive to interrogatories |
| 5/13/2015 | MD | 0.6 | jlp/me/md team meeting to determine best practice for contacting plaintiffs who need to provide us with their documents responsive to interrogatories .5; review case schedule .1 |
| 5/13/2015 | JP | 0.6 | jlp/me/md team meeting to determine best practice for contacting plaintiffs who need to provide us with their documents responsive to interrogatories .5; review case schedule .1 |
| 5/13/2015 | ME | 1.5 | JLP/ME meeting to determine process for contacting plaintiffs who need to send documents responsive to interrogatories |
| 5/13/2015 | MD | 0.5 | md draft motion to compel 0.5 |
| 5/14/2015 | ME | 0.1 | email to plaintiff in response to inquiry about case update |
| 5/14/2015 | ME | 0.1 | download defendant discovery production |
| 5/14/2015 | MD | 0.1 | md respond to court clerk re length of trial 0.1 |
| 5/14/2015 | ME | 0.6 | review plaintiff documents to determine which should be produced to defense council and which cannot be produced because of attorney-client privilege |
| 5/14/2015 | ME | 0.1 | save discovery documents produced by defense counsel |
| 5/14/2015 | MD | 0.5 | drafting motion to compel 0.5 |
| 5/14/2015 | ME | 0.1 | save discovery documents produced by defendants |
| 5/14/2015 | ME | 0.1 | redact privileged information from plaintiff documents |
| 5/14/2015 | ME | 0.1 | update interrogatories tracking spreadsheet to include the tracking of data regarding plaintiffs' privileged documents |
| 5/14/2015 | CLER | 0.2 | file hard copies of client documents |
| 5/14/2015 | ME | 0.2 | redact privileged information from client documents |
| 5/14/2015 | MD | 0.5 | md review dates per court's order 0.5 |
| 5/14/2015 | CLER | 0.8 | Bates stamp client documents responsive to interrogatories |
| 5/14/2015 | ME | 0.1 | organize emails |
| 5/14/2015 | ME | 1 | rename discovery documents produced by defense for consistency with our filing system |
| 5/14/2015 | ME | 0.1 | redact privileged information from plaintiffs documents responsive to interrogatories |
| 5/14/2015 | MD | 0.5 | md review Kellogg's discovery production 0.5 |
| 5/14/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#310 - REVISED MINUTE ORDER SETTING TRIAL AND PRETRIAL DATES ; Length of Trial: *Counsel to advise regarding the length of trial*. Jury Trial is reset for 4/11/2016 at 09:00 AM in B Courtroom before Judge Ronald B. Leighton. Expert Witness Disclosure/Reports under FRCP 26(a)(2) due by 10/14/2015, Motions due by 11/23/2015, Discovery completed by 10/9/2015, Dispositive motions due by 1/12/2016, Attorney settlement conference to be held by 2/3/2016, 39.1 mediation to be completed by 3/8/2016, 39.1 Settlement Report due by 3/15/2016, Motions in Limine due by 3/7/2016, Pretrial Order due by 3/25/2016, Pretrial Conference set for 3/31/2016 at 08:30 AM in B Courtroom before Judge Ronald B. Leighton. Trial briefs to be submitted by 3/25/2016, Proposed voir dire/jury instructions due by 3/28/2016. s/Jean Boring as authorized by Judge Ronald B. Leighton. (JAB) |
| 5/14/2015 | ME | 0.1 | left voicemail for plaintiff regarding needing an updated email address |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/14/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy(Docket#309 - ORDER granting [308] Stipulation to extend discovery by Judge Ronald B. Leighton. Discovery completed by 10/9/2015. Clerk to issue new scheduling order. (JAB) |
| 5/15/2015 | ME | 0.1 | sent email to plaintiff regarding reviewing duplicate questions responses |
| 5/15/2015 | ME | 0.2 | organize plaintiff documents responsive to interrogatories on the server |
| 5/15/2015 | ME | 0.1 | review discovery documents recently produced by defense counsel |
| 5/15/2015 | ME | 0.2 | send email to plaintiff regarding reviewing duplicate questions responses |
| 5/15/2015 | ME | 0.1 | listen to voicemail from plaintiff |
| 5/15/2015 | ME | 0.1 | email to plaintiff regarding request to review duplicate questions responses |
| 5/15/2015 | ME | 0.2 | email to plaintiff in response to question about case update |
| 5/15/2015 | ME | 0.1 | review status of plaintiff amended answers to interrogatories |
| 5/15/2015 | ME | 0.1 | organize plaintiff documents saved on server |
| 5/15/2015 | ME | 0.2 | revise plaintiff's answer to interrogatories based upon their request to do so after review |
| 5/15/2015 | ME | 0.2 | send email to plaintiff regarding reviewing duplicate answers to questions |
| 5/15/2015 | ME | 0.2 | telephone call with plaintiff regarding reviewing duplicate responses to questions |
| 5/15/2015 | ME | 0.4 | redact privileged information from plaintiff documents responsive to interrogatories |
| 5/15/2015 | ME | 0.2 | update column headings in tracking spreadsheet for calls to plaintiffs who need to send us their documents |
| 5/15/2015 | ME | 0.2 | review plaintiff documents responsive to interrogatories to determine which have handwritten notes for attorneys in order to call plaintiff and ask what information needs to be redacted due to attorney-client privilege |
| 5/18/2015 | MD | 0.3 | md/me determine which of requested documents for discovery are still outstanding |
| 5/18/2015 | ME | 1.3 | review documents produced by defense counsel to determine responsiveness to discovery demands |
| 5/18/2015 | ME | 0.3 | review discovery documents produced by defense counsel |
| 5/18/2015 | ME | 0.2 | send Answer to Interrogatories to plaintiff for their review before sending to defense counsel |
| 5/18/2015 | ME | 0.1 | download discovery documents produced by defense counsel |
| 5/18/2015 | ME | 0.3 | add plaintiff documents with privilege information to privilege log folder on server |
| 5/18/2015 | ME | 0.2 | Bates stamp opt-in plaintiff documents responsive to interrogatories |
| 5/18/2015 | ME | 0.4 | pull out opt-in plaintiff documents that cannot be produced because of privileged information .1; file privileged documents on server .1; give new Bates numbers to documents .1; redact privileged information .1 |
| 5/18/2015 | ME | 0.3 | remove incorrect Bates number .1; and restamp with correct Bates number .2 so that the documents can be reproduced to defense counsel with correct Bates numbering |
| 5/18/2015 | ME | 0.3 | md/me determine which of requested documents for discovery are still outstanding |
| 5/18/2015 | ME | 0.5 | MA/ME meet to review process for indexing discovery documents |
| 5/18/2015 | MA | 0.5 | MA/ME meet to review process for indexing discovery documents |
| 5/19/2015 | ME | 1 | prepare opt-in plaintiff documents for production to defense counsel |
| 5/19/2015 | ME | 0.1 | listen to voicemail from opt-in plaintiff regarding case update |
| 5/19/2015 | ME | 0.1 | check website to determine when the last case update was posted |
| 5/19/2015 | ME | 0.1 | listen to voicemail from opt-in plaintiff regarding documents sent to our office |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 5/19/2015 | MD | 0.3 | md/me decide on method for indexing discovery documents |
| 5/19/2015 | ME | 0.2 | Bates stamp opt-in plaintiff documents responsive to interrogatories |
| 5/19/2015 | ME | 0.3 | md/me decide on method for indexing discovery documents |
| 5/19/2015 | ME | 0.9 | prepare opt-in plaintiff documents for production by determining which documents need to be reviewed with plaintiff for possible privileged information |
| 5/19/2015 | ME | 0.1 | telephone call with opt-in plaintiff for case update |
| 5/19/2015 | ME | 0.4 | review opt-in plaintiff documents responsive to interrogatories |
| 5/20/2015 | ME | 0.4 | read Direct Store Delivery articles found by research librarian to find facts to support exemption Argument |
| 5/20/2015 | ME | 0.3 | review opt-in plaintiff documents to be sure all privileged information has been redacted before producing to defense counsel |
| 5/20/2015 | ME | 0.5 | run updated index for defendant's discovery production .2; and add to master index .3 |
| 5/20/2015 | MD | 0.6 | jlp/md/mr(in part)/me litigation team meeting to determine task priorities for team members |
| 5/20/2015 | ME | 0.2 | me/mr decide on method for organizing index for defendant discovery production |
| 5/20/2015 | JP | 0.6 | jlp/md/mr(in part)/me litigation team meeting to determine task priorities for team members |
| 5/20/2015 | ME | 0.1 | review website case update draft for any necessary edits |
| 5/20/2015 | MR | 0.5 | jlp/md/mr(in part)/me litigation team meeting to determine task priorities for team members |
| 5/20/2015 | MR | 0.2 | me/mr decide on method for organizing index for defendant discovery production |
| 5/20/2015 | ME | 0.4 | organize emails from litigation team members .2; organize emails received by opt-in plaintiffs regarding interrogatories .2 |
| 5/20/2015 | ME | 0.3 | review index for defendant's discovery production to determine how the index can be improved for efficiency |
| 5/20/2015 | ME | 0.9 | verify that all documents produced by the defense counsel have been downloaded and saved |
| 5/20/2015 | ME | 0.6 | jlp/md/mr(in part)/me litigation team meeting to determine task priorities for team members |
| 5/20/2015 | ME | 0.2 | prepare correct answer to interrogatory to be reviewed by opt-in plaintiff based upon opt-in plaintiff's response to which questions was most accurate (opt-in plaintiff had responded to the questions twice with slightly inconsistent answers) |
| 5/21/2015 | CLER | 0.1 | file hard copies of opt-in plaintiff documents |
| 5/21/2015 | JP | 0.6 | jlp/me meeting to review paralegal list of priorities .1; assign tasks .1; determine process for indexing defendant and plaintiff production .4 |
| 5/21/2015 | ME | 0.2 | save opt-in plaintiff documents responsive to interrogatories |
| 5/21/2015 | ME | 0.1 | jlp/mr/me discuss agenda and time for meeting regarding indexing of defendant and plaintiff production .1 |
| 5/21/2015 | CLER | 0.1 | create PDF format of documents recd from Client |
| 5/21/2015 | ME | 0.1 | begin draft agenda for next litigation team meeting |
| 5/21/2015 | ME | 0.6 | jlp/me meeting to review paralegal list of priorities .1; assign tasks .1; determine process for indexing defendant and plaintiff production .4 |
| 5/21/2015 | ME | 0.7 | draft email to opt-in plaintiffs requesting documents they indicated they had in their answers to interrogatories |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/21/2015 | ME | 0.2 | run updated index for plaintiff document production .1; and for defendant document production .1 |
| 5/21/2015 | MD | 0.1 | jlp/me/md discuss use of indexing for tracking documents to support case |
| 5/21/2015 | JP | 0.1 | jlp/me/md discuss use of indexing for tracking documents to support case |
| 5/21/2015 | JP | 0.1 | jlp/mr/me discuss agenda and time for meeting regarding indexing of defendant and plaintiff production .1 |
| 5/21/2015 | MR | 0.1 | jlp/mr/me discuss agenda and time for meeting regarding indexing of defendant and plaintiff production .1 |
| 5/21/2015 | MR | 0.6 | mr/jlp/me discuss plan for indexing defendant and plaintiff discovery documents |
| 5/21/2015 | ME | 0.6 | mr/jlp/me discuss plan for indexing defendant and plaintiff discovery documents |
| 5/21/2015 | ME | 0.1 | review newly received opt-in plaintiff documents |
| 5/21/2015 | ME | 0.1 | jlp/me/md discuss use of indexing for tracking documents to support case |
| 5/21/2015 | ME | 0.3 | create list of priorities for paralegals in order to assign tasks and ensure efficiency |
| 5/21/2015 | JP | 0.6 | mr/jlp/me discuss plan for indexing defendant and plaintiff discovery documents |
| 5/21/2015 | ME | 0.3 | email opt-in plaintiffs who have not yet sent us their documents responsive to interrogatories requesting that they send those documents to us as soon as possible |
| 5/21/2015 | ME | 0.7 | review opt-in plaintiff documents to ensure attorney-client privilege before producing documents to defense counsel |
| 5/22/2015 | MD | 0.2 | md email defense counsel regarding outstanding discovery 0.2 |
| 5/22/2015 | CLER | 0.2 | prepare FedEx label for client (mailing of documents for discovery) |
| 5/22/2015 | MR | 2.7 | work on Kellogg Def Prod list index and sort order, remove # sign in numerous folder names, remove # sign in multiple file names, proof and revise Bates sort algorithm for Def Prod |
| 5/26/2015 | JP | 0.5 | jlp/me meeting to discuss status of the preparation and production of opt-in plaintiff documents that are responsive to interrogatories |
| 5/26/2015 | ME | 0.1 | draft amended answers to interrogatories for opt-in plaintiff per plaintiff's request |
| 5/26/2015 | MD | 0.5 | md research ME state law for class actions 0.5 |
| 5/26/2015 | ME | 0.5 | jlp/me meeting to discuss status of the preparation and production of opt-in plaintiff documents that are responsive to interrogatories |
| 5/26/2015 | ME | 0.2 | email reply to opt-in plaintiff regarding question about sending documents responsive to interrogatories |
| 5/26/2015 | ME | 0.1 | email opt-in plaintiff in response to question about sending documents responsive to interrogatories to our office |
| 5/26/2015 | ME | 0.6 | save opt-in plaintiff emails responding to request to send documents responsive to interrogatories to our office |
| 5/26/2015 | ME | 0.1 | update opt-in plaintiff's contact information |
| 5/26/2015 | ME | 0.1 | draft amended answers to interrogatories for opt-in plaintiff per plaintiff's request |
| 5/26/2015 | MD | 0.2 | md/dg discussing amount of time we need to try the case 0.2 |
| 5/26/2015 | ME | 0.3 | draft amended answers to interrogatories for opt-in plaintiff per request |
| 5/26/2015 | ME | 0.1 | draft amended answers to interrogatories for opt-in plaintiff per plaintiff's request |
| 5/26/2015 | DG | 0.3 | md/dg discussing other RSR cases filed in Kellogg and action to take to ensure this case is protected from potentially bad summary judgment decisions 0.3 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/26/2015 | DG | 0.2 | md/dg discussing amount of time we need to try the case 0.2 |
| 5/26/2015 | ME | 0.3 | email to opt-in plaintiff responding to opt-in plaintiff's question regarding sending us documents responsive to interrogatories |
| 5/26/2015 | MD | 0.2 | md call with defense counsel about discovery issues 0.2 |
| 5/26/2015 | ME | 0.1 | email FedEx label to opt-in plaintiff |
| 5/26/2015 | ME | 0.1 | draft amended answers to interrogatories for opt-in plaintiff per plaintiff's request |
| 5/26/2015 | ME | 0.1 | review complaint filed for Retail Sales Representative for another case against Kellogg in the state of Maine |
| 5/26/2015 | ME | 0.3 | save opt-in plaintiff documents that are responsive to interrogatories on server |
| 5/26/2015 | ME | 0.2 | create FedEx label for opt-in plaintiff to use to send documents responsive to interrogatories to our office |
| 5/26/2015 | ME | 0.1 | draft amended answers to interrogatories for opt-in plaintiff per plaintiff's request |
| 5/26/2015 | ME | 0.3 | update tracking spreadsheet to include status of responses from opt-in plaintiffs regarding sending documents responsive to interrogatories |
| 5/26/2015 | ME | 0.1 | save received opt-in plaintiff's documents that are responsive to interrogatories |
| 5/26/2015 | MD | 0.3 | md/dg discussing other RSR cases filed in Kellogg and action to take to ensure this case is protected from potentially bad summary judgment decisions 0.3 |
| 5/26/2015 | ME | 0.2 | verify receipt of opt-in plaintiff's documents responsive to interrogatories |
| 5/26/2015 | MD | 0.5 | md research pending Kellogg cases, review complaint, and contact plaintiff's counsel 0.5 |
| 5/26/2015 | ME | 0.1 | download discovery documents produced by defense counsel |
| 5/26/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in plaintiff per plaintiff's request |
| 5/26/2015 | ME | 0.1 | telephone call with opt-in plaintiff for case update |
| 5/26/2015 | ME | 0.1 | draft amended answers to interrogatories for opt-in plaintiff per plaintiff's request |
| 5/27/2015 | ME | 0.1 | organize emails received from opt-in plaintiffs regarding request to send their documents to our office |
| 5/27/2015 | ME | 0.2 | produce opt-in plaintiff documents responsive to interrogatories to opposing counsel |
| 5/27/2015 | MD | 1.1 | md/dg call with counsel in McCart case pending in Kentucky and discuss outside sales arguments 1.1 |
| 5/27/2015 | ME | 0.6 | prepare opt-in plaintiffs' documents for production |
| 5/27/2015 | ME | 0.3 | prepare opt-in plaintiff documents for production to defense counsel |
| 5/27/2015 | DG | 1.1 | md/dg call with counsel in McCartt case pending in Kentucky and discuss outside sales arguments 1.1 |
| 5/27/2015 | ME | 0.1 | print documents for litigation team meeting |
| 5/27/2015 | MD | 1.1 | dg/md/jlp/me litigation team meeting to review discovery production status 4; create process for moving forward to get outstanding documents 2; plan to further develop outside sales exemption Argument 2; discuss contacting attorneys from other firms handling newly filed cases against Kellogg .3 |
| 5/27/2015 | JP | 1.1 | dg/md/jlp/me litigation team meeting to review discovery production status 4; create process for moving forward to get outstanding documents 2; plan to further develop outside sales exemption Argument 2; discuss contacting attorneys from other firms handling newly filed cases against Kellogg .3 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/27/2015 | DG | 1.1 | dg/md/jlp/me litigation team meeting to review discovery production status 4; create process for moving forward to get outstanding documents 2; plan to further develop outside sales exemption Argument 2; discuss contacting attorneys from other firms handling newly filed cases against Kellogg .3 |
| 5/27/2015 | ME | 0.1 | dg/me assign tasks related to compiling information about Direct Store Delivery to be used in Request to Admit |
| 5/27/2015 | DG | 0.3 | dg/ms discuss proof issues re DSD model and OSE .3 |
| 5/27/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in plaintiff upon plaintiff's request |
| 5/27/2015 | MS | 0.3 | dg/ms discuss proof issues re DSD model and OSE .3 |
| 5/27/2015 | ME | 0.1 | email to opt-in plaintiff responding to request to verify that we received her resume, which is a document responsive to interrogatories |
| 5/27/2015 | DG | 0.1 | dg/me assign tasks related to compiling information about Direct Store Delivery to be used in Request to Admit |
| 5/27/2015 | ME | 1.1 | dg/md/jlp/me litigation team meeting to review discovery production status 4; create process for moving forward to get outstanding documents 2; plan to further develop outside sales exemption Argument 2; discuss contacting attorneys from other firms handling newly filed cases against Kellogg .3 |
| 5/27/2015 | ME | 0.1 | save recently received opt-in plaintiff's documents responsive to interrogatories |
| 5/27/2015 | ME | 0.4 | organize plaintiffs' documents that were produced to opposing counsel today |
| 5/27/2015 | ME | 0.4 | calculate current status of opt-in plaintiff's responses to interrogatories |
| 5/28/2015 | ME | 0.1 | Bates stamp opt-in plaintiff's documents that are responsive to interrogatories |
| 5/28/2015 | ME | 0.1 | save discovery documents produced by defendant's |
| 5/28/2015 | ME | 0.3 | Bates stamp opt-in plaintiff documents |
| 5/28/2015 | ME | 0.4 | rename folders of documents produced by defense counsel for filing consistency |
| 5/28/2015 | ME | 0.2 | Bates stamp opt-in plaintiff documents that are responsive to interrogatories |
| 5/28/2015 | ME | 0.1 | telephone call with opt-in for case update |
| 5/28/2015 | ME | 0.6 | Bates stamp opt-in plaintiff documents responsive to interrogatories |
| 5/28/2015 | ME | 0.2 | organize emails sent by litigation team |
| 5/28/2015 | ME | 0.2 | save discovery documents produced by defense counsel |
| 5/28/2015 | ME | 0.4 | Bates stamp opt-in plaintiff documents that are responsive to interrogatories |
| 5/28/2015 | ME | 0.1 | Bates stamp opt-in plaintiff documents that are responsive to interrogatories |
| 6/1/2015 | ME | 0.1 | drafted amended answer to interrogatories per opt-in plaintiff's request |
| 6/1/2015 | CLER | 0.1 | Data Entry of contact information |
| 6/1/2015 | CLER | 0.1 | create PDF formet of CTS recd |
| 6/1/2015 | ME | 0.2 | verify receipt of opt-in plaintiff documents .1; respond to opt-in plaintiff's email to verify receipt of documents .1 |
| 6/1/2015 | CLER | 0.1 | create PDF format of documents recd from Client |
| 6/1/2015 | ME | 0.1 | organize emails received by opt-in plaintiffs in response to our request to send their documents that are responsive to the interrogatories |
| 6/1/2015 | MD | 0.1 | me/md discuss filing of new consent to sue forms |
| 6/1/2015 | ME | 0.1 | Bates stamp opt-in plaintiff documents that are responsive to interrogatories |
| 6/1/2015 | ME | 0.2 | save most accurate questions for answers to interrogatories as designated by opt-in plaintiff who responded to more than one questions |
| 6/1/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in plaintiff per opt-in's request |
| 6/1/2015 | ME | 0.1 | review emails in inbox and mark those that need priority attention |
| 6/1/2015 | ME | 0.1 | me/md discuss filing of new consent to sue forms |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/1/2015 | ME | 0.1 | Bates stamp opt-in plaintiff documents that are responsive to interrogatories |
| 6/2/2015 | ME | 0.6 | compile direct store delivery information for litigation team to reference when brainstorming primary duty definition |
| 6/2/2015 | ME | 0.2 | Bates stamp opt-in plaintiff's documents responsive to interrogatories |
| 6/2/2015 | ME | 0.1 | MD/ME discuss submitting amended answers to interrogatories for plaintiff's who have done a diligent search for their documents and could not find them |
| 6/2/2015 | ME | 0.3 | Bates stamp opt-in plaintiff's documents that are responsive to interrogatories |
| 6/2/2015 | MD | 0.5 | md review Kellogg document production 0.5 |
| 6/2/2015 | ME | 1.1 | update index for discovery documents produced by defense counsel |
| 6/2/2015 | ME | 0.9 | Bates stamp opt-in plaintiff's documents in preparation of production to defense counsel |
| 6/2/2015 | ME | 0.3 | determine status of plaintiff production to report at next litigation team meeting |
| 6/2/2015 | ME | 0.8 | Bates stamp opt-in plaintiff's documents to prepare for production to defense counsel |
| 6/2/2015 | DG | 1.6 | web research on Kellogg's statements re DSD 1; work on formulating primary duty for DSD .6 |
| 6/2/2015 | ME | 0.9 | review Direct Store Delivery information in order to formulate a refined definition of clients' primary duty |
| 6/2/2015 | ME | 0.3 | review (in part) documents produced by defendants for gaps in Bates numbers to ensure there are no missing documents |
| 6/2/2015 | MD | 0.1 | MD/ME discuss submitting amended answers to interrogatories for plaintiff's who have done a diligent search for their documents and could not find them |
| 6/2/2015 | MR | 0.9 | review various articles about Direct Store Delivery and Just in Time models .6, web search for recent Kellogg DSD articles .3 |
| 6/2/2015 | ME | 0.6 | review discovery documents produced by defense counsel in order to update index of those documents |
| 6/2/2015 | ME | 0.5 | review information about direct store delivery to help formulate primary duty definition |
| 6/2/2015 | MR | 0.1 | ME/MR discuss DSD definitions |
| 6/2/2015 | ME | 0.1 | ME/MR discuss DSD definitions |
| 6/3/2015 | ME | 0.5 | rename document folders produced by defense counsel for consistency with our filing system |
| 6/3/2015 | ME | 0.4 | update index for documents produced by defense counsel to indicate which are useful to support the case |
| 6/3/2015 | ME | 0.7 | Bates stamp opt-in plaintiff's documents to prepare for production to defense counsel |
| 6/3/2015 | ME | 1 | Bates stamp opt-in plaintiff's documents to prepare for production to defense counsel |
| 6/3/2015 | CM | 0.1 | provide rough translation of client document - email in Spanish - to JP (.1) |
| 6/3/2015 | ME | 0.3 | Bates stamp opt-in plaintiff documents to prepare for production to defense counsel |
| 6/3/2015 | ME | 0.3 | Bates stamp opt-in plaintiff documents to prepare for production to defense counsel |
| 6/3/2015 | ME | 0.3 | review status of production for plaintiff's answers to interrogatories |
| 6/4/2015 | JP | 0.1 | JLP/ME discuss draft email to opt-ins who need to review their amended answer to interrogatories before producing to defense counsel |
| 6/4/2015 | ME | 0.1 | Bates stamp opt-in plaintiff documents to prepare for production to defense counsel |
| 6/4/2015 | ME | 0.1 | review answer to interrogatory received by opt-in plaintiff via postal mail |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/4/2015 | ME | 0.1 | redact opt-in plaintiff documents to prepare for production to defense counsel |
| 6/4/2015 | ME | 0.4 | draft email to opt-in plaintiffs who need to review their amended answer to interrogatories before producing to defense counsel |
| 6/4/2015 | CLER | 1 | create PDF format of documents recd from client |
| 6/4/2015 | ME | 0.1 | JLP/ME discuss draft email to opt-ins who need to review their amended answer to interrogatives before producing to defense counsel |
| 6/4/2015 | ME | 0.1 | called opt-in plaintiff regarding received answer to interrogatories - left voicemail |
| 6/4/2015 | ME | 0.1 | reschedule team meeting for tomorrow |
| 6/4/2015 | ME | 0.1 | MD/ME review discovery documents to prepare email to defense counsel requesting what is still outstanding |
| 6/4/2015 | ME | 0.2 | redact privileged information from opt-in plaintiff's documents |
| 6/4/2015 | ME | 0.1 | calendar litigation team meeting for today |
| 6/4/2015 | ME | 1 | review status of amended answers to interrogatories to determine which are ready to be produced to defense counsel |
| 6/4/2015 | ME | 0.2 | telephone call with opt-in plaintiff with questions about sending documents to our office .1; notes from conversation .1 |
| 6/4/2015 | ME | 0.2 | verify that amended answers to interrogatories are ready to be produced to defense counsel |
| 6/4/2015 | ME | 0.2 | Bates stamp opt-in plaintiff documents responsive to prepare for production to defense counsel |
| 6/4/2015 | MD | 0.1 | MD/ME review discovery documents to prepare email to defense counsel requesting what is still outstanding |
| 6/4/2015 | CLER | 0.2 | file hard copies of opt-in plaintiff documents |
| 6/4/2015 | ME | 0.4 | determine which opt-in plaintiff answers to interrogatories are ready to be produced to defense counsel |
| 6/4/2015 | MD | 0.3 | md review list of outstanding discovery and email defense counsel 0.3 |
| 6/4/2015 | ME | 0.4 | review documents recently produced by defense counsel to prepare for meeting with team attorney regarding outstanding discovery |
| 6/4/2015 | MD | 0.3 | md drafting motion to compel 0.3 |
| 6/5/2015 | ME | 0.4 | prepare amended answers to interrogatories for production |
| 6/5/2015 | ME | 0.2 | Bates stamp opt-in plaintiff documents to prepare for production to defense counsel |
| 6/5/2015 | ME | 0.2 | file newly received opt-in documents |
| 6/5/2015 | MD | 0.3 | md drafting motion to compel 0.3 |
| 6/5/2015 | ME | 0.1 | respond to email from opt-in claimant regarding updated contact information |
| 6/5/2015 | ME | 0.2 | draft amended answer to interrogatories for opt-in plaintiff to review before producing to defense counsel |
| 6/5/2015 | JP | 0.1 | JLP/ME discuss opt-in documents preparation for production to defense counsel |
| 6/5/2015 | ME | 0.3 | redact privileged information from opt-in plaintiff documents |
| 6/5/2015 | ME | 0.4 | prepare emails to send to opt-in plaintiffs who need to review their amended answers to interrogatories before producing to defense counsel |
| 6/5/2015 | ME | 0.1 | track plaintiff documents produced to defense counsel |
| 6/5/2015 | ME | 0.1 | organize server files of documents produced to defense counsel today |
| 6/5/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in plaintiff to review before producing to defense counsel |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/5/2015 | ME | 1.5 | DG/MR/MD/JLP/ME litigation team meeting to review recently discovery documents recently produced by defense counsel .3; determine discovery that is needed 3.; decide on possible deponents .3.; develop rough deposition timeline .1; brainstorm possible expert witnesses 3.; and delegate related tasks for each .2 |
| 6/5/2015 | ME | 0.2 | draft amended answer to interrogatories for opt-in plaintiff upon plaintiff's request |
| 6/5/2015 | JP | 1.5 | DG/MR/MD/JLP/ME litigation team meeting to review recently discovery documents recently produced by defense counsel .3; determine discovery that is needed 3.; decide on possible deponents .3.; develop rough deposition timeline .1; brainstorm possible expert witnesses 3.; and delegate related tasks for each .2 |
| 6/5/2015 | DG | 1.5 | DG/MR/MD/JLP/ME litigation team meeting to review recently discovery documents recently produced by defense counsel .3; determine discovery that is needed 3.; decide on possible deponents .3.; develop rough deposition timeline .1; brainstorm possible expert witnesses 3.; and delegate related tasks for each .2 |
| 6/5/2015 | CLER | 0.2 | create PDF format of documents recd from client |
| 6/5/2015 | MR | 1.5 | DG/MR/MD/JLP/ME litigation team meeting to review recently discovery documents recently produced by defense counsel .3; determine discovery that is needed 3.; decide on possible deponents .3.; develop rough deposition timeline .1; brainstorm possible expert witnesses 3.; and delegate related tasks for each .2 |
| 6/5/2015 | MD | 1.5 | DG/MR/MD/JLP/ME litigation team meeting to review recently discovery documents recently produced by defense counsel .3; determine discovery that is needed 3.; decide on possible deponents .3.; develop rough deposition timeline .1; brainstorm possible expert witnesses 3.; and delegate related tasks for each .2 |
| 6/5/2015 | ME | 0.4 | prepare amended answers to interrogatories for production |
| 6/5/2015 | MD | 0.2 | MD/ME meeting to discuss plaintiff production |
| 6/5/2015 | ME | 0.1 | JLP/ME discuss opt-in documents preparation for production to defense counsel |
| 6/5/2015 | ME | 0.1 | email opt-in plaintiff about selecting which questions answers should be used to create their answer to interrogatories |
| 6/5/2015 | ME | 0.2 | MD/ME meeting to discuss plaintiff production |
| 6/5/2015 | ME | 0.5 | review opt-in plaintiff documents |
| 6/5/2015 | ME | 0.2 | enter tasks to be completed into time matters for each litigation team member |
| 6/8/2015 | MD | 0.2 | md/dg discussing discovery requests and motion to compel documents, including time studies 0.2 |
| 6/8/2015 | ME | 0.2 | review information about Kellogg's use of Direct Store Delivery from public sources |
| 6/8/2015 | ME | 0.1 | MD/ME discuss edits to the sixth document request and first request for admission draft |
| 6/8/2015 | ME | 0.3 | save emails from opt-in plaintiffs regarding amended answers to interrogatories |
| 6/8/2015 | JP | 1.2 | JLP/ME meeting to review answers to interrogatories .2; amended answers to interrogatories .8; and document status of production .2 |
| 6/8/2015 | DG | 0.2 | md/dg discussing discovery requests and motion to compel documents, including time studies 0.2 |

| Date | Staff | Amount of Time | Description |
|------|-------|---------|-------------|
| 6/8/2015 | ME | 0.7 | verify that workers' compensation document produced by defense counsel includes only opt-ins who have workers' comp claims |
| 6/8/2015 | DG | 0.8 | draft 7th Req to Produce and First Request for Admissions - re DSD purposes .8 |
| 6/8/2015 | ME | 0.3 | analyze workers' compensation document that was produced by defense counsel |
| 6/8/2015 | MD | 0.1 | MD/ME discuss edits to the sixth document request and first request for admission draft |
| 6/8/2015 | ME | 0.1 | JS/ME explain filings and docket folders |
| 6/8/2015 | ME | 0.1 | add edit to sixth document request and first request for admission |
| 6/8/2015 | ME | 0.1 | reply to email from opt-in regarding sending documents to our office |
| 6/8/2015 | JS | 0.1 | JS/ME explain filings and docket folders |
| 6/8/2015 | ME | 0.2 | review draft of 7th Request to Produce and first Request for Admission |
| 6/8/2015 | ME | 1.2 | JLP/ME meeting to review answers to interrogatories .2; amended answers to interrogatories .8; and document status of production .2 |
| 6/8/2015 | ME | 0.4 | organize emails sent by litigation team and opt-ins |
| 6/8/2015 | ME | 0.1 | telephone call with opt-in plaintiff for case update |
| 6/8/2015 | MD | 0.5 | drafting motion to compel 0.5 |
| 6/9/2015 | ME | 1 | review opt-in plaintiff documents responsive to interrogatories |
| 6/9/2015 | CLER | 0.7 | create PDF format of documents recd from client |
| 6/9/2015 | ME | 0.2 | draft amended answer to interrogatories for opt-in upon opt-in's request |
| 6/9/2015 | ME | 0.2 | draft amended answer to interrogatories for opt-in plaintiff based upon opt-in's request to do so |
| 6/9/2015 | ME | 0.2 | reply to opt-in's email regarding documents responsive to interrogatories |
| 6/9/2015 | ME | 0.5 | analyze tracking spreadsheet for plaintiff answers to interrogatories to determine whose answers have not yet been produced and why |
| 6/9/2015 | ME | 0.2 | ensure that opt-in plaintiffs' email requests to amend answers to interrogatories have been saved |
| 6/9/2015 | ME | 0.1 | organize emails |
| 6/9/2015 | MD | 0.5 | md researching other companies who were sued because they misclassified their sales representatives 0.5 |
| 6/9/2015 | ME | 0.1 | save recently received opt-in plaintiff documents on server |
| 6/9/2015 | ME | 0.4 | analyze tracking spreadsheet for plaintiffs' answers to interrogatories to determine status of interrogatories responses |
| 6/9/2015 | ME | 0.1 | save recently received consent to sue on server |
| 6/10/2015 | ME | 0.3 | redact privileged information from emails sent by opt-in plaintiff to be produced to defense counsel |
| 6/10/2015 | ME | 0.4 | review status of documents needed from opt-in plaintiffs who have recently completed their answers to interrogatories |
| 6/10/2015 | DG | 0.1 | dg/md discuss next steps on motion to compel .1 |
| 6/10/2015 | ME | 0.4 | review public information about sales rep misclassification |
| 6/10/2015 | MD | 0.2 | md edit FOIA request 0.2 |
| 6/10/2015 | ME | 0.6 | review opt-in plaintiffs' documents responsive to interrogatories |
| 6/10/2015 | ME | 0.6 | verify that all opt-in plaintiff documents to be produced to defense counsel have been properly filed on drive |
| 6/10/2015 | JS | 0.6 | create brief guide and assemble resources for paralegal use when formulating W&H FOIA requests |
| 6/10/2015 | ME | 0.2 | review list of opt-in plaintiffs who still need to send us their documents that are responsive to the interrogatories |
| 6/10/2015 | DG | 0.5 | review article by Mumin Kurtulus for possible use as expert .5 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/10/2015 | ME | 0.6 | save scanned document of opt-in plaintiff's documents as separate categorized documents for ease of future reference |
| 6/10/2015 | MR | 0.1 | search legal research folder for Nabisco reference |
| 6/10/2015 | MD | 0.1 | md email ME about seeking FOIA of Nabisco settlement 0.1 |
| 6/10/2015 | JS | 0.3 | assemble FOIA req resources for ME (W&H Whisard / template requests, contact information) |
| 6/10/2015 | MD | 0.5 | md drafting motion ot compel documents 0.5 |
| 6/11/2015 | ME | 0.5 | search for case information to use in FOIA request |
| 6/11/2015 | ME | 0.2 | telephone conversation with opt-in for case update |
| 6/11/2015 | JP | 0.1 | JP/MR discuss Hours of Service documents in training manual |
| 6/11/2015 | JS | 0.2 | discuss process for creating a FOIA request |
| 6/11/2015 | ME | 0.2 | discuss process for creating a FOIA request |
| 6/11/2015 | JS | 0.4 | assist in drafting FOIA req re: Nabisco misclassification |
| 6/11/2015 | ME | 0.2 | telephone call with opt-in plaintiff regarding documents responsive to interrogatories .1; notes from conversation .1 |
| 6/11/2015 | ME | 0.1 | search for ESI deposition transcript |
| 6/11/2015 | ME | 0.4 | finish draft of FOIA request for attorney review |
| 6/11/2015 | MD | 4.5 | md drafting motion to compel 4.5 |
| 6/11/2015 | ME | 0.1 | download Nabisco settlement article to attach to FOIA request to the DOL |
| 6/11/2015 | ME | 0.4 | review Direct Store Delivery information sent by research librarian |
| 6/11/2015 | MR | 0.1 | JP/MR discuss Hours of Service documents in training manual |
| 6/11/2015 | ME | 0.1 | review email from defense counsel regarding discovery issues |
| 6/11/2015 | ME | 0.5 | review information about how to create and submit a FOIA request |
| 6/11/2015 | MR | 0.7 | search Defendant docs and client docs using dtsearch for keyword "scorecard" .3, for keyword "report card" .1, examine hours of service documents .3 |
| 6/11/2015 | ME | 0.6 | review motion to compel for edits |
| 6/11/2015 | ME | 0.2 | review opt-in plaintiff documents to prepare for producing to defense counsel |
| 6/11/2015 | ME | 0.2 | begin to draft FOIA request |
| 6/11/2015 | ME | 0.1 | save opt-in plaintiff's documents that are responsive to interrogatories |
| 6/11/2015 | ME | 0.3 | separate scanned client documents into categories .2; and Bates stamp .2 |
| 6/12/2015 | ME | 0.1 | organize emails regarding case |
| 6/12/2015 | ME | 0.3 | file opt-in plaintiffs' documents that were produced to defense counsel today in proper location on server |
| 6/12/2015 | ME | 0.3 | search for exhibits from Nilles deposition that need to be sent to court reporter |
| 6/12/2015 | MD | 0.2 | md read email from defense counsel and respond 0.2 |
| 6/12/2015 | ME | 0.4 | search Kaminski deposition transcript for any exhibits that need to be sent to court reporter |
| 6/12/2015 | ME | 0.1 | update spreadsheet to track opt-in plaintiffs' documents that were produced |
| 6/12/2015 | JS | 0.4 | prepare and send FOIA request; save receipt |
| 6/12/2015 | DG | 0.2 | edit website statement of case for clients .2 |
| 6/12/2015 | ME | 0.3 | review questions I have about production of documents to prepare for meeting with JP |
| 6/12/2015 | ME | 0.1 | update spreadsheet to track opt-in plaintiffs' produced answers to interrogatories |
| 6/12/2015 | ME | 0.3 | index documents produced by defense counsel |
| 6/12/2015 | MD | 0.1 | md respond to JS about FOIA request 0.1 |
| 6/12/2015 | ME | 1 | prepare opt-in plaintiff's documents for production |
| 6/12/2015 | ME | 0.1 | update spreadsheet to track opt-in plaintiffs' produced amended answers to interrogatories |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/12/2015 | ME | 0.2 | prepare opt-in plaintiffs' answers to interrogatories for production |
| 6/12/2015 | ME | 0.3 | prepare opt-in plaintiff's amended answers to interrogatories for production |
| 6/12/2015 | MR | 0.3 | locate source of hours of service and macro code documents .1, review macro code docs .1 send email to para JP about macro code docs .1 |
| 6/15/2015 | ME | 0.4 | Bates stamp opt-in's documents to prepare to produce to defense counsel |
| 6/15/2015 | JP | 0.5 | JLP/ME meeting to review specifics of process for producing opt-in's documents to defense counsel |
| 6/15/2015 | ME | 0.2 | create FedEx label .1; and email label to opt-in .1 |
| 6/15/2015 | ME | 0.5 | JLP/ME meeting to review specifics of process for producing opt-in's documents to defense counsel |
| 6/15/2015 | ME | 0.2 | Bates stamp opt-in's documents to prepare for producing to defense counsel |
| 6/15/2015 | ME | 0.2 | Bates stamp opt-in plaintiff's documents to prepare for production for defense counsel |
| 6/15/2015 | ME | 0.4 | break out opt-in documents that contain possibly privileged information so that opt-in can be called to verify |
| 6/15/2015 | JS | 0.1 | save DoL WHD acknowledgment of FOIA Request |
| 6/15/2015 | JP | 0.6 | JLP/ME meeting to review production of opt-ins' documents that are responsive to interrogatories |
| 6/15/2015 | ME | 0.2 | break out opt-in's documents into categories for ease of referencing later |
| 6/15/2015 | ME | 0.5 | update tracking spreadsheet for plaintiffs' answers to interrogatories to include information about documents that contain privileged information |
| 6/15/2015 | ME | 0.3 | prepare list of topics to review at today's paralegal meeting |
| 6/15/2015 | ME | 0.2 | Bates stamp opt-in's documents to prepare for producing to defense counsel |
| 6/15/2015 | ME | 0.6 | JLP/ME meeting to review production of opt-ins' documents that are responsive to interrogatories |
| 6/15/2015 | ME | 0.1 | file opt-in's documents as privileged information for attorney's review |
| 6/15/2015 | ME | 0.2 | review opt-in documents to determine which are ready to prepare for production for defense counsel |
| 6/15/2015 | ME | 0.1 | scan recently received opt-in documents |
| 6/16/2015 | ME | 0.1 | verify if opt-in's documents have been produced to defense counsel |
| 6/16/2015 | ME | 0.1 | email JP about producing opt-ins' answers to interrogatories |
| 6/16/2015 | ME | 0.3 | create amended answer to interrogatories for opt-in plaintiff upon opt-in's request |
| 6/16/2015 | ME | 0.1 | update answers to interrogatories tracking spreadsheet to include note regarding opt-in's desire to not send documents |
| 6/16/2015 | ME | 0.7 | compile electronic exhibits used in defendant depositions that need to be sent to court reporter |
| 6/16/2015 | ME | 0.3 | save emails sent to opt-ins in Time Matters |
| 6/16/2015 | ME | 0.2 | create amended answer to interrogatories for opt-in based upon opt-in's request |
| 6/16/2015 | ME | 1.3 | review emails from opt-ins to ensure that there are no outstanding issues that need attention |
| 6/16/2015 | MD | 0.3 | md editing motion to compel 0.3 |
| 6/16/2015 | JP | 0.1 | JLP/ME discuss opt-ins' documents that require attorney's review |
| 6/16/2015 | ME | 0.5 | review public information about the United Food and Commercial Workers' involvement with direct store delivery employees |
| 6/16/2015 | MD | 1.5 | md editing motion to compel discovery 1.5 |
| 6/16/2015 | MD | 0.2 | MD/ME meeting to discuss the production of opt-in's documents to defense counsel.1; review electronic exhibits from defendant depositions that need to be sent to court reporter .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/16/2015 | ME | 0.1 | email MD about opt-in documents that require his review |
| 6/16/2015 | ME | 0.1 | JLP/ME discuss opt-ins' documents that require attorney's review |
| 6/16/2015 | ME | 0.2 | MD/ME meeting to discuss the production of opt-in's documents to defense counsel.1; review electronic exhibits from defendant depositions that need to be sent to court reporter .1 |
| 6/17/2015 | MD | 0.1 | md email ME about calculating time left for depositions 0.1 |
| 6/17/2015 | ME | 0.3 | review second request to admit for needed edits |
| 6/17/2015 | ME | 0.1 | Bates stamp opt-in's document |
| 6/17/2015 | ME | 0.8 | compile deposition transcript references to digital exhibits so that defense counsel can review before sending digital exhibits to stenographer |
| 6/17/2015 | CLER | 0.2 | create PDF format of documents recd from client |
| 6/17/2015 | ME | 0.3 | review seventh document request draft for needed edits |
| 6/17/2015 | CLER | 0.5 | create PDF format of documents recd from client |
| 6/17/2015 | ME | 0.1 | email to opt-in regarding sending documents that are responsive to interrogatories to our office |
| 6/17/2015 | ME | 0.2 | troubleshoot file error with deposition transcript |
| 6/17/2015 | ME | 0.1 | left voicemail for opt-in regarding sending documents that are responsive to interrogatories to our office |
| 6/17/2015 | ME | 0.1 | telephone call to opt-in regarding sending documents to our office that are responsive to interrogatories |
| 6/17/2015 | JP | 0.5 | MD/JLP/ME litigation team meeting to discuss status of outstanding defendant discovery .1; status of plaintiff's answers to interrogatories .2; timeline for upcoming depositions .1; and tasks to complete .1 |
| 6/17/2015 | MD | 0.5 | MD/JLP/ME litigation team meeting to discuss status of outstanding defendant discovery .1; status of plaintiff's answers to interrogatories .2; timeline for upcoming depositions .1; and tasks to complete .1 |
| 6/17/2015 | ME | 0.1 | attempted telephone call to opt-in regarding sending us documents that are responsive to interrogatories |
| 6/17/2015 | ME | 0.1 | left voice mail for opt-in plaintiff regarding sending documents that are responsive to interrogatories to our office |
| 6/17/2015 | ME | 0.5 | MD/JLP/ME litigation team meeting to discuss status of outstanding defendant discovery .1; status of plaintiff's answers to interrogatories .2; timeline for upcoming depositions .1; and tasks to complete .1 |
| 6/17/2015 | ME | 0.8 | format spreadsheet created to track phone calls to opt-in plaintiff's who need to send us their documents that are responsive to interrogatories |
| 6/17/2015 | ME | 0.1 | telephone call to opt-in regarding sending documents that are responsive to interrogatories to our office |
| 6/17/2015 | ME | 0.4 | create updated list of opt-in plaintiffs who have still not sent us their documents that are responsive to the interrogatories |
| 6/17/2015 | ME | 0.2 | redact privileged information from opt-in's documents to prepare to produce to defense counsel |
| 6/17/2015 | ME | 0.1 | left message for opt-in regarding sending documents that are responsive to interrogatories to our office |
| 6/17/2015 | MD | 1.5 | md drafting seventh document demand and second requests to admit 1.5 |
| 6/17/2015 | ME | 0.1 | telephone call to opt-in regarding sending documents that are responsive to interrogatories to our office |
| 6/17/2015 | ME | 0.1 | email to opt-in regarding sending documents to our office |
| 6/17/2015 | ME | 0.1 | left message for opt-in regarding sending documents that our responsive to interrogatories to our office |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/17/2015 | ME | 0.1 | attempted telephone call to opt-in regarding sending documents that are responsive to interrogatories to our office |
| 6/17/2015 | ME | 0.1 | left voicemail from opt-in regarding sending documents that are responsive to interrogatories to our office |
| 6/17/2015 | ME | 0.1 | attempted telephone call to opt-in regarding sending documents responsive to interrogatories to our office |
| 6/17/2015 | ME | 0.1 | left message for opt-in regarding sending documents that are responsive to interrogatories to our office |
| 6/18/2015 | ME | 0.1 | update tracking spreadsheet to indicate documents that have been recently provided by opt-ins |
| 6/18/2015 | ME | 0.2 | file newly received opt-in documents on server |
| 6/18/2015 | ME | 0.2 | review opt-in's documents for completeness so that they can be returned to opt-in |
| 6/18/2015 | ME | 0.1 | review opt-in's documents that were recently received |
| 6/18/2015 | ME | 0.5 | begin to calculate time remaining for future depositions with deponents who have previously been deposed |
| 6/18/2015 | CLER | 0.1 | file hard copies of opt-in's documents |
| 6/18/2015 | ME | 0.1 | email opt-in to verify that we have received documents |
| 6/18/2015 | ME | 0.1 | email MD details regarding client documents to review |
| 6/18/2015 | ME | 0.1 | review opt-in's documents that were recently received |
| 6/18/2015 | ME | 0.2 | MA/ME demonstrate process of posting case update to website |
| 6/18/2015 | MA | 0.2 | MA/ME demonstrate process of posting case update to website |
| 6/18/2015 | ME | 0.1 | respond to opt-in's email regarding case update |
| 6/18/2015 | ME | 1 | enter start/end and off/on record times for previously taken depositions in order to calculate remaining time for future depositions |
| 6/18/2015 | ME | 0.8 | calculate deposition time remaining from defendant depositions that have been previously taken |
| 6/18/2015 | MD | 0.5 | md preparing deposition schedule for 0.5 |
| 6/19/2015 | MD | 0.1 | md email plaintiff's attorney in pending ME FLSA RSR cases 0.1 |
| 6/19/2015 | JS | 0.1 | call from plt for JP |
| 6/19/2015 | MD | 0.1 | md email defense counsel about outstanding documents 0.1 |
| 6/22/2015 | ME | 0.1 | telephone call with opt-in regarding requesting FedEx label to send remaining documents to our office |
| 6/22/2015 | DG | 0.2 | review date availability for a string of Kellogg depos .2 |
| 6/22/2015 | ME | 0.2 | draft amended answer to interrogatories for opt-in per opt-in's request |
| 6/22/2015 | ME | 0.1 | email opt-in regarding amended answer to interrogatories |
| 6/22/2015 | DG | 1.5 | edit motion to compel 1.5 |
| 6/22/2015 | ME | 0.1 | save/file opt-in plaintiff's documents that were sent via email |
| 6/22/2015 | ME | 0.3 | telephone call with opt-in plaintiff regarding documents responsive to interrogatories .2; notes from conversation .1 |
| 6/22/2015 | ME | 1.3 | save/file optin's documents that were sent to our office via email |
| 6/22/2015 | ME | 0.2 | email FedEx label to opt-in plaintiff to use to send documents to our office |
| 6/23/2015 | ME | 0.4 | Bates stamp opt-in's documents to prepare for producing to defense counsel |
| 6/23/2015 | ME | 0.9 | redact privileged information from opt-in's documents to prepare documents for producing to defense counsel |
| 6/23/2015 | ME | 1.1 | Bates stamp opt-in's documents to prepare for producing to defense counsel |
| 6/23/2015 | ME | 0.2 | Bates stamp opt-in's documents to prepare for producing to defense counsel |
| 6/23/2015 | ME | 0.2 | Bates stamp opt-in's documents to prepare for producing to defense counsel |
| 6/23/2015 | ME | 0.2 | Bates stamp opt-in's documents to prepare for producing to defense counsel |
| 6/23/2015 | MD | 1 | md editing motion to compel 1.0 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/23/2015 | ME | 0.3 | Bates stamp opt-in's documents to prepare for producing to defense counsel |
| 6/23/2015 | CLER | 1.8 | create pdf's of opt-in's forwarded emails to prepare for producing to defense counsel |
| 6/23/2015 | ME | 0.5 | Bates stamp opt-in's documents to prepare for producing to defense counsel |
| 6/23/2015 | ME | 0.3 | Bates stamp opt-in's documents to prepare for producing to defense counsel |
| 6/23/2015 | ME | 0.3 | Bates stamp opt-in's documents to prepare for producing to defense counsel |
| 6/23/2015 | DG | 0.6 | edit motion to compel .6 |
| 6/24/2015 | ME | 0.2 | draft questions to ask opt-in about documents of interest |
| 6/24/2015 | MD | 0.2 | md scheduling depositions 0.2 |
| 6/24/2015 | MD | 3 | md editing motion to compel documents 3.0 |
| 6/24/2015 | ME | 0.1 | left voicemail for opt-in regarding sending us documents that are responsive to interrogatories |
| 6/24/2015 | ME | 0.1 | email to opt-in regarding needing updated telephone number |
| 6/24/2015 | ME | 0.3 | review documents received by opt-in plaintiff |
| 6/24/2015 | CLER | 0.7 | create PDF format of documents recd from client |
| 6/24/2015 | ME | 0.1 | attempt telephone call to opt-in regarding sending documents responsive to interrogatories to our office |
| 6/24/2015 | MD | 0.1 | md respond to JP about intake for new client 0.1 |
| 6/24/2015 | ME | 0.5 | DG/MD/MR/ME litigation team meeting to review documents received from opt-in .3; overview of case progress and schedule .2 |
| 6/24/2015 | ME | 0.5 | begin to break out recently received opt-in documents into categories |
| 6/24/2015 | ME | 0.1 | telephone call with opt-in requesting that he send us his documents that are responsive to the interrogatories |
| 6/24/2015 | CLER | 0.2 | prepare FedEx label to mail to opt-in |
| 6/24/2015 | ME | 0.1 | email to opt-in regarding sending documents responsive to interrogatories to our office |
| 6/24/2015 | ME | 0.1 | contacted opt-in via phone and email regarding sending documents responsive to interrogatories to our office |
| 6/24/2015 | ME | 0.1 | left voicemail for opt-in regarding sending documents to our office |
| 6/24/2015 | MD | 0.5 | DG/MD/MR/ME litigation team meeting to review documents received from opt-in .3; overview of case progress and schedule .2 |
| 6/24/2015 | DG | 0.5 | DG/MD/MR/ME litigation team meeting to review documents received from opt-in .3; overview of case progress and schedule .2 |
| 6/24/2015 | MR | 0.5 | DG/MD/MR/ME litigation team meeting to review documents received from opt-in .3; overview of case progress and schedule .2 |
| 6/24/2015 | ME | 0.1 | left voicemail for opt-in regarding sending us documents that are responsive to interrogatories |
| 6/24/2015 | ME | 0.1 | email to opt-in regarding sending documents responsive to interrogatories |
| 6/24/2015 | ME | 0.1 | send email to opt-in so that he can reply with his documents that are responsive to interrogatories attached |
| 6/24/2015 | ME | 0.4 | telephone call with opt-in regarding sending documents to our office .3; notes from conversation .2; update contact information .1 |
| 6/24/2015 | MD | 0.3 | md researching status of Kehe case and reviewing court filings 0.3 |
| 6/24/2015 | ME | 0.1 | attempted to call opt-in regarding questions about his documents (telephone number no longer in service) |
| 6/24/2015 | ME | 0.3 | review opt-ins' document status for interrogatories to determine how many still need to be contacted regarding sending documents to our office |
| 6/25/2015 | ME | 0.2 | review opt-in personnel file produced by defense counsel to determine when opt-in started in current position |
| 6/25/2015 | ME | 0.5 | put opt-in's scanned document into chronological order |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/25/2015 | ME | 0.1 | contacted opt-in regarding sending documents to our office via voicemail and email |
| 6/25/2015 | ME | 0.2 | determine who is the in-house counsel for Nabisco for future contact |
| 6/25/2015 | ME | 0.5 | review opt-in documents to prepare for producing to defense counsel |
| 6/25/2015 | ME | 0.1 | contacted opt-in regarding sending documents responsive to interrogatories to our office via voicemail and email |
| 6/25/2015 | CLER | 0.2 | prepare FedEx label for opt-in |
| 6/25/2015 | DG | 1.2 | edit MTC brief 1.2 |
| 6/25/2015 | ME | 0.3 | telephone call with opt-in regarding sending documents responsive to interrogatories to our office and case update .2; notes from conversation .1 |
| 6/25/2015 | ME | 0.5 | determine chronological order for opt-in's documents |
| 6/25/2015 | ME | 0.2 | finish breaking opt-in's digital documents into appropriate categories for organizational/filing purposes |
| 6/25/2015 | ME | 0.4 | continue to search for name and contact information of in-house counsel at Nabisco |
| 6/25/2015 | ME | 0.3 | Bates stamp opt-in's documents to prepare to produce to defense counsel |
| 6/26/2015 | DG | 0.3 | md/dg discussing settlement conversation with defense counsel and noticing 2 day 30b6 deposition of Kellogg for Morning Foods and Snacks side 0.3 |
| 6/26/2015 | MD | 0.2 | MD/ME discuss exhibit preparation needed for motion to compel |
| 6/26/2015 | ME | 0.4 | AG/ME training regarding using Pacer to find relevant case documents |
| 6/26/2015 | ME | 0.7 | review opt-in documents to determine which are useful to support OSE Argument |
| 6/26/2015 | MD | 0.3 | md/dg discussing settlement conversation with defense counsel and noticing 2 day 30b6 deposition of Kellogg for Morning Foods and Snacks side 0.3 |
| 6/26/2015 | AG | 0.4 | AG/ME training regarding using Pacer to find relevant case documents |
| 6/26/2015 | MD | 0.1 | md/dg discuss md call with defense counsel about discovery and settlement 0.1 |
| 6/26/2015 | JP | 0.1 | md/jp discussing potential settlement discussions 0.1 |
| 6/26/2015 | MR | 0.1 | DG/MR discuss Hersey overtime lawsuit .1 |
| 6/26/2015 | ME | 0.2 | MD/ME discuss exhibit preparation needed for motion to compel |
| 6/26/2015 | ME | 0.1 | respond to email from opt-in regarding sent documents |
| 6/26/2015 | DG | 0.1 | md/dg discuss md call with defense counsel about discovery and settlement 0.1 |
| 6/26/2015 | DG | 0.6 | edit motion to compel .5; review Hershey v Campanelli .1 |
| 6/26/2015 | ME | 1.7 | prepare exhibits for Motion to Compel |
| 6/26/2015 | CLER | 0.3 | file hard copies of opt-ins' documents |
| 6/26/2015 | ME | 0.3 | prepare amended answers to interrogatories for production to defense counsel |
| 6/26/2015 | MR | 0.2 | briefly read Westlaw research on Hersey lawsuit |
| 6/26/2015 | DG | 0.5 | dg/ms discuss how to prove sales is not primary duty for OSE .5 |
| 6/26/2015 | DG | 0.1 | DG/MR discuss Hershey overtime lawsuit .1 |
| 6/26/2015 | MD | 0.1 | md/jp discussing potential settlement discussions 0.1 |
| 6/26/2015 | ME | 0.2 | file opt-in documents produced to defense counsel today .2 |
| 6/26/2015 | MD | 3 | md finalizing motion to compel documents 3.0 |
| 6/26/2015 | MS | 0.5 | dg/ms discuss how to prove sales is not primary duty for OSE .5 |
| 6/26/2015 | ME | 0.5 | prepare opt-in documents to produce to defense counsel |
| 6/26/2015 | ME | 0.8 | prepare exhibits for Motion to Compel |
| 6/26/2015 | AG | 0.3 | prepare ltr (mailing of return of [client]. documents) |
| 6/26/2015 | MD | 0.2 | md speak with defense counsel about outstanding discovery and settlement 0.2 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/26/2015 | MD | 0.1 | md call with defense counsel about discovery production 0.1 |
| 6/26/2015 | ME | 0.3 | save opt-in documents in proof chart of supporting documents .1; create notes regarding the significance of saved documents .2 |
| 6/29/2015 | ME | 0.8 | JLP/ME meeting to review case status and tasks needed to complete |
| 6/29/2015 | JP | 0.2 | JP/MR review timeline and steps to create initial disclosures |
| 6/29/2015 | JP | 0.8 | JLP/ME meeting to review case status and tasks needed to complete |
| 6/29/2015 | ME | 0.7 | Bates stamp opt-in documents to prepare for producing to defense counsel |
| 6/29/2015 | ME | 1.2 | review opt-in documents to gain knowledge of documents and to determine which are useful to support OSE Argument |
| 6/29/2015 | MR | 0.2 | JP/MR review timeline and steps to create initial disclosures |
| 6/29/2015 | ME | 0.3 | edit tracking spreadsheet to determine time remaining for defendant depositions |
| 6/29/2015 | ME | 0.4 | telephone call with opt-in regarding sending documents responsive to interrogatories to our office and information regarding opt-in's employment experience .3; notes from conversation .1 |
| 6/29/2015 | ME | 0.2 | save opt-in document in proof chart folder .1; write description of document for future reference .1 |
| 6/30/2015 | ME | 0.1 | called opt-in regarding documents - left voicemail |
| 6/30/2015 | ME | 0.3 | review documents produced by defense counsel |
| 6/30/2015 | ME | 0.1 | prepare for telephone call with opt-in regarding questions about their documents |
| 6/30/2015 | ME | 0.1 | listen to voicemail from opt-in regarding sending documents to our office |
| 6/30/2015 | MR | 3.8 | perform web research on similar cases of RSR/DSD 3.0, save cases to case folder on server .8 |
| 6/30/2015 | ME | 0.1 | returned call to opt-in; left voicemail |
| 6/30/2015 | ME | 0.1 | download/save documents produced by defense counsel |
| 6/30/2015 | ME | 0.1 | email links to documents produced by defense counsel to JP |
| 6/30/2015 | ME | 0.1 | send documents produced by defense counsel to MD |
| 6/30/2015 | CLER | 0.3 | prepare FedEx label to mail to opt-in |
| 7/1/2015 | CLER | 0.2 | create PDF format of documents recd from client |
| 7/1/2015 | MR | 0.3 | MR/ME review emails produced by defense counsel .2; discuss location to file on server .1 |
| 7/1/2015 | ME | 0.3 | MR/ME review emails produced by defense counsel .2; discuss location to file on server .1 |
| 7/1/2015 | ME | 0.2 | save documents produced by defense counsel to server |
| 7/2/2015 | ME | 0.1 | telephone call with opt-in regarding retaliation questions |
| 7/6/2015 | ME | 0.1 | attempt to contact opt-in via phone regarding sending documents responsive to interrogatories to our office |
| 7/6/2015 | ME | 0.1 | email to opt-in regarding sending documents responsive to interrogatories to our office |
| 7/6/2015 | ME | 0.1 | email to opt-in regarding sending documents responsive to interrogatories to our office |
| 7/6/2015 | ME | 0.1 | telephone call with opt-in regarding sending documents responsive to interrogatories to our office |
| 7/6/2015 | ME | 0.1 | left voicemail for opt-in regarding calling our office to speak with him regarding sending documents responsive to interrogatories to our office |
| 7/6/2015 | ME | 0.2 | review spreadsheet of opt-ins who need to be called regarding sending documents responsive to interrogatories to our office |
| 7/6/2015 | ME | 0.1 | sent text to opt-in requesting he call the office so that we can speak with him about sending documents responsive to interrogatories to our office |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/6/2015 | ME | 0.1 | left voicemail for opt-in regarding sending documents responsive to interrogatories to our office |
| 7/6/2015 | MR | 0.2 | read SCOTUS ruling on Christopher v SmithBeecham |
| 7/6/2015 | ME | 0.1 | left voicemail for opt-in regarding calling our office so that we can speak with him about sending documents that are responsive to interrogatories to our office |
| 7/6/2015 | ME | 0.1 | sent email to opt-in regarding sending documents responsive to interrogatories to our office |
| 7/6/2015 | ME | 0.1 | left voicemail for opt-in regarding following up with email sent by opt-in on Friday |
| 7/6/2015 | ME | 0.1 | email opt-in regarding sending documents responsive to interrogatories to our office |
| 7/6/2015 | ME | 0.6 | telephone call with opt-in regarding sending documents responsive to interrogatories to our office and opt-in's experience while employed by defendant .5; notes from conversation .1 |
| 7/6/2015 | ME | 0.1 | left voicemail for opt-in regarding sending documents to our office |
| 7/6/2015 | ME | 0.3 | draft language to text to opt-ins who have not yet sent their documents to our office |
| 7/6/2015 | ME | 0.1 | respond to opt-in's email regarding request for amended answer to interrogatories |
| 7/7/2015 | ME | 0.2 | search public information for information about Nabisco overtime lawsuit |
| 7/9/2015 | ME | 1.2 | prepare opt-in documents for production to defense counsel |
| 7/9/2015 | ME | 0.2 | respond to opt-in's email requesting a case update |
| 7/9/2015 | JS | 0.1 | call from plt--sent to jp vm |
| 7/9/2015 | MD | 2 | md edit and file motion to compel document 2.0 |
| 7/9/2015 | ME | 0.2 | draft amended answer to interrogatories for opt-in per opt-in's request |
| 7/10/2015 | MD | 0.2 | md email defense counsel about rescheduling depositions 0.2 |
| 7/10/2015 | MD | 0.1 | md email defense counsel about outstanding pay records 0.1 |
| 7/10/2015 | ME | 0.5 | prepare .4; and produce documents to defense counsel .1 |
| 7/10/2015 | DG | 0.6 | md/dg discussing deposition dates of Kellogg witnesses 0.2; review time study provided in discovery .4 |
| 7/10/2015 | MD | 1 | md review defendant's document production 1.0 |
| 7/10/2015 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy (Docket#311 - MOTION to Compel Discovery by Plaintiff Patty Thomas. (Attachments: # (1) Exhibit 1, # (2) Exhibit 2, # (3) Exhibit 3, # (4) Exhibit 4, # (5) Exhibit 5, # (6) Exhibit 6, # (7) Exhibit 7, # (8) Exhibit 8, # (9) Exhibit 9, # (10) Exhibit 10, # (11) Exhibit 11, # (12) Exhibit 12, # (13) Proposed Order) Noting Date 7/24/2015, (Dunn, Matt) |
| 7/10/2015 | MD | 0.2 | md/dg discussing deposition dates of Kellogg witnesses 0.2 |
| 7/10/2015 | ME | 0.1 | MD/ME discuss recently received production from defense counsel |
| 7/10/2015 | CLER | 0.5 | create PDF format of document recd from client |
| 7/10/2015 | ME | 0.1 | update tracking spreadsheet to reflect documents produced to defense counsel today |
| 7/10/2015 | MD | 0.1 | MD/ME discuss recently received production from defense counsel |
| 7/13/2015 | CLER | 0.1 | create PDF format of CTS recd |
| 7/13/2015 | CLER | 0.1 | Data Entry of contact information |
| 7/13/2015 | ME | 0.7 | break out opt-in's scanned documents into separate categories of documents |
| 7/13/2015 | ME | 0.2 | reschedule litigation team meeting |
| 7/13/2015 | ME | 0.2 | review current status of opt-ins interrogatory responses/document production |
| 7/13/2015 | ME | 0.1 | file opt-in's electronic documents |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/13/2015 | ME | 0.1 | file opt-in's electronic documents |
| 7/13/2015 | ME | 0.9 | download and extract documents produced by defense counsel |
| 7/13/2015 | ME | 0.1 | MD/ME discuss rescheduling litigation team meeting |
| 7/13/2015 | MD | 0.1 | MD/ME discuss rescheduling litigation team meeting |
| 7/14/2015 | ME | 0.1 | email deposition notice to MD for review |
| 7/14/2015 | MD | 0.1 | md email with KY Plaintiffs' counsel about case status 0.1 |
| 7/14/2015 | MD | 0.1 | md/dg discuss results of call with plaintiffs' counsel from Maine case 0.1 |
| 7/14/2015 | MD | 0.1 | MD/ME discuss how to file recently received consent to sue form |
| 7/14/2015 | DG | 0.8 | DG/JLP/MD/MR/ME litigation team meeting to discuss gathering information regarding former Nabisco FLSA lawsuit .2; tracking of other FLSA cases against Kellogg .1; plaintiff discover status .1; defendant discovery status .1; possible deponents .2; refining primary job duty statement .1 |
| 7/14/2015 | MD | 0.8 | DG/JLP/MD/MR/ME litigation team meeting to discuss gathering information regarding former Nabisco FLSA lawsuit .2; tracking of other FLSA cases against Kellogg .1; plaintiff discover status .1; defendant discovery status .1; possible deponents .2; refining primary job duty statement .1 |
| 7/14/2015 | ME | 0.1 | MD/ME discuss how to file recently received consent to sue form |
| 7/14/2015 | DG | 0.1 | md/dg discuss results of call with plaintiffs' counsel from Maine case 0.1 |
| 7/14/2015 | JP | 0.8 | DG/JLP/MD/MR/ME litigation team meeting to discuss gathering information regarding former Nabisco FLSA lawsuit .2; tracking of other FLSA cases against Kellogg .1; plaintiff discover status .1; defendant discovery status .1; possible deponents .2; refining primary job duty statement .1 |
| 7/14/2015 | MR | 0.8 | DG/JLP/MD/MR/ME litigation team meeting to discuss gathering information regarding former Nabisco FLSA lawsuit .2; tracking of other FLSA cases against Kellogg .1; plaintiff discover status .1; defendant discovery status .1; possible deponents .2; refining primary job duty statement .1 |
| 7/14/2015 | ME | 0.7 | search Pacer for FLSA class action lawsuits against Nabisco |
| 7/14/2015 | MD | 0.3 | MD/ME draft agenda for litigation team meeting |
| 7/14/2015 | ME | 0.3 | MD/ME draft agenda for litigation team meeting |
| 7/14/2015 | JS | 0.3 | plt call for contact info update and to speak with JP about an issue |
| 7/14/2015 | DG | 0.2 | review new retainer, sign .2 |
| 7/14/2015 | MD | 0.4 | md/dg call with plaintiffs' counsel for case in ME about his case and litigation with same defense counsel 0.4 |
| 7/14/2015 | ME | 0.1 | check status of DOL FOIA request |
| 7/14/2015 | MD | 2.5 | md drafting statement of facts 2.5 |
| 7/14/2015 | MD | 0.1 | md write defense counsel about meeting and conferring about 30b6 ESI deposition 0.1 |
| 7/14/2015 | ME | 0.2 | draft agenda for litigation team meeting |
| 7/14/2015 | DG | 0.1 | md/dg discussing call with counsel in other Kellogg case 0.1 |
| 7/14/2015 | MD | 0.1 | md scheduling call with defense counsel 0.1 |
| 7/14/2015 | MD | 0.1 | md/dg discussing call with counsel in other Kellogg case 0.1 |
| 7/14/2015 | MD | 0.2 | md email exchange with defense counsel about producing wage records 0.2 |
| 7/14/2015 | MD | 0.1 | md email with plaintiffs counsel about speaking about case 0.1 |
| 7/14/2015 | ME | 0.2 | prepare deposition notice |
| 7/14/2015 | MD | 0.4 | md researching pending FLSA cases against Kellogg |
| 7/14/2015 | DG | 0.4 | md/dg call with plaintiffs' counsel for case in ME about his case and litigation with same defense counsel 0.4 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/14/2015 | ME | 0.8 | DG/JLP/MD/MR/ME litigation team meeting to discuss gathering information regarding former Nabisco FLSA lawsuit .2; tracking of other FLSA cases against Kellogg .1; plaintiff discover status .1; defendant discovery status .1; possible deponents .2; refining primary job duty statement .1 |
| 7/14/2015 | MD | 0.1 | MD/ME discuss following up with Department of Labor regarding Nabisco case |
| 7/14/2015 | ME | 0.1 | MD/ME discuss following up with Department of Labor regarding Nabisco case |
| 7/14/2015 | ME | 0.3 | download and save documents produced by defense counsel |
| 7/15/2015 | CM | 0.1 | call from client re sending documents (.1) |
| 7/15/2015 | MD | 0.3 | md call with defense counsel about 30b6 ESI deposition 0.3 |
| 7/15/2015 | MD | 0.1 | md review stipulation re extension of time and respond to defense counsel 0.1 |
| 7/15/2015 | MD | 0.2 | md prepare for call with defense counsel 0.2 |
| 7/15/2015 | MD | 0.3 | md/mr discussing testimony needed from 30b6 ESI dep 0.3 |
| 7/15/2015 | MR | 0.3 | md/mr discussing testimony needed from 30b6 ESI dep 0.3 |
| 7/16/2015 | MD | 0.2 | md/mr preparing for call with defense counsel about ESI deposition 0.2 |
| 7/16/2015 | ME | 0.3 | telephone call with opt-in regarding case update .2; notes from conversation .1 |
| 7/16/2015 | ME | 0.1 | locate documents for MR to review |
| 7/16/2015 | MR | 0.2 | md/mr preparing for call with defense counsel about ESI deposition 0.2 |
| 7/16/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#312 - STIPULATION AND PROPOSED ORDER RE STIPULATED MOTION TO EXTEND DEADLINES by parties re [311] MOTION to Compel Discovery (Nelson, James) |
| 7/16/2015 | MD | 0.6 | md/mr call with defense counsel about ESI deposition, outstanding discovery, and deposition of plaintiffs 0.6 (md 0.5) |
| 7/16/2015 | MR | 0.5 | md/mr call with defense counsel about ESI deposition, outstanding discovery, and deposition of plaintiffs 0.6 (md 0.5) |
| 7/16/2015 | MD | 0.5 | md review discovery production 0.5 |
| 7/16/2015 | MD | 0.1 | MD/ME discuss status of documents recently produced by defense counsel |
| 7/16/2015 | ME | 0.1 | MD/ME discuss status of documents recently produced by defense counsel |
| 7/16/2015 | ME | 0.1 | MR/ME discuss passwords given by defense counsel to access discovery documents |
| 7/16/2015 | MR | 0.1 | MR/ME discuss passwords given by defense counsel to access discovery documents |
| 7/16/2015 | MD | 0.2 | md call with defense counsel about discovery issues 0.2 |
| 7/17/2015 | ME | 0.1 | email MD regarding newly received Consent to Sue |
| 7/17/2015 | ME | 0.1 | email MR regarding password protected documents that were produced by defense counsel |
| 7/17/2015 | ME | 0.1 | attempt to access password protected documents produced by defense counsel |
| 7/17/2015 | MD | 0.5 | md reviewing and preparing documents for reply brief 0.5 |
| 7/17/2015 | ME | 0.2 | troubleshoot issues with documents produced by defense counsel |
| 7/20/2015 | ME | 0.1 | IA email department of labor regarding status of FOIA request |
| 7/20/2015 | ME | 0.1 | left voicemail for opt-in regarding returning call about sending documents to our office |
| 7/20/2015 | ME | 0.2 | reply by email to opt-in regarding documents for answers to interrogatories .1 |
| 7/20/2015 | ME | 0.5 | download documents produced by defense counsel .1; extract/save files .2; verify all have been successfully extracted .1 |
| 7/20/2015 | MD | 0.2 | md review Kellogg's objections to plaintiffs discovery demands 0.2 |
| 7/21/2015 | MD | 0.2 | md email exchange with defense counsel about meet and confer on discovery requests 0.2 |
| 7/21/2015 | ME | 0.2 | review status of plaintiff production |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/21/2015 | MD | 0.1 | md review Kellogg's discovery objections 0.1 |
| 7/21/2015 | ME | 0.2 | MD/ME discuss status of plaintiff production |
| 7/21/2015 | MD | 0.4 | md research Kellogg's in-house counsel and send email to person who knows in-house counsel 0.4 |
| 7/21/2015 | MD | 0.2 | MD/ME discuss status of plaintiff production |
| 7/21/2015 | ME | 1.5 | Bates stamp opt-ins documents that are responsive to interrogatories to prepare documents for production to defense counsel |
| 7/21/2015 | MR | 0.1 | read and reply to email from para ME about dtSearch indexes of emails |
| 7/21/2015 | ME | 0.2 | review Defendants' Responses and Objections to Plaintiff's Seventh Document Demand |
| 7/21/2015 | ME | 0.2 | draft email to opt-ins regarding completing questions for answers to interrogatories |
| 7/21/2015 | ME | 1 | review opt-in documents to prepare documents for production to defense counsel |
| 7/21/2015 | MD | 0.5 | md reading articles on DSD 0.5 |
| 7/21/2015 | ME | 0.3 | draft email to plaintiffs who have not yet sent their documents responsive to interrogatories |
| 7/21/2015 | ME | 0.2 | zip documents to be produced to defense counsel .1; send documents to defense counsel .1 |
| 7/21/2015 | MD | 0.1 | md/dg discussing date for Logan Groulx deposition 0.1 |
| 7/21/2015 | DG | 0.1 | md/dg discussing date for Logan Groulx deposition 0.1 |
| 7/21/2015 | ME | 0.2 | review documents produced by opt-in that support case |
| 7/22/2015 | ME | 0.1 | email opt-in regarding sending documents to our office |
| 7/22/2015 | MR | 0.2 | check server to identify which Kellogg production is indexed on which external drives |
| 7/22/2015 | ME | 0.1 | text opt-in regarding sending documents to our office |
| 7/22/2015 | ME | 0.1 | email link to new questions responses to MR |
| 7/22/2015 | ME | 0.1 | download newest responses to questions for answers to interrogatories |
| 7/22/2015 | ME | 1.5 | MD/DG/MR/JLP/ME litigation team meeting to discuss gathering facts from Nabisco case .1; tracking other Kellogg cases .2; status of and process for continuing plaintiff discovery .3; determining possible deponents .2; filing motion to compel discovery documents .1; outstanding defendant discovery .3; continuing to define primary job duty .3 |
| 7/22/2015 | ME | 0.1 | left voicemail with department of labor to follow up on FOIA request |
| 7/22/2015 | ME | 0.4 | review documents produced by defense counsel for all documents regarding injury statistics |
| 7/22/2015 | ME | 1 | filter and review information in interrogatory response tracking spreadsheet to compile list of opt-ins who need to be sent an email regarding completing questions for their answers to interrogatories |
| 7/22/2015 | ME | 0.1 | email opt-ins who need to complete questions for answers to interrogatories |
| 7/22/2015 | DG | 1.9 | MD/DG/MR/JLP/ME litigation team meeting to discuss gathering facts from Nabisco case .1; tracking other Kellogg cases .2; status of and process for continuing plaintiff discovery .3; determining possible deponents .2; filing motion to compel discovery documents .1; outstanding defendant discovery .3; continuing to define primary job duty .3; draft discovery re outsourcing of Morning Food RSR work .3; review Acosta settlement information re OT .1 |
| 7/22/2015 | MD | 0.2 | MD/ME draft agenda for litigation team meeting |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/22/2015 | MD | 1.5 | MD/DG/MR/JLP/ME litigation team meeting to discuss gathering facts from Nabisco case .1; tracking other Kellogg cases .2; status of and process for continuing plaintiff discovery .3; determining possible deponents .2; filing motion to compel discovery documents .1; outstanding defendant discovery .3; continuing to define primary job duty .3 |
| 7/22/2015 | MR | 1.5 | MD/DG/MR/JLP/ME litigation team meeting to discuss gathering facts from Nabisco case .1; tracking other Kellogg cases .2; status of and process for continuing plaintiff discovery .3; determining possible deponents .2; filing motion to compel discovery documents .1; outstanding defendant discovery .3; continuing to define primary job duty .3 |
| 7/22/2015 | ME | 0.2 | MD/ME draft agenda for litigation team meeting |
| 7/22/2015 | ME | 0.1 | send email to opt-ins regarding completing questions for answers to interrogatories |
| 7/22/2015 | DG | 0.1 | dg/jp discuss K's request to mediate .1 |
| 7/22/2015 | JP | 1.5 | MD/DG/MR/JLP/ME litigation team meeting to discuss gathering facts from Nabisco case .1; tracking other Kellogg cases .2; status of and process for continuing plaintiff discovery .3; determining possible deponents .2; filing motion to compel discovery documents .1; outstanding defendant discovery .3; continuing to define primary job duty .3 |
| 7/22/2015 | ME | 0.9 | filter and review information in interrogatory response tracking spreadsheet to compile list of opt-ins who need to be sent an email regarding sending documents responsive to interrogatories to our office so they can be produced to defense counsel |
| 7/22/2015 | MD | 0.6 | md call with defense counsel about production of documents for DSD and other documents 0.6 |
| 7/22/2015 | ME | 0.1 | review status of opt-in's interrogatory responses in order to contact opt-in regarding documents needed |
| 7/22/2015 | ME | 0.3 | file opt-in documents that were produced to defense counsel |
| 7/22/2015 | MD | 0.2 | md prepare for meet and confer 0.2 |
| 7/22/2015 | ME | 0.1 | email opt-in regarding documents responsive to interrogatories |
| 7/22/2015 | ME | 0.1 | relocate transcript files for more efficient access |
| 7/22/2015 | MR | 0.2 | MR/ME discuss plan for indexing and searching opt-in emails that were produced by defense counsel |
| 7/22/2015 | ME | 0.1 | update tracking sheet to include newly received questions responses for answers to interrogatories |
| 7/22/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#313 - ORDER granting [311] Stipulated Motion to Extend Deadlines re: [311] MOTION to Compel Discovery; new Nothing Date is 7/31/2015; signed by Judge Ronald B. Leighton.(DN) |
| 7/22/2015 | ME | 0.1 | update tracking spreadsheet to include opt-ins' documents most recently produced to defense counsel |
| 7/22/2015 | DG | 0.1 | md/dg discussing potential of mediation 0.1 |
| 7/22/2015 | ME | 0.1 | email job duty formulation outlines to litigation team to review |
| 7/22/2015 | MD | 2 | md outlining motion to compel 2.0 |
| 7/22/2015 | ME | 0.2 | MR/ME discuss plan for indexing and searching opt-in emails that were produced by defense counsel |
| 7/22/2015 | MD | 0.1 | md/dg discussing potential of mediation 0.1 |
| 7/23/2015 | AN | 0.2 | Telephone call to opt-in re-questions |
| 7/23/2015 | ME | 0.2 | JLP/ME discuss involvement in damage calculations for mediation |
| 7/23/2015 | ME | 0.1 | save opt-in's documents that were recently received |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/23/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/23/2015 | ME | 0.5 | MD/JLP/ME meeting to review timeline and process for scheduling plaintiff depositions |
| 7/23/2015 | ME | 0.1 | file answers to interrogatories and amended answers to interrogatories recently produced to defense counsel |
| 7/23/2015 | MD | 2.5 | md drafting motion to compel 2.5 |
| 7/23/2015 | JP | 0.5 | MD/JLP/ME meeting to review timeline and process for scheduling plaintiff depositions |
| 7/23/2015 | ME | 0.7 | DG/MD/JLP/MR/ME litigation team meeting to discuss data needed for damage calculations .3; determine initial process for mediation .4 |
| 7/23/2015 | AN | 0.1 | Telephone call to opt-in |
| 7/23/2015 | JP | 0.2 | JLP/ME discuss involvement in damage calculations for mediation |
| 7/23/2015 | AN | 0.2 | Telephone call to opt-in regarding questions |
| 7/23/2015 | JS | 0.2 | call re: CTS and retainer process |
| 7/23/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/23/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in per opt-in's request |
| 7/23/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/23/2015 | AN | 0.2 | Telephone call to opt-in regarding questions |
| 7/23/2015 | CLER | 0.1 | file documents received by opt-in |
| 7/23/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/23/2015 | AN | 0.2 | Telephone call to opt-in re questions |
| 7/23/2015 | AN | 0.1 | Telephone call to opt-in re questions |
| 7/23/2015 | ME | 0.4 | AN/ME review background information about list of people to call regarding completing the questions for answers to interrogatories |
| 7/23/2015 | CLER | 0.2 | prepare FedEx label for opt-in |
| 7/23/2015 | AN | 0.2 | Telephone call to opt-in |
| 7/23/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/23/2015 | ME | 0.1 | schedule meeting to discuss scheduling of opt-in depositions |
| 7/23/2015 | AN | 0.2 | Telephone call to claimant regarding questions |
| 7/23/2015 | AN | 0.2 | Compose email with link to questions to send to opt-in's new email address |
| 7/23/2015 | ME | 0.1 | review status of completed questions for answers to interrogatories |
| 7/23/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in per opt-in's request |
| 7/23/2015 | JP | 0.2 | JLP/AN Review phone calling task regarding completion of questions |
| 7/23/2015 | AN | 0.2 | JLP/AN Review phone calling task regarding completion of questions |
| 7/23/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/23/2015 | ME | 0.6 | review plaintiffs' discovery demands to find demands related the the hours worked and pay of TSRs and PTMs |
| 7/23/2015 | AN | 0.1 | Telephone call to opt-in |
| 7/23/2015 | CLER | 2.1 | create PDF format of documents recd from client (organize and prepare) |
| 7/23/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/23/2015 | AN | 0.4 | AN/ME review background information about list of people to call regarding completing the questions for answers to interrogatories |
| 7/23/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/23/2015 | ME | 0.1 | save documents received from opt-in |
| 7/23/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/23/2015 | AG | 0.3 | conduct pacer search of active FLSA cases against Defendants |
| 7/23/2015 | ME | 0.2 | telephone conversation with opt-in regarding sending documents to our office .1; notes from conversation .1 |
| 7/23/2015 | JP | 0.7 | DG/MD/JLP/MR/ME litigation team meeting to discuss data needed for damage calculations .3; determine initial process for mediation .4 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/23/2015 | DG | 0.7 | DG/MD/JLP/MR/ME litigation team meeting to discuss data needed for damage calculations .3; determine initial process for mediation .4 |
| 7/23/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/23/2015 | MD | 0.7 | DG/MD/JLP/MR/ME litigation team meeting to discuss data needed for damage calculations .3; determine initial process for mediation .4 |
| 7/23/2015 | MR | 0.7 | DG/MD/JLP/MR/ME litigation team meeting to discuss data needed for damage calculations .3; determine initial process for mediation .4 |
| 7/23/2015 | AN | 0.2 | Telephone call regarding questions |
| 7/23/2015 | AN | 0.1 | Compose email with line to questions |
| 7/23/2015 | CLER | 0.3 | create PDF format of docket reports recd from PACER system to docket file of active FLSA cases against Defendants  with current ECF filings |
| 7/23/2015 | MD | 0.5 | MD/JLP/ME meeting to review timeline and process for scheduling plaintiff depositions |
| 7/23/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/23/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in per opt-in's request |
| 7/24/2015 | ME | 0.2 | send FOIA request information to MD so that he can follow up about the status |
| 7/24/2015 | MD | 1 | md researching case law waiver for 30b6 testimony 1.0 |
| 7/24/2015 | ME | 0.2 | telephone call with opt-in regarding questions for answers to interrogatories .1; notes from conversation .1 |
| 7/24/2015 | MD | 1.1 | md drafting motion to compel 1.1 |
| 7/24/2015 | ME | 0.5 | Perform DT search on documents produced by defense counsel to identify an individual to depose |
| 7/24/2015 | ME | 0.1 | MR/ME discuss DT search for discovery documents |
| 7/24/2015 | ME | 0.1 | save opt-in's documents |
| 7/24/2015 | ME | 0.2 | JLP/ME review issues with processing questions completed for answers to interrogatories .1; discuss opt-in who requested to withdraw from case |
| 7/24/2015 | ME | 0.1 | reply via email to opt-in regarding documents sent to our office and updated contact information |
| 7/24/2015 | MD | 0.2 | md/dg discussing call with KY counsel and discovery he received and arguments he'll make to defeat outside sales exemption 0.2 |
| 7/24/2015 | CLER | 2.1 | create PDF format of documents recd from client |
| 7/24/2015 | ME | 0.8 | telephone call with opt-in to complete questions for answer to interrogatories .7; notes from conversation .1 |
| 7/24/2015 | ME | 0.2 | draft amended answer to interrogatories for opt-in per opt-in's request |
| 7/24/2015 | ME | 0.1 | email opt-in a link to questions for answers to interrogatories |
| 7/24/2015 | ME | 0.2 | telephone call with opt-in regarding sending documents to our office |
| 7/24/2015 | ME | 0.1 | update opt-in's contact information |
| 7/24/2015 | ME | 0.8 | review issues with opt-ins' questions for answers to interrogatories to determine next steps in processing them |
| 7/24/2015 | ME | 0.1 | update opt-in's contact information in database |
| 7/24/2015 | ME | 0.2 | draft amended answer to interrogatories for opt-in per opt-in's request |
| 7/24/2015 | MD | 0.3 | md editing email to defense counsel about mediation 0.3 |
| 7/24/2015 | DG | 0.4 | md/dg call with plaintiffs' counsel in case pending in KY who's brining FLSA OT claims 0.4 |
| 7/24/2015 | ME | 0.7 | completed questions for answers to interrogatories with opt-in over the phone |
| 7/24/2015 | MD | 0.1 | md send email to plaintiffs' counsel about call for status of case 0.1 |
| 7/24/2015 | MD | 0.4 | md/dg call with plaintiffs' counsel in case pending in KY who's brining FLSA OT claims 0.4 |
| 7/24/2015 | DG | 0.2 | md/dg discussing call with KY counsel and discovery he received and arguments he'll make to defeat outside sales exemption 0.2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/24/2015 | CLER | 0.1 | PCF client (never recd email of questions) |
| 7/24/2015 | MD | 0.2 | md/dg discussing settlement proposal process and email to defense counsel 0.2 |
| 7/24/2015 | ME | 0.1 | scan fax sent by opt-in |
| 7/24/2015 | ME | 0.1 | save documents that were sent via email from opt-in |
| 7/24/2015 | ME | 0.1 | telephone call with claimant verifying receipt of fax |
| 7/24/2015 | ME | 0.1 | save opt-in's documents that were sent via email |
| 7/24/2015 | ME | 0.7 | search public information on the internet for more information about the 1999 department of labor investigation of Nabisco |
| 7/24/2015 | ME | 0.1 | send opt-in email with link to questions for answers to interrogatories |
| 7/24/2015 | MD | 0.1 | md respond to client about status of settlement 0.1 |
| 7/24/2015 | DG | 0.2 | md/dg discussing settlement proposal process and email to defense counsel 0.2 |
| 7/24/2015 | ME | 0.2 | draft amended answer to interrogatories for opt-in per opt-in's request |
| 7/24/2015 | MD | 0.1 | md/dg call defense counsel about mediation 0.1 |
| 7/24/2015 | MD | 0.4 | md/dg call with defense counsel about mediation 0.4 |
| 7/24/2015 | MD | 0.3 | md call with US DOL about status of FOIA request 0.3 |
| 7/24/2015 | MR | 0.1 | MR/ME discuss DT search for discovery documents |
| 7/24/2015 | DG | 0.8 | md/dg call with defense counsel about mediation 0.4; draft outline of terms for mediation agreement .3; review edits re same, emails to team re same .1 |
| 7/24/2015 | DG | 0.1 | md/dg call defense counsel about mediation 0.1 |
| 7/27/2015 | DG | 0.2 | md/dg discussing the impact of the litigation status in the KY and ME cases, how a negative SJ ruling will impact our case, and potentially staying the other cases 0.2 |
| 7/27/2015 | AN | 0.2 | Telephone call from opt-in regarding questions |
| 7/27/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/27/2015 | JP | 0.1 | JLP/ME review issue with filing of opt-in's produced documents |
| 7/27/2015 | AN | 0.1 | Compose email to opt-in with link to online questions |
| 7/27/2015 | CLER | 1.5 | create PDF format of documents recd from client |
| 7/27/2015 | MD | 0.2 | md/dg discussing the impact of the litigation status in the KY and ME cases, how a negative SJ ruling will impact our case, and potentially staying the other cases 0.2 |
| 7/27/2015 | MD | 0.2 | md/jp discussing review of email to send to clients re depositions and potential for mediation 0.2 |
| 7/27/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/27/2015 | ME | 0.1 | save documents produced by defense counsel to server |
| 7/27/2015 | ME | 0.1 | save documents sent by opt-in |
| 7/27/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/27/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/27/2015 | JP | 0.2 | md/jp discussing review of email to send to clients re depositions and potential for mediation 0.2 |
| 7/27/2015 | AN | 0.1 | Telephone call to opt-in about questions |
| 7/27/2015 | ME | 0.1 | save documents sent by opt-in |
| 7/27/2015 | MD | 0.5 | md/dg conference call with counsel in ME RSR case regarding proof of non-exemption and hours worked 0.5 |
| 7/27/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/27/2015 | CLER | 0.1 | create PDF format of documents recd from D. ( D. responses and objections to P. 7th doc and ESI demand/D. responses and objections to P.  1st request to admit to D.) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/27/2015 | DG | 0.5 | md/dg conference call with counsel in ME RSR case regarding proof of non-exemption and hours worked 0.5 |
| 7/27/2015 | ME | 0.1 | download documents produced by defense counsel |
| 7/27/2015 | AN | 0.2 | Telephone call to opt-in regarding questions |
| 7/27/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/27/2015 | AN | 0.2 | Compose email with link to questions |
| 7/27/2015 | ME | 0.1 | reply to opt-in's email regarding sending documents responsive to interrogatories to our office |
| 7/27/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in per opt-in's request .1; save and track .1 |
| 7/27/2015 | AN | 0.1 | Telephone call to claimant regarding questions |
| 7/27/2015 | ME | 0.1 | JLP/ME review issue with filing of opt-in's produced documents |
| 7/27/2015 | ME | 0.1 | reply to opt-in's email regarding questions about sending documents responsive to interrogatories to our office |
| 7/27/2015 | ME | 0.2 | reply to opt-in's email regarding case update |
| 7/27/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/27/2015 | CLER | 1.1 | create PDF format of documents recd from client |
| 7/27/2015 | ME | 0.1 | review status of recently completed questions responses for answers to interrogatories |
| 7/28/2015 | ME | 0.1 | email AN documents needed to mail questions for answers to interrogatories to opt-ins |
| 7/28/2015 | ME | 0.2 | file defendant's responses to 7th document request and first request to admit |
| 7/28/2015 | AN | 0.2 | Prepare cover letter to accompany questions by postal mail |
| 7/28/2015 | MD | 0.5 | md read Kellogg opposing brief for motion to compel 0.5 |
| 7/28/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/28/2015 | AN | 0.2 | Prepare cover letter to accompany questions by postal mail |
| 7/28/2015 | AN | 0.1 | Compose email with link to online questions |
| 7/28/2015 | AN | 0.2 | Telephone call to opt-in regarding questions and contact information |
| 7/28/2015 | AN | 0.2 | Prepare cover letter to accompany questions by postal mail |
| 7/28/2015 | AN | 0.1 | Compose email with link to online questions |
| 7/28/2015 | AN | 0.2 | Telephone call to opt-in regarding online questions and contact information |
| 7/28/2015 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy (Docket#314 - RESPONSE, by Defendants Kellogg Company, Kellogg Sales Company, to [311] MOTION to Compel Discovery. Oral Argument Requested. (Attachments: # (1) Exhibit Exhibit A, # (2) Exhibit Exhibit B, # (3) Exhibit Exhibit C, # (4) Exhibit Exhibit D, # (5) Exhibit Exhibit E, # (6) Exhibit Exhibit F, # (7) Exhibit Exhibit G, # (8) Exhibit Exhibit H, # (9) Exhibit Exhibit H, # (10) Exhibit Exhibit I)(Nelson, James) |
| 7/28/2015 | AN | 0.1 | Compose email with link to online questions |
| 7/28/2015 | AN | 0.2 | Telephone call to opt-in regarding online questions and contact information |
| 7/28/2015 | AN | 0.1 | Compose email with link to online questions |
| 7/28/2015 | CLER | 2 | create PDF format of documents recd from client |
| 7/28/2015 | ME | 0.1 | verify that opt-in has not yet completed questions for answer to interrogatories |
| 7/28/2015 | CLER | 1.5 | create PDF format of documents recd from client |
| 7/28/2015 | AN | 0.2 | Telephone call from opt-in regarding contact information and online questions |
| 7/28/2015 | MD | 0.5 | md call with client about documents produced by Kellogg 0.5 |
| 7/28/2015 | AN | 0.2 | Telephone call from opt-in regarding contact information and online questions |
| 7/28/2015 | AN | 0.2 | Telephone call to opt-in regarding questions |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/29/2015 | AN | 0.2 | Telephone call to opt-in to update client contact information for access to questions |
| 7/29/2015 | ME | 0.2 | save newest questions results to be used for answers to interrogatories |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | CLER | 0.3 | create PDF format of documents recd from client |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | ME | 0.1 | listen to voicemail from opt-in |
| 7/29/2015 | AN | 0.2 | organize case folder of mailed questions documents |
| 7/29/2015 | ME | 1 | review discovery documents received by defense counsel |
| 7/29/2015 | AN | 0.1 | AN/ME review case organization |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | ME | 0.1 | AN/ME review case organization |
| 7/29/2015 | ME | 0.1 | return call to department of labor regarding FOIA request |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | AN | 0.2 | Compose email with link to questions to send to new email address. |
| 7/29/2015 | JP | 0.3 | JP/MD/DG/ME litigation team meeting to discuss filing of new complaint .1; issues with discovery .1; and compiling list of people to depose |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | AN | 0.1 | Compose email to opt-in with link to online questions |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | AN | 0.2 | Telephone call from opt-in regarding questions and contact information |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | MD | 0.3 | JP/MD/DG/ME litigation team meeting to discuss filing of new complaint .1; issues with discovery .1; and compiling list of people to depose |
| 7/29/2015 | DG | 0.3 | JP/MD/DG/ME litigation team meeting to discuss filing of new complaint .1; issues with discovery .1; and compiling list of people to depose |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | AN | 0.2 | Telephone call from opt-in regarding new contact information, case update and online questions link |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions and contact information |
| 7/29/2015 | AN | 0.2 | Telephone call from opt-in to discuss case and update contact information |
| 7/29/2015 | CLER | 2.1 | create PDF format of documents recd from client |
| 7/29/2015 | AN | 0.1 | Compose email to opt-in with link to online questions |
| 7/29/2015 | AN | 0.2 | Telephone call to opt-in regarding questions and contact information |
| 7/29/2015 | ME | 0.3 | JP/MD/DG/ME litigation team meeting to discuss filing of new complaint .1; issues with discovery .1; and compiling list of people to depose |
| 7/29/2015 | AN | 0.1 | Compose email to opt-in's new email address with link to questions |
| 7/29/2015 | MD | 2 | md drafting motion to compel outline and conducting caselaw research 2.0 |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | ME | 0.1 | respond to opt-ins email regarding requesting amended answer to interrogatories |
| 7/29/2015 | CLER | 1.2 | create PDF format of documents recd from client |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/29/2015 | AN | 0.1 | Compose email with link to online questions for opt-in |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | ME | 0.1 | save opt-in's documents that are responsive to interrogatories |
| 7/29/2015 | AN | 0.2 | Prepare written questions to mail to opt-in via post office |
| 7/29/2015 | AN | 0.2 | Telephone call from opt-in regarding contact information and questions |
| 7/29/2015 | ME | 0.1 | left voicemail regarding FOIA request |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/29/2015 | AN | 0.2 | Telephone call to opt-in regarding questions and contact information |
| 7/29/2015 | AN | 0.1 | Compose email to opt-in with link to online questions |
| 7/30/2015 | ME | 0.1 | telephone conversation with opt-in regarding questions for answer to interrogatories |
| 7/30/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/30/2015 | ME | 0.2 | telephone call with opt-in regarding question about questions .1; notes from conversation .1 |
| 7/30/2015 | AN | 0.1 | Compose email to opt-in with link to online questions |
| 7/30/2015 | AN | 0.2 | Telephone call to opt-in regarding questions |
| 7/30/2015 | ME | 0.1 | verify if opt-in has completed questions for initial disclosure |
| 7/30/2015 | AN | 0.2 | Prepare letter to mail with questions to opt-in |
| 7/30/2015 | JP | 0.2 | md/jp discussing following up about witness re overtime pay for TM who drives a truck 0.2 |
| 7/30/2015 | AN | 0.1 | Telephone call to opt-in regarding online questions |
| 7/30/2015 | MD | 0.2 | md/jp discussing following up about witness re overtime pay for TM who drives a truck 0.2 |
| 7/30/2015 | AN | 0.2 | Prepare letter to send with questions by postal mail to opt-in |
| 7/30/2015 | AN | 0.2 | Telephone call to opt-in regarding questions |
| 7/30/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/30/2015 | AN | 0.1 | Compose email with link to online questions |
| 7/30/2015 | MD | 0.3 | md/mr discussing need for KSTARS data 0.3 |
| 7/30/2015 | AN | 0.1 | Compose email with link to online questions |
| 7/30/2015 | ME | 0.1 | ME/AN  Review tracking of changes to email addresses and other contact information for opt-ins |
| 7/30/2015 | CLER | 1.9 | create PDF format of documents recd from client |
| 7/30/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#315 - Stipulated MOTION to Extend Deadlines Regarding Plaintiffs Motion to Compel Discovery and [Proposed] Order by Plaintiff Patty Thomas |
| 7/30/2015 | AN | 0.1 | ME/AN  Review tracking of changes to email addresses and other contact information for opt-ins |
| 7/30/2015 | AN | 0.1 | Telephone call to opt-in regarding online questions |
| 7/30/2015 | JP | 0.1 | JLP/AN  Review consequences if opt-ins are not reachable when case settles |
| 7/30/2015 | AN | 0.2 | Prepare letter to send by postal mail with copy of questions to opt-in |
| 7/30/2015 | AN | 0.2 | Telephone call to opt-in regarding questions |
| 7/30/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/30/2015 | AN | 0.2 | Prepare letter to mail with written copy of questions to opt-in |
| 7/30/2015 | MR | 0.3 | md/mr discussing need for KSTARS data 0.3 |
| 7/30/2015 | AN | 0.2 | Prepare letter to send with written questions to opt-in by postal mail |
| 7/30/2015 | AG | 0.1 | ECF Filing of Stipulated MOTION to Extend Deadlines Regarding Plaintiffs Motion to Compel Discovery and [Proposed] Order |
| 7/30/2015 | AN | 0.1 | JLP/AN  Review consequences if opt-ins are not reachable when case settles |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/30/2015 | MD | 0.2 | md/jp discussing need for KSTARs data 0.2 |
| 7/30/2015 | JP | 0.2 | md/jp discussing need for KSTARs data 0.2 |
| 7/30/2015 | AN | 0.2 | Prepare letter to send by postal mail with copy of questions to opt-in |
| 7/30/2015 | AN | 0.1 | Telephone call to opt-in regarding online questions |
| 7/30/2015 | AN | 0.1 | Compose email to opt-in with link to online questions |
| 7/30/2015 | AN | 0.1 | Telephone call to opt-in regarding online questions |
| 7/30/2015 | AN | 0.2 | Telephone call to opt-in to discuss questions and contact information |
| 7/30/2015 | AN | 0.2 | Telephone call from opt-in regarding questions |
| 7/30/2015 | MD | 0.3 | md review variable labor reports 0.3 |
| 7/30/2015 | AN | 0.1 | Telephone call from opt-in discussing questions |
| 7/30/2015 | CLER | 0.1 | create PDF format of documents recd from client |
| 7/30/2015 | AN | 0.1 | Compose email to opt-in with link to online questions |
| 7/30/2015 | MD | 2.5 | md drafting reply brief for motion to compel 2.5 |
| 7/30/2015 | MD | 0.3 | md draft stipulation re extension for motion to compel, send to defense counsel, and send to court 0.3 |
| 7/30/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/30/2015 | ME | 0.2 | file opt-in's documents that were sent via email .1; track receipt of documents .1 |
| 7/30/2015 | AN | 0.1 | Compose email to opt-in with link to online questions |
| 7/30/2015 | AN | 0.2 | Telephone call to opt-in regarding online questions |
| 7/30/2015 | CLER | 0.3 | create PDF format of documents recd from client |
| 7/30/2015 | MR | 2.7 | ready latest results from question 3 (31 replies) for Answers to Rogs after paras inspect results 2.7 |
| 7/30/2015 | AN | 0.2 | Prepare letter to send by postal mail with copy of questions to opt-in |
| 7/30/2015 | AN | 0.1 | Compose email to opt-in with link to online questions |
| 7/30/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/30/2015 | ME | 0.5 | review documents produced by defense counsel for facts to support case |
| 7/30/2015 | MR | 0.5 | make formatting and other revisions to new completed questions response sheet .4, email to paras ME and JP regarding same .1 |
| 7/30/2015 | AN | 0.4 | Update spreadsheet tracking contact with opt-ins who have not yet completed questions |
| 7/31/2015 | CLER | 0.2 | prepare FedEx mailing to client (return of [client] documents as requested) |
| 7/31/2015 | ME | 0.1 | file opt-in documents that were produced to defense counsel |
| 7/31/2015 | ME | 0.1 | update tracking sheet to record opt-in documents that were produced to defense counsel |
| 7/31/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/31/2015 | ME | 0.2 | draft amended answer to interrogatories for opt-in per opt-in's request |
| 7/31/2015 | ME | 0.1 | prepare opt-in's documents for production to defense counsel |
| 7/31/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/31/2015 | ME | 0.1 | prepare opt-in's documents for production to defense counsel |
| 7/31/2015 | AN | 0.2 | Prepare cover letter to mail with paper copy of questions to opt-in |
| 7/31/2015 | AN | 0.1 | Telephone call with opt-in to discuss link to online questions |
| 7/31/2015 | AN | 0.1 | Compose email with link to online questions to send to opt-in |
| 7/31/2015 | AN | 0.2 | Prepare cover letter to mail with paper copy of questions to opt-in |
| 7/31/2015 | MD | 0.5 | md read summary judgment motion in Kellogg KY case 0.5 |
| 7/31/2015 | ME | 0.1 | prepare opt-in's document for production to defense counsel |
| 7/31/2015 | AN | 0.2 | Telephone call to opt-in to discuss link to online questions |
| 7/31/2015 | AN | 0.1 | Telephone call regarding questions |
| 7/31/2015 | AN | 0.2 | Prepare letter to accompany written copy of questions to send by postal mail |
| 7/31/2015 | AN | 0.2 | Prepare cover letter to mail with paper copy of questions to opt-in |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/31/2015 | AN | 0.2 | Telephone call to opt-in regarding questions |
| 7/31/2015 | ME | 0.2 | prepare opt-in documents to be produced to defense counsel today |
| 7/31/2015 | ME | 0.2 | prepare opt-in's documents for production to defense counsel |
| 7/31/2015 | ME | 0.1 | file opt-in's documents on server |
| 7/31/2015 | ME | 0.1 | prepare opt-in's document for production to defense counsel |
| 7/31/2015 | CLER | 1 | create PDF format of documents recd from client |
| 7/31/2015 | AN | 0.1 | Telephone call to opt-in to discuss link to online questions |
| 7/31/2015 | AN | 0.2 | Prepare cover letter to mail with paper copy of questions to opt-in |
| 7/31/2015 | AN | 0.1 | Telephone call to opt-in to discuss link to online questions |
| 7/31/2015 | ME | 0.1 | prepare opt-in's documents for production to defense counsel |
| 7/31/2015 | CLER | 0.1 | file documents produced by defense counsel |
| 7/31/2015 | MD | 0.1 | md call with defense counsel about mediation/scheduling deposition 0.1 |
| 7/31/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/31/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/31/2015 | ME | 0.1 | prepare opt-in's documents for production to defense counsel |
| 7/31/2015 | AN | 0.2 | Prepare cover letter to mail with written copy of questions to opt-in at his request |
| 7/31/2015 | AN | 0.2 | Prepare letter to accompany written copy of questions to be mailed to opt-in |
| 7/31/2015 | ME | 0.1 | produce opt-in documents to defense counsel |
| 7/31/2015 | AN | 0.2 | Telephone call to opt-in to discuss link to online questions |
| 7/31/2015 | AN | 0.5 | Update spreadsheet tracking contact attempts re questions |
| 7/31/2015 | AG | 0 | prepare ltr to client (return of [client] documents) |
| 7/31/2015 | AN | 0.2 | Prepare cover letter to mail with paper copy of questions to opt-in |
| 7/31/2015 | ME | 0.1 | download documents produced by defense counsel |
| 7/31/2015 | ME | 0.1 | file opt-in's documents on server |
| 7/31/2015 | ME | 0.1 | prepare opt-in's documents for production to defense counsel |
| 7/31/2015 | AN | 0.1 | Telephone call to opt-in to discuss link to online questions |
| 7/31/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#319 - ORDER on STIPULATION re [315] Stipulated MOTION to Extend Deadlines Regarding Plaintiffs Motion to Compel Discovery and [Proposed] Order filed by Patty Thomas; Noting Date 8/7/2015; signed by Judge Ronald B. Leighton. (DN) |
| 7/31/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/31/2015 | AN | 0.1 | Telephone call from opt-in to discuss questions and contact information |
| 7/31/2015 | AN | 0.2 | Prepare cover letter to mail with paper copy of questions to opt-in |
| 7/31/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 7/31/2015 | ME | 0.2 | review status of opt-ins' answers to interrogatories and produced documents |
| 7/31/2015 | AN | 0.2 | Prepare cover letter to send with paper copy of questions to opt-in |
| 7/31/2015 | AN | 0.1 | Telephone call to opt-in regarding questions |
| 8/3/2015 | CLER | 0.1 | create PDF format of document recd from client (TM/RSR questions) |
| 8/3/2015 | CLER | 0.1 | Transfer documents recd from PACER system to docket file and create file copy (Docket#49-1 Memorandum in Support Memorandum of MOTION in Limine  McCartt v. Kellogg USA, Inc. et al Eastern District of Kentucky 5:2014-cv-00318 |
| 8/3/2015 | CLER | 0.1 | Transfer documents recd from PACER system to docket file and create file copy (Docket#48-1 Memorandum in Support Memorandum of MOTION for Summary Judgment - McCartt v. Kellogg USA, Inc. et al Eastern District of Kentucky 5:2014-cv-00318 |
| 8/3/2015 | ME | 0.2 | draft answer to interrogatories for opt-in who completed handwritten questions |
| 8/3/2015 | ME | 0.1 | email to opt-in with link to questions for answer to interrogatories |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/3/2015 | ME | 0.1 | telephone with opt-in regarding completing questions for answer to interrogatories |
| 8/4/2015 | DG | 0.1 | email to James Boudreau re mediation and stay .1 |
| 8/4/2015 | AN | 0.2 | Prepare letter to send with paper copy of questions by postal mail |
| 8/4/2015 | ME | 0.9 | read summary judgment from similar Kellogg case |
| 8/4/2015 | AN | 0.2 | Update questions tracking spreadsheet with new data |
| 8/4/2015 | AN | 0.2 | Prepare cover letter to send with paper copy of questions to opt-in |
| 8/4/2015 | AN | 0.1 | Telephone call from opt-in regarding questions |
| 8/5/2015 | AN | 0.1 | ME/AN Review tracking of opt-ins without active email addresses |
| 8/5/2015 | ME | 0.1 | reply to email from opt-in regarding documents responsive to interrogatories |
| 8/5/2015 | ME | 0.1 | ME/AN Review tracking of opt-ins without active email addresses |
| 8/5/2015 | ME | 0.1 | reply to email from opt-in regarding documents responsive to interrogatories |
| 8/5/2015 | ME | 0.4 | review opt-in's documents sent in response to interrogatories |
| 8/5/2015 | CLER | 0.4 | create PDF format of document recd from client |
| 8/5/2015 | AN | 0.1 | AN/ME review meaning of notes from recent contact with clients |
| 8/5/2015 | DG | 0.2 | review James Boudreau's email re mediation status .0, and prepare response .2 |
| 8/5/2015 | ME | 0.1 | AN/ME review meaning of notes from recent contact with clients |
| 8/5/2015 | ME | 0.1 | file opt-in's scanned documents |
| 8/5/2015 | ME | 0.1 | reply to opt-in's email regarding updated mailing address |
| 8/5/2015 | ME | 0.1 | update opt-in's mailing address in client database |
| 8/5/2015 | ME | 0.1 | ME/AN Review opt-in's questions responses that were handwritten on mailed copy |
| 8/5/2015 | AN | 0.1 | ME/AN Review opt-in's questions responses that were handwritten on mailed copy |
| 8/5/2015 | ME | 0.9 | update answer to rogs tracking spreadsheet to include updated client contact information |
| 8/6/2015 | ME | 0.1 | listen to voicemail from opt-in regarding sending documents to our office |
| 8/6/2015 | ME | 0.2 | telephone call with opt-in regarding case update |
| 8/6/2015 | DG | 0.1 | DG/ME discuss FOIA request re Nabisco case |
| 8/6/2015 | ME | 0.1 | DG/ME discuss FOIA request re Nabisco case |
| 8/6/2015 | ME | 0.4 | JLP/ME discuss explaining purpose of lawsuit to opt-in .2; discuss procedure for gathering information from opt-ins .2 |
| 8/6/2015 | ME | 0.1 | email shipping label to opt-in to use to send documents to our office |
| 8/6/2015 | ME | 0.1 | left voicemail for opt-in regarding shipping label |
| 8/6/2015 | ME | 0.1 | prepare shipping label for opt-in to use to send documents to our office |
| 8/6/2015 | ME | 0.1 | email JLP regarding reviewing plaintiff rogs |
| 8/6/2015 | DG | 3 | edit reply brief 2; legal research re reply brief 1 |
| 8/6/2015 | CLER | 0.1 | create PDF format of document recd from client (TM/RSR questions) |
| 8/6/2015 | ME | 0.3 | review documents recently received from opt-ins |
| 8/7/2015 | ME | 0.4 | review motion to compel response .3; make edits .1 |
| 8/7/2015 | ME | 0.5 | prepare opt-in's documents for production to defense counsel |
| 8/7/2015 | ME | 0.1 | telephone call with claimant regarding case update |
| 8/7/2015 | ME | 0.3 | break out opt-in's documents into categories of docs for more effective filing |
| 8/7/2015 | ME | 0.2 | prepare opt-in's documents for production to defense counsel |
| 8/7/2015 | CLER | 0.1 | file hard copies of opt-in's documents |
| 8/7/2015 | ME | 0.1 | listen to voicemail from opt-in |
| 8/7/2015 | ME | 0.3 | read information regarding related cases |
| 8/7/2015 | ME | 0.4 | review opt-ins' questions responses |
| 8/7/2015 | AG | 0.1 | ECF Filing of Plaintiffs' Reply to Plaintiffs' Motion to Compel Discovery |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/7/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#317 - Plaintiffs' Reply to Plaintiffs' Motion to Compel Discovery (REPLY, filed by Plaintiff Patty Thomas, TO RESPONSE to [311] MOTION to Compel Discovery (Getman, Dan) |
| 8/7/2015 | DG | 1.8 | draft reply brief 1.4; legal research re same re regs .4 |
| 8/7/2015 | ME | 0.3 | draft answer to interrogatories for opt-in based on opt-in's questions responses |
| 8/7/2015 | CLER | 0.1 | file hard copy of client's note to us regarding docs |
| 8/7/2015 | CLER | 0.1 | file hard copies of opt-in's documents |
| 8/7/2015 | ME | 0.5 | review documents produced by defense counsel |
| 8/7/2015 | ME | 0.1 | break out opt-in's scanned documents into categories of docs |
| 8/7/2015 | ME | 0.1 | left vm for opt-in regarding clarifying questions answers for rogs |
| 8/7/2015 | ME | 0.1 | track completed questions for rogs in client tracking sheet |
| 8/7/2015 | ME | 0.1 | review recently received opt-in documents to determine work needed to produce to defense counsel |
| 8/7/2015 | CLER | 0.1 | file hard copies of opt-in's documents |
| 8/7/2015 | ME | 0.2 | review opt-in's questions responses to prepare to ask opt-in for clarification |
| 8/7/2015 | CLER | 0.1 | file hard copies of opt-in's documents |
| 8/7/2015 | CLER | 0.1 | file hard copies of opt-in's documents |
| 8/10/2015 | CLER | 0.1 | create PDF format of document recd from client (TM/RSR questions) |
| 8/10/2015 | CLER | 0.2 | create PDF format of documents recd from client |
| 8/10/2015 | ME | 0.5 | telephone conversation with opt-in regarding questions about completing questions for answers to interrogatories |
| 8/10/2015 | ME | 0.1 | verify production of opt-in's answers to interrogatories |
| 8/11/2015 | ME | 0.1 | leave voicemail for opt-in regarding confirming spelling of name |
| 8/11/2015 | CLER | 0.1 | PCF client (update contact information) |
| 8/11/2015 | ME | 0.1 | track documents received by opt-in |
| 8/11/2015 | ME | 0.1 | track questions responses received by opt-in |
| 8/11/2015 | ME | 0.5 | draft interrogatory response for opt-in based on opt-in's response to questions |
| 8/11/2015 | AG | 0.3 | conduct weekly pacer search of active FLSA cases against Defendants |
| 8/11/2015 | AN | 0.2 | Respond to email from opt-in (0.1) and update database with new information (0.1) |
| 8/11/2015 | ME | 0.3 | break out opt-in's documents into categories to prepare documents for production to defense counsel |
| 8/11/2015 | ME | 0.7 | telephone conversation with opt-in to discuss opt-in's documents .6; notes from conversation .1 |
| 8/11/2015 | ME | 0.3 | Bates stamp opt-in's documents to prepare documents for production to defense counsel |
| 8/11/2015 | ME | 0.1 | verify opt-in's questions responses regarding whether or not opt-in has any documents |
| 8/11/2015 | ME | 0.5 | break out opt-in's documents into categories to prepare documents for production to defense counsel |
| 8/12/2015 | MR | 1.6 | prep for ESI deposition: create outline 1.0, review exhibits .3, review prior depositions .3 |
| 8/12/2015 | AG | 0.5 | arrange court reporter for deposition |
| 8/12/2015 | ME | 0.4 | review emails for information regarding deposition |
| 8/12/2015 | ME | 0.2 | MR/ME provide brief overview of 30(b)(6) ESI deposition |
| 8/12/2015 | JP | 1 | JP/MR review and edit questionnaire questions for rog answers |
| 8/12/2015 | ME | 0.1 | send email to JP regarding ESI deposition |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 8/12/2015 | DG | 3.3 | phone calls to schedule/reschedule 30b6 IT deposition 1; DG/MR participate in continuation ESI 30b6 deposition of James Dombkiewicz |
| 8/12/2015 | MR | 0.2 | DG/JP/MR phone discussion regarding ESI depo |
| 8/12/2015 | DG | 0.2 | DG/JP/MR phone discussion regarding ESI depo |
| 8/12/2015 | JP | 0.2 | DG/JP/MR phone discussion regarding ESI depo |
| 8/12/2015 | ME | 0.5 | prepare exhibits for 30(b)(6) ESI deposition |
| 8/12/2015 | ME | 0.1 | JP/ME discuss status of ESI deposition |
| 8/12/2015 | MR | 0.2 | MR/ME provide brief overview of 30(b)(6) ESI deposition |
| 8/12/2015 | ME | 0.2 | locate Bates numbers of exhibit to be used in 30(b)(6) ESI deposition |
| 8/12/2015 | JP | 0.1 | JP/ME discuss status of ESI deposition |
| 8/12/2015 | MR | 1 | JP/MR review and edit questionnaire questions for rog answers |
| 8/12/2015 | ME | 0.2 | send ESI deposition exhibits to defense counsel |
| 8/12/2015 | AN | 0.2 | Telephone call from opt-in regarding case update and new telephone number |
| 8/12/2015 | MR | 0.1 | JP/MR/ME discuss exhibits for ESI deposition to send to defense counsel |
| 8/12/2015 | JP | 0.1 | JP/MR/ME discuss exhibits for ESI deposition to send to defense counsel |
| 8/12/2015 | MR | 2.3 | DG/MR participate in continuation ESI 30b6 deposition of James Dombkiewicz |
| 8/12/2015 | ME | 0.1 | JP/MR/ME discuss exhibits for ESI deposition to send to defense counsel |
| 8/13/2015 | MR | 0.6 | compare various pdf paystubs with excel payroll with regard to excel payroll issues |
| 8/13/2015 | MR | 0.5 | combine new Kellogg payroll sheets into combined sheet .3, briefly examine data .2 |
| 8/13/2015 | MR | 0.4 | compose email to team detailing issues with excel payroll data |
| 8/13/2015 | MR | 0.2 | continued examination of 1st section of new payroll data .2 |
| 8/13/2015 | CLER | 0.1 | File client document in file cabinet |
| 8/14/2015 | ME | 0.2 | prepare opt-in's documents for production to defense counsel |
| 8/14/2015 | ME | 0.3 | JP/ME review opt-in's concerns about completing answers to interrogatories |
| 8/14/2015 | ME | 0.1 | file opt-in's electronic documents |
| 8/14/2015 | CLER | 0.2 | create PDF format of documents recd from client (discovery documents) |
| 8/16/2015 | MR | 0 | payroll data work |
| 8/17/2015 | AG | 0.3 | conduct weekly pacer search of active FLSA cases against Defendants |
| 8/17/2015 | MD | 0.2 | md/dg discussing 30b6 ESI deposition and mediation status 0.2 |
| 8/17/2015 | DG | 0.2 | md/dg discussing 30b6 ESI deposition and mediation status 0.2 |
| 8/17/2015 | CLER | 0.1 | create PDF format of documents recd from client (TM/RSR questions) |
| 8/17/2015 | MD | 0.1 | md review email from defense counsel about mediation 0.1 |
| 8/18/2015 | ME | 0.5 | determine total number of depositions that have been taken of both plaintiffs and defendants |
| 8/18/2015 | CLER | 0.1 | create PDF format of documents recd from client |
| 8/18/2015 | CLER | 0.3 | review and organize documents |
| 8/18/2015 | MD | 0.6 | md speaking with attorney in KY about outside sales exemption 0.6 |
| 8/18/2015 | MD | 1 | md drafting stipulation for stay 1.0 |
| 8/18/2015 | DG | 0.4 | edit mediation stipulation.4 |
| 8/19/2015 | CLER | 0.6 | download and file documents produced by defense counsel |
| 8/19/2015 | ME | 0.1 | JP/ME discuss tasks needed to complete during mediation period |
| 8/19/2015 | JP | 0.1 | JP/ME discuss tasks needed to complete during mediation period |
| 8/20/2015 | ME | 0.2 | try to determine which opt-in faxed a document with initials but no name |
| 8/20/2015 | ME | 0.5 | review statement of facts from similar case involving direct store delivery |
| 8/21/2015 | MD | 0.1 | MD/ME discuss information to be redacted from opt-in's document |
| 8/21/2015 | ME | 0.1 | send opt-in's documents responsive to interrogatories to defense counsel |
| 8/21/2015 | MD | 0.1 | MD/ME discuss next step regarding newly received consent to sue |
| 8/21/2015 | ME | 0.1 | prepare opt-in's documents for production to defense counsel |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/21/2015 | ME | 0.1 | MD/ME discuss next step regarding newly received consent to sue |
| 8/21/2015 | ME | 0.1 | MR/ME discuss steps needed before sending rog responses to opt-in's for review |
| 8/21/2015 | ME | 0.2 | download/save attachments to defendant's motion to compel discovery |
| 8/21/2015 | MR | 0.1 | MR/ME discuss steps needed before sending rog responses to opt-in's for review |
| 8/21/2015 | MD | 0.1 | MD/ME discuss following up with plts regarding amended answers to interrogatories |
| 8/21/2015 | ME | 0.2 | prepare shipping label to send to opt-in to use to ship documents to our office |
| 8/21/2015 | ME | 0.2 | draft amended answer to interrogatories for opt-in per opt-in's request |
| 8/21/2015 | ME | 0.1 | telephone call with opt-in regarding case update |
| 8/21/2015 | ME | 0.4 | compile list of amended answers to interrogatories for MD to review |
| 8/21/2015 | ME | 0.1 | MD/ME discuss following up with plts regarding amended answers to interrogatories |
| 8/21/2015 | ME | 0.2 | prepare shipping label for opt-in to use to send documents to our office |
| 8/21/2015 | ME | 0.5 | review opt-in's documents |
| 8/21/2015 | ME | 0.2 | prepare shipping label for opt-in to use to send documents to our office |
| 8/21/2015 | ME | 0.1 | download and file defendant's motion to compel discovery responses and dismiss unresponsive plaintiffs |
| 8/21/2015 | ME | 0.1 | email to MR regarding preparing answers to interrogatories |
| 8/21/2015 | ME | 0.2 | draft amended answer to interrogatories for opt-in per opt-in's request |
| 8/21/2015 | ME | 0.2 | check newly opt-in questions that are to be used to draft answers to interrogatories to be sure none have already been completed |
| 8/21/2015 | ME | 0.1 | telephone conversation with opt-in regarding case update |
| 8/21/2015 | ME | 0.1 | file opt-in's documents on server |
| 8/21/2015 | ME | 0.1 | MD/ME discuss information to be redacted from opt-in's document |
| 8/24/2015 | ME | 0.1 | attempt to return opt-in's call |
| 8/24/2015 | ME | 0.1 | telephone call with opt-in regarding case update |
| 8/24/2015 | ME | 0.1 | scan opt-in's handwritten questions responses for answers to interrogatories |
| 8/24/2015 | ME | 0.1 | listen to voicemail from opt-in |
| 8/24/2015 | ME | 0.1 | reply to opt-in's email regarding verification of receipt of questions responses |
| 8/24/2015 | ME | 0.1 | reply to opt-in's email regarding sending documents to our office |
| 8/24/2015 | ME | 0.3 | draft amended answers to interrogatories based on opt-in's questions responses |
| 8/24/2015 | ME | 0.1 | listen to voicemail from opt-in |
| 8/24/2015 | ME | 0.1 | left voicemail for client/intake who left phone number to return call but no name |
| 8/24/2015 | ME | 0.3 | save emails that were sent to opt-ins to review the answers to interrogatories |
| 8/25/2015 | ME | 0.1 | email to opt-in regarding verification of receipt of questions responses |
| 8/25/2015 | ME | 0.1 | email to AN regarding responding to opt-in's inquiry |
| 8/25/2015 | AN | 0.1 | Update client information based on voicemail. |
| 8/25/2015 | JP | 0.4 | JP/ME meeting to discuss case organization |
| 8/25/2015 | MD | 0.3 | md call with defense counsel about mediation 0.3 |
| 8/25/2015 | ME | 0.4 | JP/ME meeting to discuss case organization |
| 8/25/2015 | MD | 0.2 | MD/JLP/ME meeting to discuss case needs during mediation |
| 8/25/2015 | JP | 0.2 | MD/JLP/ME meeting to discuss case needs during mediation |
| 8/25/2015 | MD | 0.5 | md draft email to defense counsel and edit stipulation for stay 0.5 |
| 8/25/2015 | ME | 0.2 | MD/JLP/ME meeting to discuss case needs during mediation |
| 8/26/2015 | ME | 0.1 | attempt to return call to opt-in who left name but not number |
| 8/26/2015 | MA | 0.1 | MA/AN/ME review process of filing documents with court |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/26/2015 | AN | 0.1 | MA/AN/ME review process of filing documents with court |
| 8/26/2015 | MD | 0.2 | MD/ME file motion for stay of case for purposes of mediation |
| 8/26/2015 | ME | 0.1 | MA/AN/ME review process of filing documents with court |
| 8/26/2015 | ME | 0.1 | update tracking spreadsheet to include information about documents recently produced to defense counsel |
| 8/26/2015 | ME | 0.1 | listen to voicemail from opt-in |
| 8/26/2015 | ME | 0.2 | MD/ME file motion for stay of case for purposes of mediation |
| 8/27/2015 | MD | 4 | md digesting depositions 4.0 |
| 8/28/2015 | MD | 4 | md digesting deposition 4.0 |
| 8/28/2015 | JS | 0.3 | upload new content/media, .2; post website update, .1 |
| 8/31/2015 | CLER | 0.1 | create PDF format of document recd from D. ( D. responses and objections to P. 8th document and ESI demand) |
| 8/31/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#320 - ORDER granting [319] Motion to Stay in order to conduct Mediation for Settlement purposes; Joint Status Report due by 11/6/2015; signed by Judge Ronald B. Leighton.(DN) |
| 8/31/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#319 - Joint MOTION to Stay re [318] MOTION for Discovery to Compel Responses and for the purposes of mediation by Plaintiff Patty Thomas. Noting Date 9/4/2015, (Getman, Dan) |
| 8/31/2015 | JS | 0.2 | plt returning JP call |
| 8/31/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#318 - MOTION for Discovery to Compel Responses by Defendants Kellogg Company, Kellogg Sales Company. Oral Argument Requested. (Attachments: # (1) Exhibit, # (2) Exhibit, # (3) Proposed Order) Noting Date 9/4/2015, (Nelson, James) |
| 8/31/2015 | JS | 0.2 | call re: docs |
| 9/1/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#53 - RESPONSE in Opposition re 48 MOTION for Summary Judgment by Kellogg Sales Company, Kellogg USA, Inc. filed by James B. McCartt - (McCartt v. Kellogg USA, Inc. et al Eastern District of Kentucky 5:2014-cv-00318) |
| 9/1/2015 | CLER | 0.2 | Transfer documents recd from email system to docket file and create file copy FINAL ASCII from the 8-12-2015 deposition of Mr. Dombkiewicz. readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript. |
| 9/1/2015 | MD | 0.3 | md call with late consent to sue opt-in and explain status of case 0.3 |
| 9/1/2015 | MD | 0.3 | md read summary judgment opposition in KY Kellogg case 0.3 |
| 9/1/2015 | AG | 0.3 | conduct weekly pacer search of active FLSA cases against Defendants |
| 9/1/2015 | ME | 0.1 | send newly received CTS to MD so that he can contact client |
| 9/3/2015 | ME | 0.1 | reply to opt-in's email regarding sent document |
| 9/3/2015 | ME | 0.1 | save opt-in's document to server |
| 9/3/2015 | ME | 0.1 | save opt-in's documents on server |
| 9/3/2015 | ME | 0.1 | reply to opt-in from email regarding sent documents |
| 9/3/2015 | ME | 0.1 | forward email regarding withdrawing from the case to JP |
| 9/4/2015 | AN | 0.2 | Telephone call from claimant for case update |
| 9/4/2015 | JP | 0.2 | JP/ME review process for sending updates to clients via email |
| 9/4/2015 | ME | 0.2 | JP/ME review process for sending updates to clients via email |
| 9/4/2015 | ME | 0.1 | updated opt-in's mailing address in database |
| 9/8/2015 | AG | 0.3 | conduct weekly pacer search of active FLSA cases against Defendants |
| 9/8/2015 | ME | 0.1 | email opt-in case update |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/8/2015 | ME | 0.2 | compile list of opt-in's who need to review their amended answer to interrogatories |
| 9/8/2015 | AN | 0.2 | AN/ME discuss opt-in's concerns about not receiving emails from our office |
| 9/8/2015 | ME | 0.6 | review opt-in's documents to separate those that should be produced to defense counsel |
| 9/8/2015 | ME | 0.4 | draft answer to interrogatories for opt-in based on opt-in's handwritten questions responses |
| 9/8/2015 | ME | 1.2 | review opt-in's documents to determine which documents should be produced to defense counsel |
| 9/8/2015 | ME | 0.2 | create list of tasks to be completed |
| 9/8/2015 | ME | 0.2 | AN/ME discuss opt-in's concerns about not receiving emails from our office |
| 9/8/2015 | ME | 0.2 | ensure that rog tracking spreadsheet is up to date |
| 9/8/2015 | ME | 0.2 | file emails regarding McCartt case |
| 9/8/2015 | ME | 0.2 | review status of rog responses |
| 9/8/2015 | ME | 0.1 | email JP regarding location of email update to clients |
| 9/9/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in to review |
| 9/9/2015 | ME | 0.5 | DG/JP/MR/MD(in part)/ME team meeting to discuss tasks and data needed to prepare for mediation |
| 9/9/2015 | DG | 0.5 | DG/JP/MR/MD(in part)/ME team meeting to discuss tasks and data needed to prepare for mediation |
| 9/9/2015 | JP | 0.5 | DG/JP/MR/MD(in part)/ME team meeting to discuss tasks and data needed to prepare for mediation |
| 9/9/2015 | ME | 0.2 | review status of opt-ins who have not responded to questions for answers to interrogatories |
| 9/9/2015 | MR | 0.5 | DG/JP/MR/MD(in part)/ME team meeting to discuss tasks and data needed to prepare for mediation |
| 9/9/2015 | MD | 0.4 | DG/JP/MR/MD(in part)/ME team meeting to discuss tasks and data needed to prepare for mediation |
| 9/9/2015 | ME | 0.3 | JP/ME meeting to review improvements for case organization |
| 9/9/2015 | JP | 0.3 | JP/ME meeting to review improvements for case organization |
| 9/9/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in to review |
| 9/9/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in to review |
| 9/9/2015 | ME | 0.3 | review status of opt-ins who have completed questions for answer to interrogatories in order to update tracking spreadsheet |
| 9/9/2015 | ME | 1.2 | review case folders regarding class interrogatory responses for better organization |
| 9/9/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in to review |
| 9/9/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in to review |
| 9/10/2015 | ME | 0.7 | prepare opt-in's documents for production to defense counsel |
| 9/10/2015 | ME | 0.8 | prepare opt-in's documents for production to defense counsel |
| 9/10/2015 | ME | 0.5 | review opt-in's documents to prepare for production to defense counsel |
| 9/10/2015 | JP | 1.8 | JP/ME organized case folder |
| 9/10/2015 | ME | 1.8 | JP/ME organized case folder |
| 9/10/2015 | ME | 0.2 | telephone call with opt-in regarding questions for rogs .1; notes from conversation .1 |
| 9/10/2015 | ME | 0.1 | update opt-in contact information in database |
| 9/10/2015 | ME | 0.1 | email opt-in case update |
| 9/10/2015 | ME | 0.1 | email opt-in link to questions for rogs |
| 9/10/2015 | ME | 0.2 | email opt-in regarding documents needed that are responsive to interrogatories |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/10/2015 | ME | 0.6 | o[client]ainze case folder containing documents for answers to interrogatories |
| 9/10/2015 | CLER | 0.2 | prepare mailing to client (return of o[client]. documents) |
| 9/10/2015 | ME | 0.1 | email opt-in regarding reviewing answer to interrogatories |
| 9/11/2015 | CLER | 0.1 | create PDF format of documents recd from client (TM/RSR answer to rogs) |
| 9/11/2015 | ME | 0.5 | compile list of dates production was sent to defense counsel |
| 9/11/2015 | ME | 0.1 | prepare opt-in's document for production to defense counsel |
| 9/11/2015 | JP | 0.1 | JLP/AN Review use of AIM/AOL program to send text message to opt-in re questions |
| 9/11/2015 | CLER | 0.3 | organize documents produced to defense counsel |
| 9/11/2015 | ME | 0.1 | review opt-in's documents |
| 9/11/2015 | ME | 0.4 | prepare opt-in's documents for production to defense counsel |
| 9/11/2015 | AN | 0.1 | JLP/AN Review use of AIM/AOL program to send text message to opt-in re questions |
| 9/11/2015 | ME | 0.3 | draft answer to interrogatory for opt-in based on opt-in's questions responses |
| 9/11/2015 | ME | 0.3 | organize files on server related to answers to interrogatories |
| 9/14/2015 | ME | 0.2 | draft answer to interrogatories for opt-in based on questions responses |
| 9/14/2015 | CLER | 0.1 | create PDF format of document recd from client (TM/RSR answer to rogs) |
| 9/14/2015 | ME | 0.1 | email opt-in regarding tracking number for documents |
| 9/14/2015 | JP | 0.3 | Discussed mediation update .1; em client docs needed for mediation .2 |
| 9/15/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in |
| 9/15/2015 | MD | 0.1 | MD/ME discuss filing newly received consents to sue |
| 9/15/2015 | ME | 0.1 | MD/ME discuss filing newly received consents to sue |
| 9/15/2015 | ME | 0.1 | left voicemail for opt-in regarding clarifying questions responses for rog |
| 9/15/2015 | CLER | 0.1 | Data Entry of contact information |
| 9/15/2015 | CLER | 0.1 | create PDF format of CTS recd |
| 9/15/2015 | ME | 0.2 | telephone call with opt-in regarding clarifying questions responses for rog .1; notes from conversation .1 |
| 9/15/2015 | ME | 0.1 | email MD regarding newly received CTS |
| 9/15/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#56 - REPLY to Response to Motion re 48 MOTION for Summary Judgment by Kellogg Sales Company, Kellogg USA, Inc. (Attachments: # 1 Exhibit A - Bu[client]ett Dep Tr Excerpt, # 2 Exhibit B - Taylor Dep Tr Excerpt, # 3 Exhibit C - McCartt Dep Tr Excerpt)(Monsma, Timothy) Modified text on 9/10/2015. (AWD) (Entered: 09/09/2015) : 5:14-cv-00318-DCR-REW |
| 9/15/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#58 - REPLY to Response to Motion re 49 MOTION in Limine by Kellogg Sales Company, Kellogg USA, Inc. (AWD) (Entered: 09/10/2015)- : 5:14-cv-00318-DCR-REW |
| 9/15/2015 | AG | 0.3 | conduct weekly pacer search of active FLSA cases against Defendants |
| 9/15/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in |
| 9/15/2015 | ME | 0.1 | update draft rog for opt-in based |
| 9/15/2015 | ME | 0.4 | draft email for opt-in's regarding amended answers to interrogatories |
| 9/15/2015 | ME | 1.2 | prepare opt-in's questions results for answers to interrogatories |
| 9/15/2015 | ME | 0.1 | email opt-in regarding amended answer to rog |
| 9/15/2015 | ME | 0.1 | email opt-in regarding amended answer to rog |
| 9/16/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#321 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue, # (2) Consent to Sue, # (3) Consent to Sue)(Dunn, Matt) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/16/2015 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue, # (2) Consent to Sue, # (3) Consent to Sue) |
| 9/16/2015 | AG | 0.4 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 9/16/2015 | ME | 0.1 | email opt-in regarding amended answer to interrogatories |
| 9/16/2015 | ME | 0.5 | prepare opt-ins' documents for production to defense counsel |
| 9/16/2015 | ME | 0.3 | JP/ME meeting to discuss filing newly received Consents to Sue .2; and case organization .1 |
| 9/16/2015 | CLER | 0.3 | prepare mailing to client (return of o[client]. documents and FedEx label) |
| 9/16/2015 | JP | 0.3 | JP/ME meeting to discuss filing newly received Consents to Sue .2; and case organization .1 |
| 9/16/2015 | ME | 0.1 | email opt-in regarding amended answer to interrogatories |
| 9/16/2015 | ME | 0.2 | prepare shipping label to mail to opt-in |
| 9/16/2015 | ME | 0.2 | prepare documents to return to opt-in |
| 9/16/2015 | ME | 0.2 | organization of files on server |
| 9/16/2015 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/16/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in |
| 9/16/2015 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/17/2015 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/17/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in |
| 9/17/2015 | ME | 1.5 | prepare documents for production to defense counsel |
| 9/17/2015 | ME | 0.1 | telephone call to DOL regarding FOIA request |
| 9/17/2015 | ME | 0.1 | JS/ME discuss process for following up regarding FOIA requests |
| 9/17/2015 | JS | 0.1 | JS/ME discuss process for following up regarding FOIA requests |
| 9/17/2015 | ME | 0.1 | listen to voicemail from opt-in |
| 9/17/2015 | CLER | 0.5 | create PDF format of document recd from clients |
| 9/18/2015 | JF | 0.5 | Revision and composition of an email to Janice regarding other claimants joining the Kellogg case |
| 9/18/2015 | ME | 0.1 | file opt-in's documents |
| 9/21/2015 | ME | 0.2 | JF/ME review filtering tracking sheet to create list of opt-ins to contact regarding completing questions for answer to interrogatories |
| 9/21/2015 | JP | 0.5 | JP/JF Instruction on phone calls to claimants who have not responded to Kellogg questions 0.5 |
| 9/21/2015 | ME | 0.4 | JF/ME review task of updating tracking spreadsheet to include opt-ins who have recently completed rog questions |
| 9/21/2015 | ME | 0.1 | telephone call from opt-in regarding questions for rog |
| 9/21/2015 | JF | 2.5 | Calls to claimants with regards to completion of the questions. |
| 9/21/2015 | ME | 0.1 | review email to opt-ins regarding mediation for needed edits |
| 9/21/2015 | ME | 0.1 | JP/ME review status of phone calls to opt-ins who have not completed rog |
| 9/21/2015 | ME | 0.3 | email opt-in regarding case update and questions for answer to interrogatories |
| 9/21/2015 | JF | 0.2 | JF/ME review filtering tracking sheet to create list of opt-ins to contact regarding completing questions for answer to interrogatories |
| 9/21/2015 | JP | 0.4 | called to discuss retaliation concerns |
| 9/21/2015 | CLER | 0.1 | Data Entry of contact information of client |
| 9/21/2015 | AG | 0.2 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 9/21/2015 | CLER | 0.2 | prepare welcome ltr to new client |
| 9/21/2015 | AG | 0.3 | conduct weekly pacer search of active FLSA cases against Defendants |
| 9/21/2015 | ME | 0.1 | review question on questions for answer to interrogatories |
| 9/21/2015 | ME | 0.1 | send email to opt-in to verify receipt of email |
| 9/21/2015 | JF | 0.1 | JF/ME discuss the status of email sent to opt-in |
| 9/21/2015 | ME | 0.2 | JF/ME provide background information of case |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/21/2015 | JP | 0.1 | JP/ME review status of phone calls to opt-ins who have not completed rog |
| 9/21/2015 | JF | 0.1 | JF/ME review providing case update regarding mediation to opt-ins |
| 9/21/2015 | ME | 0.1 | JF/ME review providing case update regarding mediation to opt-ins |
| 9/21/2015 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Sue (Attachments: # (1) Consent to Sue) |
| 9/21/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#322 - NOTICE of Filing of Consent to Sue ; filed by Plaintiff Patty Thomas. (Attachments: # (1) Consent to Sue)(Dunn, Matt) |
| 9/21/2015 | JF | 0.5 | JP/JF Instruction on phone calls to claimants who have not responded to Kellogg questions 0.5 |
| 9/21/2015 | ME | 0.2 | telephone call from opt-in regarding case update .1; notes from conversation .1 |
| 9/21/2015 | ME | 0.1 | review document sent by opt-in |
| 9/21/2015 | JF | 0.1 | review question on questions for answer to interrogatories |
| 9/21/2015 | JF | 0.2 | JF/ME provide background information of case |
| 9/21/2015 | JF | 0.4 | JF/ME review task of updating tracking spreadsheet to include opt-ins who have recently completed rog questions |
| 9/21/2015 | JF | 0.8 | Per ME; updating tracking spreadsheet for Kellogg case |
| 9/22/2015 | ME | 0.1 | telephone call with opt-in regarding clarifying answer on questions for answer to interrogatories |
| 9/22/2015 | ME | 0.1 | telephone call with opt-in regarding questions for rog |
| 9/22/2015 | ME | 0.1 | send email to opt-in regarding questions for answer to interrogatories |
| 9/22/2015 | JF | 3.5 | Calls to claimants with incomplete questions/fielding of return phone calls 3.5 |
| 9/22/2015 | ME | 0.1 | telephone call with opt-in regarding questions for rog |
| 9/22/2015 | ME | 0.1 | send email to opt-in with link to questions for rog |
| 9/22/2015 | ME | 0.2 | review documents responsive to Nabisco FOIA request |
| 9/22/2015 | ME | 0.1 | file FOIA documents on server |
| 9/22/2015 | JF | 0.2 | Spoke to [client] 0.2 |
| 9/22/2015 | MD | 0.1 | md email team about mediation status 0.1 |
| 9/22/2015 | MD | 0.2 | md review DOL responses to FOIA request 0.2 |
| 9/22/2015 | ME | 0.1 | email opt-in link to questions for rog |
| 9/22/2015 | JF | 1 | questions completion for [client], first on paper and then electronically submitted for questionnaire 1.0 |
| 9/23/2015 | JF | 0.1 | MA/JF 2nd brief review of Table of Authorities practice document 0.6 |
| 9/23/2015 | ME | 0.7 | update plt rog tracking spreadsheet to include information regarding newly received rogs |
| 9/23/2015 | ME | 0.3 | review status of opt-ins' answers to interrogatories |
| 9/23/2015 | MA | 0.1 | MA/JF 2nd brief review of Table of Authorities practice document 0.6 |
| 9/23/2015 | ME | 0.1 | email AN to determine correct questions for rog to mail to opt-in |
| 9/23/2015 | DG | 0.8 | review SJ filings in McCartt to review possible concerns for adverse decision in a Kellogg RSR case .8 |
| 9/23/2015 | ME | 0.2 | review sent emails and tracking sheet to determine who contacted opt-in |
| 9/23/2015 | JF | 0.2 | Checked email, [client] conversation from last night with Janice 0.2 |
| 9/23/2015 | MD | 0.3 | md/dg discussing summary judgment filing in KY and next steps for calculating damages 0.3 |
| 9/23/2015 | DG | 0.3 | md/dg discussing summary judgment filing in KY and next steps for calculating damages 0.3 |

| Date | Staff | Amount of Time | Description |
|------|-------|---------------|-------------|
| 9/23/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#53 - ESPONSE in Opposition re 48 MOTION for Summary Judgment by Kellogg Sales Company, Kellogg USA, Inc. filed by James B. McCartt. (Attachments: # 1 Appendix Appendix, # 2 Exhibit Deposition of James Boudreau McCartt, # 3 INCORRECT Exhibit McCartt deposition exhibits, # 4 INCORRECT Exhibit Deposition of John Taylor, # 5 Exhibit Deposition of Megan Anderson, # 6 Exhibit Anderson deposition exhibits, # 7 Exhibit Deposition of Trish Bu[client]ett, # 8 Exhibit Bu[client]ett deposition exhibits, # 9 Exhibit Deposition of Kevin Grzanka, # 10 Exhibit Grzanka deposition exhibits, # 11 Proposed Order)(Roark, Robert) (Additional attachment(s) added on 8/27/2015: # 12 CORRECT Exhibit McCartt deposition exhibits, # 13 CORRECT Exhibit Deposition of John Taylor) (RCB). Modified text, restrictions on 8/27/2015 (RCB). (Entered: 08/26/2015)  McCartt v. Kellogg |
| 9/23/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#54 - RESPONSE in Opposition re 49 MOTION in Limine by Kellogg Sales Company, Kellogg USA, Inc. filed by James B. McCartt. (Attachments: # 1 Proposed Order)(Roark, Robert) Modified text on 8/27/2015 (RCB). (Entered: 08/26/2015) McCartt v. Kellogg |
| 9/23/2015 | ME | 0.1 | MD/ME discuss following up with FOIA response regarding Nabisco |
| 9/23/2015 | ME | 0.1 | send email with link to questions for rog to opt-in |
| 9/24/2015 | MD | 0.2 | md call with ME counsel about status of case 0.2 |
| 9/24/2015 | JK | 1.1 | JK combined all state data into one large spread sheet |
| 9/24/2015 | ME | 0.3 | prepare questions for rog to mail to opt-in |
| 9/24/2015 | JP | 1.6 | DG/MR/MD/JP/ME litigation team meeting to prepare for mediation: review payroll data 1.1; determine timeline for completing settlement statement .2; review obtaining additional hours information from opt-ins .3 |
| 9/24/2015 | MD | 1.6 | DG/MR/MD/JP/ME litigation team meeting to prepare for mediation: review payroll data 1.1; determine timeline for completing settlement statement .2; review obtaining additional hours information from opt-ins .3 |
| 9/24/2015 | MR | 1.6 | DG/MR/MD/JP/ME litigation team meeting to prepare for mediation: review payroll data 1.1; determine timeline for completing settlement statement .2; review obtaining additional hours information from opt-ins .3 |
| 9/24/2015 | DG | 1.6 | DG/MR/MD/JP/ME litigation team meeting to prepare for mediation: review payroll data 1.1; determine timeline for completing settlement statement .2; review obtaining additional hours information from opt-ins .3 |
| 9/24/2015 | JK | 0.5 | JK/MR review newly produced payroll data .5 |
| 9/24/2015 | JK | 1.2 | JK combine all payments received by plaintiffs within a one week period into one row for state data spreadsheet |
| 9/24/2015 | JK | 0.7 | JK find date range of produced data in opt in spreadsheet |
| 9/24/2015 | ME | 0.2 | save discovery documents produced by defense counsel on server |
| 9/24/2015 | JK | 1.7 | JK combine all payments received by plaintiffs within a one week period into one row for opt in data |
| 9/24/2015 | ME | 1.6 | DG/MR/MD/JP/ME litigation team meeting to prepare for mediation: review payroll data 1.1; determine timeline for completing settlement statement .2; review obtaining additional hours information from opt-ins .3 |
| 9/24/2015 | JK | 0.7 | JK find date range of produced data in state spreadsheet |
| 9/24/2015 | AN | 0.1 | AN/ME discuss tracking questions for rogs that have been received via postal mail |
| 9/24/2015 | ME | 0.1 | AN/ME discuss tracking questions for rogs that have been received via postal mail |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/24/2015 | JK | 0.6 | JK determine which people from the state spreadsheet work for snacks |
| 9/25/2015 | DG | 0.9 | DG/ME discuss process for editing questions to opt-ins regarding hours worked (for damage calculations) .1; edit questionnaire questions of clients' hours .5; email to team re same .3 |
| 9/25/2015 | ME | 0.1 | schedule litigation team meeting to finalize questions to opt-ins regarding hours worked for damage calculations |
| 9/25/2015 | ME | 0.3 | review draft questions for opt-ins regarding hours worked |
| 9/25/2015 | ME | 0.5 | draft email to opt-ins regarding questions for damage calculations |
| 9/25/2015 | ME | 0.4 | put questions regarding hours worked for damage calculations into a word document so that edits can be tracked .3; email to litigation team .1 |
| 9/25/2015 | ME | 0.1 | DG/ME discuss process for editing questions to opt-ins regarding hours worked (for damage calculations) |
| 9/25/2015 | ME | 0.1 | JP/ME discuss review needed for the draft questions to opt-ins regarding hours worked |
| 9/25/2015 | JP | 0.1 | JP/ME discuss review needed for the draft questions to opt-ins regarding hours worked |
| 9/25/2015 | ME | 0.1 | review latest draft email to opt-ins regarding questions for hours worked |
| 9/28/2015 | MD | 1.5 | md drafting mediation statement 1.5 |
| 9/28/2015 | JK | 1.1 | JK Combine payroll for Morning Foods into Biweekly .8 |
| 9/28/2015 | JK | 1.1 | JK Combine payroll for snacks into Biweekly .8 |
| 9/28/2015 | JK | 1.3 | JK compare duplicate payroll between all divisions |
| 9/28/2015 | MD | 0.5 | md researching law on filing an amicus curiae brief in ED KY 0.5 |
| 9/28/2015 | JK | 0.7 | jk determine class payroll missing from opt ins |
| 9/28/2015 | AG | 0.3 | conduct weekly pacer search of active FLSA cases against Defendants |
| 9/28/2015 | JK | 1.2 | JK Find Date ranges of class, Morning foods and. snacks payroll |
| 9/28/2015 | JK | 1.1 | JK Combine payroll for Class into Biweekly .8 |
| 9/29/2015 | ME | 0.5 | JF/ME review updating tracking spreadsheet to include information about documents opt-in's has as indicated in rog response |
| 9/29/2015 | MD | 0.7 | drafting mediation statement 0.7 |
| 9/29/2015 | MD | 1 | md editing mediation statement 1.0 |
| 9/29/2015 | DG | 1.4 | DG/MD/JP/ME litigation team meeting to finalize questions questions for opt-ins regarding hours worked for damage calculations/mediation |
| 9/29/2015 | ME | 0.3 | review background information helpful to drafting questions for opt-ins regarding hours worked for mediation damage calcs |
| 9/29/2015 | MD | 1.4 | DG/MD/JP/ME litigation team meeting to finalize questions questions for opt-ins regarding hours worked for damage calculations/mediation |
| 9/29/2015 | JP | 1.4 | DG/MD/JP/ME litigation team meeting to finalize questions questions for opt-ins regarding hours worked for damage calculations/mediation |
| 9/29/2015 | ME | 0.3 | review finalized questions to opt-ins about hours worked for damage calcs/mediation for any last edits needed before sending to opt-ins |
| 9/29/2015 | JK | 0.8 | JK review hire/fire dates for Morning Foods members |
| 9/29/2015 | JK | 0.8 | JK review hire/fire dates for class members |
| 9/29/2015 | JF | 0.5 | JF/ME review updating tracking spreadsheet to include information about documents opt-in's has as indicated in rog response |
| 9/29/2015 | JK | 1.9 | JK create possible rubric for damage calculations |
| 9/29/2015 | ME | 1.4 | DG/MD/JP/ME litigation team meeting to finalize questions questions for opt-ins regarding hours worked for damage calculations/mediation |
| 9/29/2015 | ME | 0.3 | calculate total number of opt-ins per MD's request |
| 9/30/2015 | ME | 0.2 | JP/ME discuss updating client tracking spreadsheet to indicate plaintifs who would like to withdraw from the case |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/30/2015 | MD | 0.2 | md contact JAMMS about moving forward on mediation 0.2 |
| 9/30/2015 | JF | 0.1 | JF/ME discuss status of mediation preparation |
| 9/30/2015 | ME | 0.1 | JF/ME discuss status of mediation |
| 9/30/2015 | JK | 0.9 | JK import state data from previous analysis into payroll master list |
| 9/30/2015 | JK | 0.6 | JK find date ranges for payroll master list |
| 9/30/2015 | MD | 0.1 | md/dg discussing filing amicus curiae brief in the ED KY 0.1 |
| 9/30/2015 | JK | 0.7 | JK combine all labeled payroll data into on master list |
| 9/30/2015 | JK | 0.4 | JK label all produced payroll for tracking purposes |
| 9/30/2015 | DG | 0.1 | md/dg discussing filing amicus curie brief in the ED KY 0.1 |
| 9/30/2015 | JK | 0.4 | JK label all produced payroll for tracking purposes |
| 9/30/2015 | ME | 0.1 | AN/ME discuss information about direct store delivery as it relates to the case |
| 9/30/2015 | JK | 1.1 | JK Remove duplicate weeks from produced morning foods data that occur in snacks data |
| 9/30/2015 | AN | 0.1 | AN/ME discuss information about direct store delivery as it relates to the case |
| 9/30/2015 | JK | 1.3 | JK Remove duplicate weeks from produced class payroll data that occur in snacks data |
| 9/30/2015 | DG | 0.5 | draft outline for McCartt amicus .5 |
| 9/30/2015 | JP | 0.2 | JP/ME discuss updating client tracking spreadsheet to indicate plaintiffs who would like to withdraw from the case |
| 9/30/2015 | ME | 0.2 | telephone call from opt-in regarding case information .1; notes from conversation .1 |
| 9/30/2015 | ME | 0.2 | telephone call from opt-in re email sent with case update .1; notes from conversation .1 |
| 9/30/2015 | ME | 0.1 | email case update to opt-in |
| 9/30/2015 | ME | 0.1 | email information provided by opt-in to litigation team |
| 10/1/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#56 - REPLY to Response to Motion re 48 MOTION for Summary Judgment by Kellogg Sales Company, Kellogg USA, Inc. (Attachments: # 1 Exhibit A - Bu[client]ett Dep Tr Excerpt, # 2 Exhibit B - Taylor Dep Tr Excerpt, # 3 Exhibit C - McCartt Dep Tr Excerpt)(Monsma, Timothy) Modified text on 9/10/2015. (AWD) (Entered: 09/09/2015) |
| 10/1/2015 | ME | 0.3 | update Kellogg client tracking spreadsheet to note those who have inquired about withdrawing from the case |
| 10/1/2015 | JP | 0.2 | JP/ME review work needed to prepare list of opt-ins to send questions regarding hours for damage calcs/mediation |
| 10/1/2015 | ME | 0.2 | JP/ME review work needed to prepare list of opt-ins to send questions regarding hours for damage calcs/mediation |
| 10/1/2015 | MD | 0.8 | md/dg discussing amicus brief in ED KY based on summary judgment filing in McCartt case |
| 10/1/2015 | DG | 2.3 | md/dg discussing amicus brief in ED KY based on summary judgment filing in McCartt case .8; outline amicus brief arguments 1; review exhibits supplied by def .5 |
| 10/1/2015 | DG | 0.3 | dg/mr/jk discuss status of damage calcs for mediation, timing, and issues to be resolved to be ready for mediation .3 |
| 10/1/2015 | MR | 0.3 | dg/mr/jk discuss status of damage calcs for mediation, timing, and issues to be resolved to be ready for mediation .3 |
| 10/1/2015 | JK | 0.3 | dg/mr/jk discuss status of damage calcs for mediation, timing, and issues to be resolved to be ready for mediation .3 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/1/2015 | CLER | 0.6 | Transfer documents recd from ECF system to docket file and create file copy (Docket#48 - MOTION for Summary Judgment by Kellogg Sales Company, Kellogg USA, Inc. (Attachments: # 1 Memorandum in Support Memorandum, # 2 Exhibit A-Equal Opportunity Policy, # 3 Exhibit B - Anti-Discrimination Policy, # 4 Exhibit C-McCartt Deposition, # 5 Exhibit D-Resp. Plff's First Interrog., # 6 Exhibit Jan. 26, 2012 RSR Job Profile, # 7 Exhibit F-Taylor Deposition, # 8 Exhibit G-Grzanka Deposition, # 9 Exhibit H-Feb. 2, 2014 email from McCartt, # 10 Exhibit I-Period 12, 2012 Regional Score Card, # 11 Exhibit J-2012 Performance Development Plan, # 12 Exhibit K-Anderson Declaration, # 13 Exhibit L-Anderson Deposition, # 14 Exhibit M-Grzanka Declaration, # 15 Exhibit N-Cincinnati Zone Assessment, # 16 Exhibit O-Central Region 25 Mile Summary, # 17 Exhibit P-EEOC Intake Questionnaire, # 18 Exhibit Q-Severance Agreement, # 19 Exhibit R-EEOC Cha[client]e, # 20 Exhibit S-Comm. from Plaintiff to EEOC, # 21 Exhibit T-Notice of Right to Sue, # 22 Exhibit U-McCartt Submission to EEOC, # 23 Exhibit V-Work With Review, # 24 Proposed Order Proposed Order)(Monsma, Timothy) (Entered: 07/31/2015)McCartt v. Kellogg USA, Inc. et al |
| 10/1/2015 | ME | 0.2 | JP/ME troubleshoot issue with copying client emails into outlook in preparation of sending questions re hours worked |
| 10/1/2015 | JP | 0.2 | JP/ME troubleshoot issue with copying client emails into outlook in preparation of sending questions re hours worked |
| 10/1/2015 | ME | 0.1 | left voicemail for opt-in to verify opt-in received email |
| 10/1/2015 | AG | 0.3 | 53 - RESPONSE in Opposition re 48 MOTION for Summary Judgment by Kellogg Sales Company, Kellogg USA, Inc. filed by James B. McCartt. (Attachments: # 1 Appendix Appendix, # 2 Exhibit Deposition of James Boudreau McCartt, # 3 INCORRECT Exhibit McCartt deposition exhibits, # 4 INCORRECT Exhibit Deposition of John Taylor, # 5 Exhibit Deposition of Megan Anderson, # 6 Exhibit Anderson deposition exhibits, # 7 Exhibit Deposition of Trish Bu[client]ett, # 8 Exhibit Bu[client]ett deposition exhibits, # 9 Exhibit Deposition of Kevin Grzanka, # 10 Exhibit Grzanka deposition exhibits, # 11 Proposed Order)(Roark, Robert) (Additional attachment(s) added on 8/27/2015: # 12 CORRECT Exhibit McCartt deposition exhibits, # 13 CORRECT Exhibit Deposition of John Taylor) (RCB). Modified text, restrictions on 8/27/2015 (RCB). (Entered: 08/26/2015) McCartt v. Kellogg USA, Inc. et al |
| 10/2/2015 | MD | 0.2 | md review mr request for more information and spreadsheet for damages 0.2 |
| 10/2/2015 | MD | 0.2 | md/mr discuss timing for damage calculations  0.2 |
| 10/2/2015 | JK | 1.1 | JK compile list of ID's for morning foods clients for hire, termination and state request |
| 10/2/2015 | ME | 0.2 | review status of responses to questions for hours worked for damage calcs/mediation |
| 10/2/2015 | MR | 0.4 | md/mr discussing information needed for damage calculations 0.4 |
| 10/2/2015 | MD | 0.4 | md/mr discussing information needed for damage calculations 0.4 |
| 10/2/2015 | JK | 1.1 | JK compile list of ID's for snacks division clients for hire, termination and state request |
| 10/2/2015 | MD | 0.3 | md research outside sales exemption cases similar to Kellogg 0.3 |
| 10/5/2015 | JP | 0.1 | JP/ME discuss status of excluded client |
| 10/5/2015 | ME | 0.1 | file opt-in's scanned questions response for rog on server |
| 10/5/2015 | ME | 1 | compare client list to tracking spreadsheet for opt-in rog responses to review for any discrepancies and to add new opt-ins |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/5/2015 | ME | 0.4 | update tracking spreadsheet for opt-in's rog responses to reflect documents each opt-in indicated they had |
| 10/5/2015 | CLER | 0.1 | create PDF format of document recd from client (TM/RSR questions) |
| 10/5/2015 | ME | 0.2 | draft rog response for opt-in based on opt-in's questions responses |
| 10/5/2015 | ME | 0.1 | JP/ME discuss status of excluded client |
| 10/5/2015 | ME | 0.3 | review responses to questions to gather information regarding hours worked for damage calcs/mediation |
| 10/6/2015 | AG | 0.3 | conduct weekly pacer search of active FLSA cases against Defendants |
| 10/6/2015 | DG | 0.1 | DG/MR update on status of damages work |
| 10/6/2015 | ME | 0.1 | send email to opt-in with link to questions for rog |
| 10/6/2015 | MR | 0.1 | DG/MR update on status of damages work |
| 10/6/2015 | DG | 3.4 | draft amicus brief in McCartt 3.1; emails to MD re same .3 |
| 10/7/2015 | ME | 0.1 | send email to opt-in with link to questions for rog |
| 10/7/2015 | ME | 0.2 | telephone call from opt-in to update contact information .1; notes from conversation .1 |
| 10/7/2015 | ME | 0.1 | left voicemail for opt-in to verify receipt of email |
| 10/7/2015 | ME | 0.1 | JP/ME determine topics needed to discuss for next paralegal meeting |
| 10/7/2015 | ME | 0.1 | resend link to questions for rog to opt-in via email |
| 10/7/2015 | JP | 0.1 | JP/ME determine topics needed to discuss for next paralegal meeting |
| 10/7/2015 | ME | 0.1 | telephone call from opt-in regarding link to questions for rog |
| 10/7/2015 | ME | 0.2 | telephone call from opt-in regarding documents and question about damage calculations .1; notes from conversation .1 |
| 10/8/2015 | ME | 0.2 | create list of topics to discuss at paralegal meeting |
| 10/8/2015 | ME | 1 | JP/ME paralegal meeting to discuss work needed to continue preparing interrogatories .7; discuss process for sending second email regarding questions to determine hours worked for damage calculations .1; determine other priorities to discuss with attorneys .2 |
| 10/8/2015 | DG | 1.6 | draft McCartt amicus 1.5; email to Plts counsel re obtaining local counsel .1 |
| 10/8/2015 | JP | 1 | JP/ME paralegal meeting to discuss work needed to continue preparing interrogatories .7; discuss process for sending second email regarding questions to determine hours worked for damage calculations .1; determine other priorities to discuss with attorneys .2 |
| 10/8/2015 | JS | 1.6 | proof, edit, add table of contents and table of authorities, and format amicus brief |
| 10/9/2015 | MD | 0.3 | md editing mediation statement 0.3 |
| 10/9/2015 | MR | 1.2 | review previous Defendant production relating to job titles, territories and dates |
| 10/9/2015 | MR | 0.1 | review email from MD about opt-in job titles |
| 10/9/2015 | MR | 0.1 | copy new class payroll info from Defendant to server |
| 10/9/2015 | MD | 0.2 | md/dg discussing legal arguments to add to motion in McCartt, facts to add, and securing local counsel 0.2 |
| 10/9/2015 | MR | 0.1 | save new opt-in data emailed from Def Counsel to server |
| 10/9/2015 | MD | 1 | MD/DG/MR(in part)/JLP/ME litigation team meeting to discuss priority of tasks to complete post mediation .2; determine preparation needed for mediation .8 |
| 10/9/2015 | MD | 0.1 | md review documents produced by defense counsel 0.1 |
| 10/9/2015 | ME | 1 | MD/DG/MR(in part)/JLP/ME litigation team meeting to discuss priority of tasks to complete post mediation .2; determine preparation needed for mediation .8 |
| 10/9/2015 | MR | 0.1 | MR/MD/ME discuss payroll and job history data produced by defense counsel |
| 10/9/2015 | MD | 0.1 | MR/MD/ME discuss payroll and job history data produced by defense counsel |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/9/2015 | ME | 0.2 | gather opt-in documents for attorney and IT to use to compare to data provided by defense counsel regarding work history |
| 10/9/2015 | MR | 0.3 | examine opt-in history data emailed from Def Counsel to server |
| 10/9/2015 | ME | 0.1 | save payroll documents produced by defense counsel |
| 10/9/2015 | ME | 0.1 | md/mr/me discussing information needed to calculate damages based on Kellogg's production of opt-in job history 0.2 (me 0.1) |
| 10/9/2015 | ME | 0.1 | MR/MD/ME discuss payroll and job history data produced by defense counsel |
| 10/9/2015 | MR | 0.9 | MD/DG/MR(in part)/JLP/ME litigation team meeting to discuss priority of tasks to complete post mediation .2; determine preparation needed for mediation .8 |
| 10/9/2015 | DG | 1 | MD/DG/MR(in part)/JLP/ME litigation team meeting to discuss priority of tasks to complete post mediation .2; determine preparation needed for mediation .8 |
| 10/9/2015 | JP | 1 | MD/DG/MR(in part)/JLP/ME litigation team meeting to discuss priority of tasks to complete post mediation .2; determine preparation needed for mediation .8 |
| 10/9/2015 | ME | 0.1 | JP/ME review process for updating rog tracking spreadsheet to include information about opt-ins who have completed the questions for rog responses and who have documents |
| 10/9/2015 | MR | 0.5 | create list of job titles that show up in Defendant's Opt-In Payroll History for atty MD .4, email to MD and team .1 |
| 10/9/2015 | MD | 0.2 | md/mr/me discussing information needed to calculate damages based on Kellogg's production of opt-in job history 0.2 (me 0.1) |
| 10/9/2015 | AN | 0.2 | JLP/AN Prepare spreadsheet to verify and update contact information for opt-ins based on responses to recent questions about hours worked |
| 10/9/2015 | DG | 0.2 | md/mr/me discussing information needed to calculate damages based on Kellogg's production of opt-in job history 0.2 (me 0.1) |
| 10/9/2015 | ME | 0.2 | gather opt-in's documents for attorney and IT to use to compare to data provided by defense counsel regarding work history |
| 10/9/2015 | MR | 0.1 | read and reply to email from para ME |
| 10/9/2015 | ME | 0.2 | gather opt-in's documents for attorney and IT to use to compare to data provided by defense counsel regarding work history |
| 10/9/2015 | JP | 0.2 | JLP/AN Prepare spreadsheet to verify and update contact information for opt-ins based on responses to recent questions about hours worked |
| 10/9/2015 | ME | 0.1 | save JAMS agreement on server |
| 10/9/2015 | JP | 0.1 | JP/ME review process for updating rog tracking spreadsheet to include information about opt-ins who have completed the questions for rog responses and who have documents |
| 10/9/2015 | DG | 0.5 | md/dg discussing legal arguments to add to motion in McCartt, facts to add, and securing local counsel 0.2; sign and send JAMS agreement .3 |
| 10/9/2015 | MR | 0.5 | review new class payroll info from Def Counsel .1, amend list of job titles for MD .2, email to MD to request hire/term dates from Def Counsel .1, send email to MD about amended list of job titles .1 |
| 10/10/2015 | MR | 6.9 | compare and identify differences between damages framework developed for 9/21 payroll data and data received on 10/9 3.7;  examine previous TM matchup work 1.6, populate most (not all) 10-9 opt-in data with plaintiff names from previous data 1.1, attempt to populate some class names with data from other Def production .5 |
| 10/11/2015 | MR | 4.3 | work on reconciling TM opt-ins and excluded to 10-9 payroll data 1.5, identify opt-ins missing from payroll data 1.0, try various approaches to match unidentified opt-ins Emp ID with names from other Def sources of production .9, combine opt-in and class data into single Excel sheet .9 |
| 10/12/2015 | MR | 0.1 | email to team about any subsequent changes in TM status |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/12/2015 | MR | 5.1 | initial work in developing calculations framework .5,;  normalize dates of payroll check dates .3; locate, customize and run script to combine rows of duplicate payroll dates 1.0; locate, customize and run script to create spread-bonus column 1.0, develop various approaches to identify tentative state of employment for opt-ins (not provided by Def) 2.3 |
| 10/12/2015 | MR | 0.8 | develop to-do list for damages .8 |
| 10/13/2015 | JK | 1.5 | JK organize newly produced employment data running dates by employee ID |
| 10/13/2015 | JK | 1.9 | JK organize newly produced employment data running dates by job title 1.9 |
| 10/13/2015 | JP | 0.4 | JP/MR review work needed to be done relating to hours worked questions |
| 10/13/2015 | JK | 1.3 | JK Remove blank entries in Employment type field from newly produced employment data 1.3 |
| 10/13/2015 | MA | 0.1 | JP/MA review how to zip a client file to send to client for review |
| 10/13/2015 | MR | 2.5 | continued work to establish as accurate state of employment as possible 2.5 |
| 10/13/2015 | JP | 0.1 | JP/MA review how to zip a client file to send to client for review |
| 10/13/2015 | CLER | 0.2 | create PDF format of documents recd from client |
| 10/13/2015 | MD | 0.5 | md/mr discussing damage calculations for settlement purposes .5 |
| 10/13/2015 | MD | 1 | md preparing amicus brief and motions for filing 1.0 |
| 10/13/2015 | JP | 0.9 | call to review log books and hours of work, also discussed mediation process |
| 10/13/2015 | MR | 0.1 | email to para JP about SM work needed to be done |
| 10/13/2015 | MD | 3.5 | md researching state laws for including state claims 3.5 |
| 10/13/2015 | MR | 0.4 | JP/MR review work needed to be done relating to hours worked questions |
| 10/13/2015 | MD | 1.3 | md drafting mediation statement 1.3 |
| 10/13/2015 | MR | 0.1 | follow-up email to para JP about questions work regarding hours worked per week |
| 10/13/2015 | JK | 0.3 | JK review newly produced date of employment data .3 |
| 10/13/2015 | DG | 0.2 | review motion papers for amicus in McCartt .2 |
| 10/13/2015 | JK | 0.3 | JK organize and remove duplicates from newly produced date of employment data .3 |
| 10/13/2015 | MR | 0.5 | md/mr discussing damage calculations for settlement purposes .5 |
| 10/13/2015 | JK | 1.1 | JK begin to create algorithm to find range of employment from newly produced date of employment data .3 |
| 10/13/2015 | AN | 0.2 | Telephone call with opt-in regarding questions of hours worked at Kellogg |
| 10/13/2015 | MR | 0.5 | gather State SOL and LD from previous cases .4, email this info to atty MD .1 |
| 10/13/2015 | MR | 0.6 | write up several identified problems with opt-ins and class member data in payroll data .5, email to MD and team .1 |
| 10/13/2015 | JF | 0.1 | email JP about the phone call received from Kellogg plaintiff Tamika Harris 0.1 |
| 10/13/2015 | MR | 2.4 | work with BSN 48093 to extract states of employment for opt-ins and check those of class members |
| 10/13/2015 | AN | 0.1 | Compose email with link to questions regarding hours worked |
| 10/14/2015 | MD | 0.2 | md drafting email to defense counsel about missing data for damage calculations 0.2 |
| 10/14/2015 | MR | 1.2 | work on prep in advance of upgrading systems so that Kellogg damage calcs can run smoother |
| 10/14/2015 | MR | 0.2 | reply to para JP email about problems with excel import of questionnaire data with numeric ranges (e.g. 5-10) .1; also in email describe approach to get statistical results on hours worked .1 |
| 10/14/2015 | AG | 0.3 | conduct weekly pacer search of active FLSA cases against Defendants |
| 10/14/2015 | MD | 4 | md researching state law to calculate claims for damages for mediation 4.0 |
| 10/14/2015 | MD | 0.4 | dg/md discuss further steps to address bad SJ decision in McCartt .3; call to Rob Roark re same .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|---------------|-------------|
| 10/14/2015 | MR | 0.4 | brief examination of Def provided list of employment states for opt-ins |
| 10/14/2015 | JP | 0.3 | JP/MR review additional issues with JP work on SM data import and handling .3 |
| 10/14/2015 | JP | 0.3 | JK/JP/MR confer on problems with SM import of excel data (JK posted time separately) .3 |
| 10/14/2015 | DG | 0.4 | dg/md discuss further steps to address bad SJ decision in McCartt .3; call to Rob Roark re same .1 |
| 10/14/2015 | DG | 0.4 | review McCartt v Kellogg summary judgment decision on outside sales .3; emails with McCartt attorney and our local counsel for amicus re same .1 |
| 10/14/2015 | JK | 2.1 | JK Isolate employee leave of absence time periods in preparation for comparison to missing payroll dates |
| 10/14/2015 | JK | 0.9 | JK Determine method for tracking employee leave of absence |
| 10/14/2015 | JK | 0.9 | JK Format of questionnaire response data. |
| 10/14/2015 | JS | 0.2 | call for update, to update email address |
| 10/14/2015 | JK | 1 | JK create pivot table of weeks worked for each ID&Job title cross key |
| 10/14/2015 | MR | 0.3 | JK/JP/MR confer on problems with SM import of excel data (JK posted time separately) .3 |
| 10/14/2015 | MR | 0.4 | discuss with JK need for percentage analysis of job titles in payroll data (JK time posted separately .2;  email team statistics on job titles that were included in payroll data per JK analysis .2 |
| 10/14/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#69 - MEMORANDUM OPINION AND ORDER: Dfts' 49 Motion in Limine is DENIED. Signed by Judge Danny C. Reeves on October 8, 2015. (AWD) cc: COR (Entered: 10/08/2015)McCartt v. Kellogg USA, Inc. et al |
| 10/14/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#71 - MEMORANDUM OPINION & ORDER: 1) 48 MOTION for Summary Judgment is GRANTED w respect to Pla's claims of retaliation, violation of the FLSA and KY wage/hour statute, and violation of KY public policy (Counts III through VIII). 2) 48 Motion for Summary Judgment is DENIED w respect to the remaining claims (Counts I and II). Signed by Judge Danny C. Reeves on 10/14/2015.(SCD)cc: COR (Entered: 10/14/2015)McCartt v. Kellogg USA, Inc. et al |
| 10/14/2015 | MR | 0.3 | JP/MR review additional issues with JP work on SM data import and handling .3 |
| 10/15/2015 | MR | 0.1 | md/mr discussing damages to include in MN state claims 0.1 |
| 10/15/2015 | MD | 0.1 | md/mr discussing damages to include in MN state claims 0.1 |
| 10/15/2015 | DG | 0.2 | md/dg discussing status of case in Maine RSR case and steps to take to prevent bad decision 0.2 |
| 10/15/2015 | MD | 0.1 | md/mr discussing California state claims to include in the damage calcs for mediation 0.1 |
| 10/15/2015 | MR | 0.2 | md/mr discussing elements of damage calculations for mediation 0.2 |
| 10/15/2015 | JK | 2 | JK Configure computer system to handle the magnitude of calculations required for such large,detailed analysis |
| 10/15/2015 | MD | 0.2 | md/mr discussing elements of damage calculations for mediation 0.2 |
| 10/15/2015 | MR | 4.5 | continued work on damage calcs: analysis on state of employment data received from Def compared to other state data already compiled 2.5; incorporation of new state data into calculations 1.0;  other work involving calculations 1.0 |
| 10/15/2015 | DG | 2.1 | edit mediation statement 2.1 |
| 10/15/2015 | DG | 1.1 | dg/jk/mr/jp/md meeting to discuss damage formulae for mediation 1.1 |
| 10/15/2015 | JK | 1.1 | dg/jk/mr/jp meeting to discuss damage formulae for mediation 1.1 |
| 10/15/2015 | JK | 3.2 | JK start work to determine number of leave of absence weeks job history date ranges |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/15/2015 | JP | 1.1 | dg/jk/mr/jp meeting to discuss damage formulae for mediation 1.1 |
| 10/15/2015 | MD | 1.1 | dg/jk/mr/jp/md meeting to discuss damage formulae for mediation 1.1 |
| 10/15/2015 | MR | 1.1 | dg/jk/mr/jp/md meeting to discuss damage formulae for mediation 1.1 |
| 10/15/2015 | MD | 0.3 | md researching the number of hours Kellogg designed the RSR-DSD job for 0.3 |
| 10/15/2015 | MR | 0.5 | create lists of class members with (1) payroll data in 2015, (2) payroll data in July 2015 or later, (3) Sept or Oct 2015 .4, examine lists and email list info to JK .1 |
| 10/15/2015 | JK | 1.8 | JK determine number of weeks missing from payroll history date ranges before leave of absence weeks |
| 10/15/2015 | MD | 0.2 | md/dg discussing status of case in Maine RSR case and steps to take to prevent bad decision 0.2 |
| 10/15/2015 | AN | 0.2 | Telephone call for update on questions regarding hours and case update |
| 10/15/2015 | MD | 0.2 | md write email to defense counsel about additional data needed to calculate damages 0.2 |
| 10/15/2015 | MD | 0.2 | md review dg edits to mediation statement 0.2 |
| 10/16/2015 | MR | 0.2 | md/mr discussing items for damage calculations 0.2 |
| 10/16/2015 | MD | 0.2 | md/mr discussing items for damage calculations 0.2 |
| 10/16/2015 | JK | 1.9 | jk create date ID matrix of produced payroll |
| 10/16/2015 | JK | 3.5 | JK install computer software required to calculate computationally heavy damage calculations |
| 10/16/2015 | MD | 0.2 | md/mr discussing items for damage calculations 0.2 |
| 10/16/2015 | JK | 1.7 | jk create date ID matrix of produced payroll weeks |
| 10/16/2015 | CM | 0.4 | review co-counsel fees & costs (.1), add in co-counsel additional costs (.1), set up fee form to enter time on Monday (.2) |
| 10/16/2015 | JK | 1.2 | jk create date ID matrix of produced leave of absence |
| 10/16/2015 | MR | 7.6 | continued work on damage calcs incorporating state LD claims, testing and revising SOL and LD claim figures 3.0, reformatting damages calcs so calcs run more smoothly 1.4 , work on upgrades to system so that calculations can be performed without continual crashes 3.2 |
| 10/16/2015 | CM | 0.3 | compile case costs to date for mediation (.3) |
| 10/16/2015 | JK | 0.4 | jk research matrix excel functions for data format |
| 10/16/2015 | MD | 2.5 | md modifying mediation statement and researching case law 2.5 |
| 10/17/2015 | MR | 1.1 | continued work on incorporating state LD and interest into damage calcs for all three models |
| 10/17/2015 | DG | 3.8 | DG/MR/MD/JK/JP/ME litigation team meeting to finalize damage calculations/statement to be sent to mediator and defense counsel 2.0; review settlement facilitation strategy .2; discuss other tasks to complete before mediation date .1; read emails re damage calculation issues .4; draft outline of topics to discuss with class reps prior to mediation during conference call 1; review Kellogg vacation policy for damage calcs .1 |
| 10/17/2015 | MR | 2.5 | initial work on questions hours analysis |
| 10/17/2015 | JK | 1.7 | jk write script to put matrix of leave of absence data into one column |
| 10/17/2015 | JK | 1.9 | jk determine which employees have no termination in payroll history |
| 10/17/2015 | JK | 2.4 | jk match payroll history to produced payroll weeks |
| 10/17/2015 | JK | 0.9 | jk determine the last job title for all employees with no termination date |
| 10/17/2015 | MR | 0.9 | jk/mr write script to put matrix of leave of absence data into one column |
| 10/18/2015 | MR | 1.5 | continued work on questions hours Snacks data |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/18/2015 | MR | 2.8 | complete questions hours analysis for Snacks .5; complete questions hours analysis for Morning Foods data .7; compose and send email to team with results of hours analysis .2; create weekly claim stats based on hybrid, 55, original complaint date 1.0; investigate opt-outs and opt-ins missing from payroll data in relation to extrapolations .2; review and discuss extrapolation calculation issues with JK .2 |
| 10/18/2015 | MR | 3.4 | create initial totals pages and initial summary page |
| 10/18/2015 | JK | 2.2 | JK investigation of defendant leave of absence date recording methods |
| 10/18/2015 | JK | 1.9 | JK analysis of gaps in payroll by class or opt-in |
| 10/18/2015 | JK | 1.8 | JK analysis of gaps in payroll by job title |
| 10/18/2015 | JK | 1.5 | JK analysis of gaps in payroll by state |
| 10/19/2015 | CLER | 0.1 | file documents sent by opt-in |
| 10/19/2015 | ME | 0.2 | review documents sent by opt-in |
| 10/19/2015 | JK | 3.2 | JK Write VBA script to isolate and record leave of absence weeks into a IDx Date Matrix |
| 10/19/2015 | AG | 0.2 | conduct weekly pacer search of active FLSA cases against Defendants |
| 10/19/2015 | ME | 2.3 | DG/MR/MD/JK/JP/ME litigation team meeting to finalize damage calculations/statement to be sent to mediator and defense counsel 2.0; review settlement facilitation strategy .2; discuss other tasks to complete before mediation date .1 |
| 10/19/2015 | JK | 0.2 | dg review status of calcs with MR and JK .2 |
| 10/19/2015 | MR | 2.3 | DG/MR/MD/JK/JP/ME litigation team meeting to finalize damage calculations/statement to be sent to mediator and defense counsel 2.0; review settlement facilitation strategy .2; discuss other tasks to complete before mediation date .1 |
| 10/19/2015 | JK | 2.3 | DG/MR/MD/JK/JP/ME litigation team meeting to finalize damage calculations/statement to be sent to mediator and defense counsel 2.0; review settlement facilitation strategy .2; discuss other tasks to complete before mediation date .1 |
| 10/19/2015 | MD | 2.3 | DG/MR/MD/JK/JP/ME litigation team meeting to finalize damage calculations/statement to be sent to mediator and defense counsel 2.0; review settlement facilitation strategy .2; discuss other tasks to complete before mediation date .1 |
| 10/19/2015 | MR | 0.2 | dg review status of calcs with MR and JK .1 |
| 10/19/2015 | JP | 2.3 | DG/MR/MD/JK/JP/ME litigation team meeting to finalize damage calculations/statement to be sent to mediator and defense counsel 2.0; review settlement facilitation strategy .2; discuss other tasks to complete before mediation date .1 |
| 10/19/2015 | ME | 0.2 | telephone call from opt-in regarding sending documents to our office .1; notes from conversation .1 |
| 10/19/2015 | CM | 0.8 | prepare updated costs and fees for mediation (.8) |
| 10/19/2015 | MD | 0.2 | md/dg discussing barriers to resolution at mediation 0.2 |
| 10/19/2015 | ME | 0.2 | locate document produced by defense counsel that details vacation leave to assist with damage calculations |
| 10/19/2015 | MD | 0.1 | MD/CM review estimated additional fees and costs to be included with mediation amounts (.1) |
| 10/19/2015 | DG | 0.3 | review status of calcs with MR and JK .3 |
| 10/19/2015 | JK | 2.5 | JK analysis of payroll gaps for class |
| 10/19/2015 | ME | 0.1 | file mediation schedule letter from mediator's office |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/19/2015 | CLER | 0.2 | create PDF format of correspondence recd from JAMS ( mediation confirmation and enclosures) |
| 10/19/2015 | CM | 0.1 | MD/CM review estimated additional fees and costs to be included  with mediation amounts (.1) |
| 10/19/2015 | MD | 1 | md editing mediation statement 1.0 |
| 10/19/2015 | ME | 0.2 | prepare shipping label for opt-in to use to send documents to our office |
| 10/19/2015 | MD | 0.1 | md/dg discussing providing clients damage calculations for settlement 0.1 |
| 10/19/2015 | DG | 0.2 | md/dg discussing barriers to resolution at mediation 0.2 |
| 10/19/2015 | JK | 1.2 | JK analysis of payroll gaps for clients |
| 10/19/2015 | DG | 0.1 | md/dg discussing providing clients damage calculations for settlement 0.1 |
| 10/19/2015 | JK | 1.2 | JK Write VBA script to transcribe work history from matrix as a single excel column |
| 10/20/2015 | DG | 1 | final edits to mediation statement 1 |
| 10/20/2015 | ME | 0.1 | MD/ME discuss fax received from client regarding consent to sue |
| 10/20/2015 | AN | 0.1 | Check notices and postcards returned in the mail for individual late opt-in |
| 10/20/2015 | MR | 0.3 | md/mr discussing edits to damages calculations 0.3 |
| 10/20/2015 | JF | 0.1 | jp/jf instructions to jf to compile [client]'s excel tracking spreadsheet 0.1 |
| 10/20/2015 | CLER | 0.1 | Data Entry of contact information |
| 10/20/2015 | MD | 0.1 | md/dg discuss additional time to file mediation statement 0.1 |
| 10/20/2015 | MD | 0.1 | md call with defense counsel about client's presence at mediation and extension of time for mediation statement 0.1 |
| 10/20/2015 | JF | 2.2 | Compile [client]'s work hours into comprehensive excel spreadsheet (2012) 2.2 |
| 10/20/2015 | ME | 0.1 | send follow up email to the department of labor regarding FOIA request |
| 10/20/2015 | MD | 1 | md edit mediation statement 1.0 |
| 10/20/2015 | DG | 0.1 | md/dg discuss additional time to file mediation statement 0.1 |
| 10/20/2015 | ME | 0.2 | save newly received consent to sue that was faxed by intake |
| 10/20/2015 | DG | 0.1 | dg/md review whether we agreed to have client not be present for mediation and discuss how to best handle .1 |
| 10/20/2015 | ME | 0.1 | email MD regarding newly received consent to sue |
| 10/20/2015 | JK | 2.5 | JK adjust script to place new payroll history data into a date ID matrix |
| 10/20/2015 | MD | 0.1 | dg/md review whether we agreed to have client not be present for mediation and discuss how to best handle .1 |
| 10/20/2015 | ME | 0.1 | MD/ME discuss information needed for mediation statement |
| 10/20/2015 | JF | 2.1 | Calculate driving time in [client]'s excel tracking spreadsheet 2.1 |
| 10/20/2015 | MD | 0.1 | MD/ME discuss fax received from client regarding consent to sue |
| 10/20/2015 | MD | 0.3 | md reviewing damage calculations 0.3 |
| 10/20/2015 | MD | 0.3 | md/mr discussing edits to damages calculations 0.3 |
| 10/20/2015 | MD | 0.1 | MD/ME discuss information needed for mediation statement |
| 10/20/2015 | JK | 1.4 | JK adjust script to create date id matrix of payroll history for new data |
| 10/20/2015 | JF | 0.3 | jp/jf instructions to calculate driving time in [client]'s excel tracking spreadsheet 0.3 |
| 10/20/2015 | JK | 1.1 | JK create new matrix of LOA data to include new data |
| 10/20/2015 | JK | 0.5 | JK run script to place new payroll history data into a date ID matrix |
| 10/20/2015 | JP | 0.1 | jp/jf instructions to jf to compile [client]'s excel tracking spreadsheet 0.1 |
| 10/20/2015 | JP | 0.3 | jp/jf instructions to calculate driving time in [client]'s excel tracking spreadsheet 0.3 |
| 10/20/2015 | JK | 1.4 | JK analysis of gaps in payroll history |
| 10/20/2015 | ME | 0.2 | review draft mediation statement |
| 10/20/2015 | CLER | 0.1 | create PDF format of CTS |
| 10/20/2015 | JF | 0.8 | Compile [client]'s work hours into comprehensive excel spreadsheet (2013) 0.8 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/20/2015 | JK | 0.6 | JK explore morning foods or snacks designations for all job titles |
| 10/20/2015 | ME | 2.1 | gather information and documents needed for mediation statement |
| 10/21/2015 | ME | 0.2 | locate information from opt-in's who defendants have not provided information regarding dates of employment and job title for damage calculations to prepare for mediation |
| 10/21/2015 | JK | 0.6 | JK create list of extrapolations per job title |
| 10/21/2015 | JK | 0.8 | JK recalculate payroll gaps based on new statute of limitation start dates |
| 10/21/2015 | MR | 2.1 | engage in 14-email thread with MD about facts and statistics needed in mediation statement .7, generate answers to MD for mediation statement 1.4 |
| 10/21/2015 | MD | 2 | md preparing and finalizing mediation statement to send to Kellogg/mediator 2.0 |
| 10/21/2015 | ME | 0.6 | prepare opt-ins' interrogatory responses to be mailed to opt-ins for review |
| 10/21/2015 | JK | 1.2 | JK extrapolate number of weeks from last produced payroll date until 6/1/2016 |
| 10/21/2015 | JK | 1.2 | JK identify current employees |
| 10/21/2015 | JK | 1.2 | JK isolate current employees from payroll history |
| 10/21/2015 | JK | 0.3 | JK adjust statute of limitation dates of payroll extrapolation |
| 10/21/2015 | JK | 0.6 | JK devise method to determine current employees |
| 10/21/2015 | JK | 1.2 | JK fix error in payroll history matrix recombining the individual matrix parts |
| 10/21/2015 | DG | 2 | edit mediation statement 2 |
| 10/21/2015 | ME | 0.3 | review emails regarding damage calculations for mediation |
| 10/21/2015 | JK | 0.7 | JK Identify error in payroll history matrix |
| 10/21/2015 | ME | 2.2 | update damage calculations spreadsheet to include the total number of weeks worked within SOL for each opt-in |
| 10/21/2015 | MD | 0.2 | md/mr discussing damage calculations for mediation 0.2 |
| 10/21/2015 | MR | 0.2 | md/mr discussing damage calculations for mediation 0.2 |
| 10/21/2015 | MD | 0.2 | md/jp discussing edits to mediation statement 0.2 |
| 10/21/2015 | ME | 0.2 | telephone call to opt-in to determine dates of employment and job title |
| 10/21/2015 | MD | 0.1 | md/dg discussing mediation statement submission along with damages 0.1 |
| 10/21/2015 | JP | 0.2 | md/jp discussing edits to mediation statement 0.2 |
| 10/21/2015 | MD | 0.5 | dg/mr/md discuss final damage calc issues with respect to extrapolations .4; dg/md discuss mediation statement changes re introduction .1 |
| 10/21/2015 | DG | 0.1 | md/dg discussing mediation statement submission along with damages 0.1 |
| 10/21/2015 | MR | 0.4 | dg/mr/md discuss final damage calc issues with respect to extrapolations .4; |
| 10/21/2015 | MD | 0.1 | md email defense counsel about exchange of mediation statement 0.1 |
| 10/21/2015 | MD | 0.3 | md edit mediation statement 0.3 |
| 10/21/2015 | DG | 0.5 | dg/mr/md discuss final damage calc issues with respect to extrapolations .4; dg/md discuss mediation statement changes re introduction .1 |
| 10/22/2015 | AN | 0.2 | Telephone call with opt-in to check contact information |
| 10/22/2015 | MD | 1 | MD/DG/JP/MR/ME meet to discuss logistics and preparation needed for mediation |
| 10/22/2015 | AN | 0.1 | Compose email to opt-in to confirm current telephone number |
| 10/22/2015 | DG | 1 | MD/DG/JP/MR/ME meet to discuss logistics and preparation needed for mediation |
| 10/22/2015 | JK | 0.9 | JK create figure to illustrate leave of absence exclusions from gap analysis |
| 10/22/2015 | MR | 1 | MD/DG/JP/MR/ME meet to discuss logistics and preparation needed for mediation |
| 10/22/2015 | MD | 0.1 | md/mr discussing how to explain hybrid calculation for damages narrative 0.1 |
| 10/22/2015 | MR | 0.1 | md/mr discussing how to explain hybrid calculation for damages narrative 0.1 |
| 10/22/2015 | JP | 1 | MD/DG/JP/MR/ME meet to discuss logistics and preparation needed for mediation |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/22/2015 | AG | 0.6 | prepare documents for mediation (Honorable Diane Welsh)(Mediation Statement, Exhibit 1, Damage Calculations on a CD and Summary Sheet of Damage Calculations) |
| 10/22/2015 | MD | 0.6 | md edit extrapolation summary 0.6 |
| 10/22/2015 | AN | 0.1 | Telephone call to opt-in regarding contact information |
| 10/22/2015 | JF | 2 | Calculate [client]'s work hours excluding the drive time (2012, 2013) 2.0 |
| 10/22/2015 | JF | 1.6 | Calculate [client]'s work hours excluding the drive time (2011, 2010) 1.6 |
| 10/22/2015 | MR | 0.7 | investigate issue of hourly pay rate of Kellogg reps .6, send email to MD describing problem with hourly pay .1 |
| 10/22/2015 | AN | 0.1 | Telephone call to opt-in to check contact information |
| 10/22/2015 | AN | 0.2 | Telephone call with opt-in regarding contact information |
| 10/22/2015 | JK | 3 | JK Write narrative of damage calculation gap analysis |
| 10/22/2015 | JK | 0.7 | JK create figure to illustrate different types of gaps in produced payroll history |
| 10/22/2015 | ME | 0.2 | telephone call from opt-in regarding questions for answers to interrogatories .1; notes from conversation .1 |
| 10/22/2015 | AN | 0.1 | Telephone call to opt-in to confirm contact information |
| 10/22/2015 | MR | 0.1 | read MD email about hourly pay and compose and send reply email suggesting better clarity in comments about hourly pay received by RSR DSD and RSR MF. |
| 10/22/2015 | AN | 0.2 | Telephone call with opt-in regarding contact information |
| 10/22/2015 | DG | 1.5 | dg/jp/md conference call with named plaintiffs to review settlement/mediation process 1.5 |
| 10/22/2015 | ME | 1 | MD/DG/JP/MR/ME meet to discuss logistics and preparation needed for mediation |
| 10/22/2015 | JP | 1.5 | dg/jp/md conference call with named plaintiffs to review settlement/mediation process 1.5 |
| 10/22/2015 | MD | 1.5 | dg/jp/md conference call with named plaintiffs to review settlement/mediation process 1.5 |
| 10/22/2015 | MR | 0.4 | md/mr discussing edits hybrid calculation for damages 0.4 |
| 10/22/2015 | MD | 0.4 | md/mr discussing edits hybrid calculation for damages 0.4 |
| 10/22/2015 | ME | 0.1 | email questions for answer to interrogatories to opt-in |
| 10/22/2015 | MD | 2 | md editing and finalizing mediation statement and documents to send to mediator 2.0 |
| 10/22/2015 | ME | 1.5 | JP/ME meet to organize file folder of documents needed for mediation .5; review tasks needed to complete post mediation 1.0 |
| 10/22/2015 | JS | 0.1 | plt called to confirm correct address |
| 10/22/2015 | JF | 1.2 | Compile [client]'s work hours into comprehensive excel spreadsheet (2011) 1.2 |
| 10/22/2015 | MR | 6.1 | compose damage calculation narrative |
| 10/22/2015 | DG | 0.3 | edit gap narrative .3 |
| 10/22/2015 | JF | 0.8 | Compile [client]'s work hours into comprehensive excel spreadsheet (2010) 0.8 |
| 10/22/2015 | AN | 0.2 | Telephone call to opt-in to check current phone numbers |
| 10/22/2015 | JP | 1.5 | JP/ME meet to organize file folder of documents needed for mediation .5; review tasks needed to complete post mediation 1.0 |
| 10/22/2015 | AN | 1 | Update spreadsheet tracking opt-in contact information |
| 10/22/2015 | MD | 0.5 | md reviewing/editing analysis of damage calculations 0.5 |
| 10/22/2015 | AN | 0.2 | Compose email to confirm opt-in's mailing address |
| 10/22/2015 | AN | 0.2 | Telephone call to opt-in regarding contact information |
| 10/22/2015 | AN | 0.1 | Telephone call with opt-in regarding contact information |
| 10/22/2015 | AN | 0.2 | Telephone call with opt-in re contact information |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/22/2015 | MR | 0.7 | examine last year's damage calculations for Morning Foods reps .4, compose email to team about comparison of last year's calculations to this years MF calculations .3 |
| 10/23/2015 | AN | 0.1 | Telephone call to opt-in regarding contact information listed on hours questions |
| 10/23/2015 | MR | 0.1 | JP/MR discuss need for paralegal to investigate severance pay on pay stubs |
| 10/23/2015 | AN | 0.2 | Telephone call with opt-in to confirm contact information and discuss case update |
| 10/23/2015 | ME | 0.5 | read defendant's mediation statement |
| 10/23/2015 | ME | 0.1 | ME/AN Discuss name of opt-in as listed in database |
| 10/23/2015 | ME | 0.9 | JP/ME meet to determine process needed for verifying that received client docs have been produced |
| 10/23/2015 | ME | 0.2 | JK/ME discuss reviewing opt-in's paystubs for mediation |
| 10/23/2015 | AN | 0.1 | Compose email to opt-in to confirm contact information |
| 10/23/2015 | AN | 0.1 | ME/AN Discuss name of opt-in as listed in database |
| 10/23/2015 | AN | 0.1 | Compose email to opt-in to confirm current contact information |
| 10/23/2015 | MR | 0.2 | JP/MR discuss weekly averages of client's time logs |
| 10/23/2015 | MR | 0.2 | review and comment on MD edits of damage calculations narrative |
| 10/23/2015 | AN | 0.1 | Compose email to opt-in to confirm contact information |
| 10/23/2015 | ME | 3.1 | MR/JP/DG/MD/JK/ME meet to determine risk factors for rational settlement number |
| 10/23/2015 | MD | 0.3 | md editing gap narrative for submission to Kellogg and mediator 0.3 |
| 10/23/2015 | JP | 0.2 | JP/MR discuss weekly averages of client's time logs |
| 10/23/2015 | AN | 0.1 | Compose email to opt-in regarding contact information listed in questions about hours worked at Kellogg |
| 10/23/2015 | CLER | 1.2 | create PDF format of documents recd from client |
| 10/23/2015 | MR | 0.1 | MR/ME discuss task to be completed to prepare for mediation |
| 10/23/2015 | ME | 0.1 | MD/ME discuss conversation with intake who sent consent to sue |
| 10/23/2015 | JF | 3.1 | Verify status of the receipt and production of client documents 3.1 |
| 10/23/2015 | CLER | 0.1 | create PDF format of document recd from client (TM/RSR to prepare Answer to Interrogatories) |
| 10/23/2015 | MR | 0.4 | compiled weekly averages of client's time logs .2, compose email to team about time logs averages .2 |
| 10/23/2015 | AN | 0.3 | Update spreadsheet tracking contact information for opt-ins |
| 10/23/2015 | ME | 0.1 | MR/ME discuss task to be completed to prepare for mediation |
| 10/23/2015 | MD | 0.1 | MD/ME discuss conversation with intake who sent consent to sue |
| 10/23/2015 | CLER | 0.3 | prepare mailing to Hon. Diane Welsh ( Conf. Mediation Statement) |
| 10/23/2015 | ME | 0.3 | telephone call to intake who sent consent to sue this week .2; notes from conversation .1 |
| 10/23/2015 | JK | 0.1 | JK/ME review opt-in paystubs |
| 10/23/2015 | MR | 0.3 | MD/MR confer on several aspects of risk discounts in damage calculations |
| 10/23/2015 | ME | 0.1 | JK/ME review opt-in paystubs |
| 10/23/2015 | JK | 0.7 | JK make edits to gap analysis essay |
| 10/23/2015 | MR | 5.1 | create chart of risk discounts for damage calcs 1.0, work on structuring summary page to accommodate risk discounts, rational settlement and offer tool components 4.1; |
| 10/23/2015 | MR | 0.2 | MR/ME review opt-in's paystubs as part of preparation for mediation |
| 10/23/2015 | ME | 0.1 | telephone call from opt-in regarding termination date |
| 10/23/2015 | MR | 0.4 | examine aspects for taking Kellogg files (totaling 70gb) down to mediation .2; look at website to get hard drive by Tuesday for this purpose .2 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/23/2015 | MD | 0.3 | MD/MR confer on several aspects of risk discounts in damage calculations |
| 10/23/2015 | JK | 3.1 | MR/JP/DG/MD/JK/ME meet to determine risk factors for rational settlement number |
| 10/23/2015 | MD | 3.1 | MR/JP/DG/MD/JK/ME meet to determine risk factors for rational settlement number |
| 10/23/2015 | JP | 0.9 | JP/ME meet to determine process needed for verifying that received client docs have been produced |
| 10/23/2015 | JK | 0.2 | JK/ME discuss reviewing opt-in's paystubs for mediation |
| 10/23/2015 | ME | 0.3 | JP/JF/ME meet to review process for JF to verify status of the receipt and production of client documents |
| 10/23/2015 | AN | 0.2 | Telephone call with opt-in to discuss case update and contact information |
| 10/23/2015 | MR | 3.1 | MR/JP/DG/MD/JK/ME meet to determine risk factors for rational settlement number |
| 10/23/2015 | MR | 0.2 | consider methods by which to add calculations to take in account severance pay concern |
| 10/23/2015 | DG | 3.1 | MR/JP/DG/MD/JK/ME meet to determine risk factors for rational settlement number |
| 10/23/2015 | JP | 3.1 | MR/JP/DG/MD/JK/ME meet to determine risk factors for rational settlement number |
| 10/23/2015 | DG | 0.9 | dg/md/ms call to Jim Finbe[client] re mediation practice for damage cases in this range .3; discuss additional mediation strategy issues .2; read defendant's mediation statement .4 |
| 10/23/2015 | JP | 0.1 | JP/MR discuss need for paralegal to investigate severance pay on pay stubs |
| 10/23/2015 | MR | 0.2 | send plaintiffs damage calcs to defense counsels via sendthisfile FTP |
| 10/23/2015 | ME | 0.2 | MR/ME review opt-in's paystubs as part of preparation for mediation |
| 10/23/2015 | ME | 0.1 | listen to voicemail from opt-in regarding conference call for mediation |
| 10/23/2015 | MS | 0.5 | dg/md/ms call to Jim Finbe[client] re mediation practice for damage cases in this range .3; discuss additional mediation strategy issues .2 |
| 10/23/2015 | JK | 1.1 | JK new gap analysis including severance |
| 10/23/2015 | JK | 0.8 | JK combine severance week matrix with payroll history matrix |
| 10/23/2015 | ME | 0.1 | verify opt-in's last name listed on documents produced by defense counsel |
| 10/23/2015 | MR | 1.2 | address problems of extreme slowness of excel damage calcs files |
| 10/23/2015 | JK | 1.5 | JK create matrix of severance pay weeks from work history |
| 10/23/2015 | JP | 0.3 | JP/JF/ME meet to review process for JF to verify status of the receipt and production of client documents |
| 10/23/2015 | AN | 0.1 | Telephone call with opt-in to update contact information |
| 10/23/2015 | ME | 0.1 | read email from attorney MD with information concerning person who recently sent a consent to sue |
| 10/23/2015 | JF | 0.3 | JP/JF/ME meet to review process for JF to verify status of the receipt and production of client documents |
| 10/23/2015 | AN | 0.3 | Telephone call with opt-in for case update and contact information correction |
| 10/24/2015 | MR | 1.5 | create combined totals page for plaintiffs of both Snacks plaintiffs totals and Morning Food plaintiff totals 1.5 |
| 10/24/2015 | MR | 1.3 | run tests to see how much we are overall discounting FLSA claims of opt-ins .7, write up results of tests and email to team .6 |
| 10/24/2015 | MR | 2.2 | continued work on incorporating litigation risk discount adjustables into plaintiffs version of damage calculations, i.e. make major revisions to detail sheets and total sheets for SN and MF so that 1.5/hybrid/.5 methods can be blended 2.2 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/24/2015 | MR | 1.6 | attempt to purchase external hard drive for mediation .3 (store was out of drives), examine existing portable hard drives .3, secure erase old stuff off existing portable hard drive and sync case folders onto hard drive 1.0 |
| 10/26/2015 | MD | 2 | md research for mediation re FWW and additional state law claims 2.0 |
| 10/26/2015 | JK | 2.8 | JK calculate the average paid time off hours per year from produced time off data |
| 10/26/2015 | JF | 2.7 | Verify status of the receipt and production of client documents 2.7 |
| 10/26/2015 | ME | 2 | prepare documents for mediation |
| 10/26/2015 | ME | 2.5 | review opt-in paystubs to prepare information for mediation purposes |
| 10/26/2015 | MD | 1.1 | md/dg debating initial demand, and other settlement components for mediation 1.1 |
| 10/26/2015 | MD | 2 | md preparing for mediation (reviewing case law re liquidated damages and reviewing documents to bring) 2.0 |
| 10/26/2015 | JK | 1.6 | JK Pulled Gap data for job titles used in extrapolation |
| 10/26/2015 | AG | 0.3 | conduct weekly pacer search of active FLSA cases against Defendants |
| 10/26/2015 | MD | 0.6 | md finalizing narrative for mediation 0.6 |
| 10/26/2015 | ME | 1.6 | MR/JK/MD/JP/DG/ME meet to review discount calculations and accuracy for purposes of mediation |
| 10/26/2015 | JF | 2.7 | Verify status of the receipt and production of client documents 2.7 |
| 10/26/2015 | ME | 0.1 | left voicemail for intake |
| 10/26/2015 | MD | 0.1 | md send damages narrative to defense counsel and mediator 0.1 |
| 10/26/2015 | JP | 1.6 | MR/JK/MD/JP/DG/ME meet to review discount calculations and accuracy for purposes of mediation |
| 10/26/2015 | DG | 1.6 | MR/JK/MD/JP/DG/ME meet to review discount calculations and accuracy for purposes of mediation |
| 10/26/2015 | ME | 0.1 | telephone call from intake to gather employment information |
| 10/26/2015 | MR | 1.6 | MR/JK/MD/JP/DG/ME meet to review discount calculations and accuracy for purposes of mediation |
| 10/26/2015 | DG | 1.1 | md/dg debating initial demand, and other settlement components for mediation 1.1 |
| 10/26/2015 | MD | 0.3 | md drafting list of statistics that Plaintiffs need for mediation 0.4 |
| 10/26/2015 | MD | 1.6 | MR/JK/MD/JP/DG/ME meet to review discount calculations and accuracy for purposes of mediation |
| 10/26/2015 | JK | 1.6 | MR/JK/MD/JP/DG/ME meet to review discount calculations and accuracy for purposes of mediation |
| 10/27/2015 | JK | 11.5 | Mediation in NYC - travel to and from mediation (discuss case and strategy and results during trip) 3.5; attend mediation 7.0; discuss results and information from mediation and next steps 1.0 |
| 10/27/2015 | MR | 11.5 | Mediation in NYC - travel to and from mediation (discuss case and strategy and results during trip) 3.5; attend mediation 7.0; discuss results and information from mediation and next steps 1.0 |
| 10/27/2015 | ME | 8.5 | Mediation in NYC - travel to and from mediation (discuss case and strategy and results during trip) 3.5; attend mediation 7.0; discuss results and information from mediation and next steps 1.0 |
| 10/27/2015 | AN | 0.1 | Respond to email regarding contact information |
| 10/27/2015 | MD | 11.5 | Mediation in NYC - travel to and from mediation (discuss case and strategy and results during trip) 3.5; attend mediation 7.0; discuss results and information from mediation and next steps 1.0 |
| 10/27/2015 | MR | 0.4 | list many of the items we discussed during and after mediation as to-do items for case |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/27/2015 | AN | 0.1 | Reply to email regarding contact information |
| 10/27/2015 | DG | 11.5 | Mediation in NYC - travel to and from mediation (discuss case and strategy and results during trip) 3.5; attend mediation 7.0; discuss results and information from mediation and next steps 1.0 |
| 10/27/2015 | MA | 0.2 | call from opt-in to discuss case updates |
| 10/28/2015 | ME | 0.2 | review defendant's motion to compel discovery responses and dismiss unresponsive plaintiffs |
| 10/28/2015 | JP | 0.4 | JP/MR confer on damage calc figures to share with class reps .2, discuss issues about case going forward .2 |
| 10/28/2015 | JF | 0.8 | JF/ME review task for comparing defendant's and our data regarding plaintiff production |
| 10/28/2015 | JF | 2.8 | Compare defendant's and our data regarding plaintiff production 2.8 |
| 10/28/2015 | JP | 0.1 | JF/ME review discrepancy in def data regarding opt-in production |
| 10/28/2015 | ME | 0.2 | JS/ME review effectively communicating with intakes regarding statute of limitations |
| 10/28/2015 | JP | 1.5 | create list of tasks needed to complete for discovery post mediation |
| 10/28/2015 | ME | 0.2 | JP/ME discuss following up with named plaintiffs regarding case update |
| 10/28/2015 | ME | 1.5 | create list of tasks needed to complete for discovery post mediation |
| 10/28/2015 | ME | 0.1 | DG/ME discuss following up with named plaintiffs regarding case update |
| 10/28/2015 | JP | 0.2 | JP/ME discuss following up with named plaintiffs regarding case update |
| 10/28/2015 | DG | 1.5 | MD/JP/MR/DG/ME meeting to review next steps for continuing litigation post mediation .3; and to develop plan for completing discovery 1.2 |
| 10/28/2015 | MR | 1.5 | MD/JP/MR/DG/ME meeting to review next steps for continuing litigation post mediation .3; and to develop plan for completing discovery 1.2 |
| 10/28/2015 | JP | 1.5 | MD/JP/MR/DG/ME meeting to review next steps for continuing litigation post mediation .3; and to develop plan for completing discovery 1.2 |
| 10/28/2015 | MD | 1.5 | MD/JP/MR/DG/ME meeting to review next steps for continuing litigation post mediation .3; and to develop plan for completing discovery 1.2 |
| 10/28/2015 | ME | 1.5 | MD/JP/MR/DG/ME meeting to review next steps for continuing litigation post mediation .3; and to develop plan for completing discovery 1.2 |
| 10/28/2015 | ME | 0.1 | JF/ME review discrepancy in def data regarding opt-in production |
| 10/28/2015 | ME | 0.2 | compile list of discovery tasks to be completed to prepare for paralegal meeting |
| 10/28/2015 | DG | 0.1 | DG/ME discuss following up with named plaintiffs regarding case update |
| 10/28/2015 | ME | 0.8 | JF/ME review task for comparing defendant's and our data regarding plaintiff production |
| 10/28/2015 | MD | 0.1 | md email defense counsel about call to discuss completing discovery 0.1 |
| 10/28/2015 | JS | 0.2 | JS/ME review effectively communicating with intakes regarding statute of limitations |
| 10/28/2015 | ME | 0.3 | review task discovery task regarding rogs to delegate to JF |
| 10/28/2015 | MD | 0.1 | md email plaintiffs' counsel about call to discuss status of case 0.1 |
| 10/28/2015 | MR | 0.4 | JP/MR confer on damage calc figures to share with class reps .2, discuss issues about case going forward .2 |
| 10/28/2015 | ME | 0.1 | schedule team meeting |
| 10/28/2015 | MD | 0.4 | identify tasks that need to be completed and type of notes from meeting 0.4 |
| 10/28/2015 | ME | 0.3 | investigate data discrepancies between defendant's and our data regarding opt-in production |
| 10/28/2015 | ME | 0.2 | telephone call with intake regarding filing CTS .1; notes from conversation .1 |
| 10/29/2015 | JF | 1.9 | Compare defendant's and our data regarding plaintiff production 1.9 |
| 10/29/2015 | ME | 0.2 | MD/ME follow up on tasks to be completed post mediation |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/29/2015 | MD | 0.5 | MD/ME meet to discuss preparing for plaintiff depositions |
| 10/29/2015 | ME | 0.1 | send email to opt-in regarding initial notification of deposition |
| 10/29/2015 | MD | 0.1 | md send Kellogg counsel email about scheduled call 0.1 |
| 10/29/2015 | ME | 0.2 | JF/ME review discrepancies in opt-in production data provided by defense counsel |
| 10/29/2015 | ME | 0.1 | locate documents produced by defense counsel |
| 10/29/2015 | MD | 0.2 | ms/md discuss process for defending depos for additional 20 discovery reps |
| 10/29/2015 | ME | 0.2 | verify if opt-in completed interrogatory |
| 10/29/2015 | MS | 0.2 | ms/md discuss process for defending depos for additional 20 discovery reps |
| 10/29/2015 | ME | 0.5 | MD/ME meet to discuss preparing for plaintiff depositions |
| 10/29/2015 | MD | 0.5 | md create to-do list for deposition of additional deponents 0.5 |
| 10/29/2015 | ME | 0.2 | review documents produced by defense counsel |
| 10/29/2015 | MD | 0.3 | prepare for call with defense counsel about completing litigation 0.3 |
| 10/29/2015 | JS | 0.1 | JS/ME discuss what to include in draft mediation update to named plaintiffs |
| 10/29/2015 | MD | 0.6 | md/dg call with plaintiffs' counsel in RSR Maine case about case strategy 0.6 |
| 10/29/2015 | ME | 0.2 | send email to named plaintiffs regarding mediation update |
| 10/29/2015 | ME | 0.1 | JS/ME discuss what to include in draft mediation update to named plaintiffs |
| 10/29/2015 | MD | 0.1 | md call to defense counsel about continuing litigation 0.1 |
| 10/29/2015 | MD | 0.1 | MD/ME discuss sending email to opt-in deponents |
| 10/29/2015 | ME | 0.2 | update plt production tracking spreadsheet to include recently received rog and documents |
| 10/29/2015 | ME | 0.3 | proof read email to plaintiff deponents |
| 10/29/2015 | JS | 0.2 | called re update; asked about mediation-- JS provided update |
| 10/29/2015 | ME | 0.1 | MD/ME discuss sending email to opt-in deponents |
| 10/29/2015 | MD | 0.2 | MD/ME follow up on tasks to be completed post mediation |
| 10/29/2015 | MR | 0.6 | calculate average claim in Jackson email .4, email to team about average Jackson claim .1, follow-up email correcting figures for average claims in Jackson .1 |
| 10/29/2015 | DG | 0.6 | md/dg call with plaintiffs' counsel in RSR Maine case 0.6 |
| 10/29/2015 | DG | 0.6 | md/dg call with plaintiffs' counsel in RSR Maine case about case strategy 0.6 |
| 10/29/2015 | JF | 0.2 | JF/ME review discrepancies in opt-in production data provided by defense counsel |
| 10/29/2015 | ME | 0.1 | telephone call with opt-in for case update |
| 10/29/2015 | ME | 0.1 | telephone call from opt-in for case update |
| 10/29/2015 | ME | 0.8 | send email to 20 opt-ins regarding initial notification of deposition |
| 10/29/2015 | ME | 1.1 | review opt-in production information to understand discrepancies in defendant's and our data |
| 10/29/2015 | MD | 1 | md preparing and outlining tasks to complete to complete litigation 1.0 |
| 10/29/2015 | ME | 0.6 | draft email with mediation update to named plaintiffs |
| 10/30/2015 | JF | 0.1 | Mail interrogatory responses for opt-in to sign and mail back to us 0.1 |
| 10/30/2015 | JF | 0.1 | Respond to a phone call inquiry regarding Kellogg negotiations 0.1 |
| 10/30/2015 | ME | 0.2 | telephone call from opt-in regarding case update .1; notes from conversation .1 |
| 10/30/2015 | ME | 0.1 | respond to inquiry from paralegal JF regarding where to direct client phone calls |
| 10/30/2015 | ME | 0.1 | sign letters with interrogatories to review to mail to opt-ins |
| 10/30/2015 | ME | 0.2 | telephone call from intake regarding questions about joining the case .1; notes from conversation .1 |
| 10/30/2015 | DG | 0.1 | DG/ME review sending email with mediation update to opt-ins |
| 10/30/2015 | ME | 1.5 | compile documents to prepare for plaintiff depositions |
| 10/30/2015 | ME | 0.2 | reply to email from opt-in regarding deposition |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/30/2015 | MD | 0.2 | MD/ME discuss plan for paralegals to complete tasks related to discovery |
| 10/30/2015 | AN | 0.2 | AN/ME post case update to website |
| 10/30/2015 | ME | 0.2 | AN/ME post case update to website |
| 10/30/2015 | ME | 0.1 | MD/ME discuss locating document for subpoena |
| 10/30/2015 | MS | 0.6 | md/dg/ms discussing pros and cons of getting involved in the Maine RSR case in order to protect the Thomas litigation |
| 10/30/2015 | MD | 0.6 | md/dg/ms discussing pros and cons of getting involved in the Maine RSR case in order to protect the Thomas litigation |
| 10/30/2015 | ME | 0.1 | reply to opt-in's email regarding deposition |
| 10/30/2015 | MD | 0.1 | md reviewing notes re potential retaliation concerns from opt-in 0.1 |
| 10/30/2015 | ME | 0.1 | DG/ME review sending email with mediation update to opt-ins |
| 10/30/2015 | MD | 0.1 | MD/ME discuss locating document for subpoena |
| 10/30/2015 | JF | 0.3 | Mail interrogatory responses to four (4) opt-ins for their review 0.3 |
| 10/30/2015 | AN | 0.2 | ME/AN Review procedure to update website |
| 10/30/2015 | MA | 0.1 | MA/ME discuss approaches to case organization |
| 10/30/2015 | MD | 0.1 | MD/ME discuss how to proceed with addressing opt-in's retaliation concerns |
| 10/30/2015 | ME | 0.1 | reply to email from opt-in regarding deposition |
| 10/30/2015 | ME | 0.2 | JF/ME review mailing interrogatory responses to opt-ins for their review |
| 10/30/2015 | ME | 0.1 | MA/ME discuss approaches to case organization |
| 10/30/2015 | ME | 0.2 | MD/ME discuss plan for paralegals to complete tasks related to discovery |
| 10/30/2015 | ME | 0.1 | reply to email from opt-in regarding deposition |
| 10/30/2015 | ME | 0.2 | review notice list and client database to determine if we have any prior information from intake |
| 10/30/2015 | ME | 0.1 | MD/ME discuss how to proceed with addressing opt-in's retaliation concerns |
| 10/30/2015 | JF | 0.2 | JF/ME review mailing interrogatory responses to opt-ins for their review |
| 10/30/2015 | DG | 0.6 | md/dg/ms discussing pros and cons of getting involved in the Maine RSR case in order to protect the Thomas litigation |
| 10/30/2015 | ME | 0.4 | verify accuracy of interrogatory responses from handwritten questions results to prepare to mail interrogatory to client for review |
| 10/30/2015 | ME | 0.1 | reply to opt-in's email regarding deposition |
| 10/30/2015 | ME | 0.1 | reply to email from opt-in regarding case update |
| 10/30/2015 | ME | 0.1 | reply to email from opt-in regarding case update |
| 10/30/2015 | ME | 0.1 | reply to opt-in's email regarding deposition |
| 10/30/2015 | ME | 0.2 | ME/AN Review procedure to update website |
| 10/30/2015 | MR | 0.5 | begin process of downloading (archiving) emails from plaintiff using Mailstore archive software .4, email to para ME about this .1 |
| 10/30/2015 | MR | 0.6 | continue to nurse archive process, dealing with frequent timing out or errors .6. |
| 10/31/2015 | MR | 0.2 | perform email processing step 3: move from outlook id into separate pst |
| 10/31/2015 | MR | 0.1 | examine emails from plaintiff |
| 10/31/2015 | MR | 0.2 | perform email process step 2, i.e. import into Outlook .2 |
| 11/2/2015 | KIM | 2.9 | Review Kellogg materials for deposition digest |
| 11/2/2015 | ME | 0.4 | MD/JP/ME meet to review process for redacting attorney-client privilege information from client documents before producing to defense counsel |
| 11/2/2015 | AD | 1.6 | Composed  deposition Digest 1.6 |
| 11/2/2015 | DG | 0.1 | review email to classmembers re unsuccessful mediation .1 |
| 11/2/2015 | MD | 0.6 | MS, MD, KW, AD meet to discuss Kellogg deposition digests. |
| 11/2/2015 | ME | 1 | JP/ME meeting to review tasks needed to complete discovery |
| 11/2/2015 | ME | 0.2 | MD/ME discuss handling telephone calls from intakes who inquire about joining the case |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/2/2015 | MS | 0.6 | MS, MD, KW, AD meet to discuss Kellogg deposition digests. |
| 11/2/2015 | ME | 0.1 | MD/ME assign tracking attorney availability for defending plaintiff depositions |
| 11/2/2015 | JP | 0.1 | JP/ME review process for denoting deceased clients in database |
| 11/2/2015 | ME | 0.6 | JP/ME review status of client documents to be produced to defense counsel |
| 11/2/2015 | MD | 0.2 | MD/ME discuss handling telephone calls from intakes who inquire about joining the case |
| 11/2/2015 | ME | 0.1 | JP/ME review process for denoting deceased clients in database |
| 11/2/2015 | ME | 0.7 | review discrepancies between our data and defense counsel's data regarding plaintiff production |
| 11/2/2015 | MD | 0.4 | MD/JP/ME meet to review process for redacting attorney-client privilege information from client documents before producing to defense counsel |
| 11/2/2015 | JP | 0.4 | MD/JP/ME meet to review process for redacting attorney-client privilege information from client documents before producing to defense counsel |
| 11/2/2015 | MR | 0.3 | copy plaintiff's converted emails (into a pst) over to external hard drive for transfer to office server .2, email to ME about status of plaintiff's emails .1 |
| 11/2/2015 | ME | 0.4 | track attorney availability for defending plaintiff depositions |
| 11/2/2015 | MD | 0.2 | md collect dates of unavailability for depositions of opt-ins from other attorneys 0.2 |
| 11/2/2015 | ME | 0.2 | mail closing letter/returned consent to sue to intake |
| 11/2/2015 | MD | 0.1 | MD/ME assign tracking attorney availability for defending plaintiff depositions |
| 11/2/2015 | KIM | 0.6 | MS, MD, KW, AD meet to discuss Kellogg deposition digests. |
| 11/2/2015 | AD | 0.6 | MS, MD, KW, AD meet to discuss Kellogg deposition digests. |
| 11/2/2015 | JP | 0.6 | JP/ME review status of client documents to be produced to defense counsel |
| 11/2/2015 | MD | 0.1 | md email counsel in Maine case about information needed to enter into agreement 0.1 |
| 11/2/2015 | ME | 0.5 | update tracking spreadsheet to include plaintiff availability for depositions |
| 11/2/2015 | JP | 1 | JP/ME meeting to review tasks needed to complete discovery |
| 11/2/2015 | JP | 0.1 | JP/ME discuss workload |
| 11/2/2015 | ME | 0.1 | review notes from telephone conversation with opt-in last week to verify if return call is necessary |
| 11/2/2015 | ME | 0.2 | telephone call from intake regarding questions about joining the case |
| 11/2/2015 | MD | 0.2 | md write email to new attorneys for review of case and to prepare for depositions 0.2 |
| 11/2/2015 | ME | 0.1 | AG/ME discuss missed call from opt-in |
| 11/2/2015 | AD | 1.4 | Analyzed Mediation Statement to prepare for drafting deposition Digest 1.4 |
| 11/2/2015 | AG | 0.1 | AG/ME discuss missed call from opt-in |
| 11/2/2015 | ME | 0.1 | enter intake contact information into database and notes from conversation |
| 11/2/2015 | ME | 0.1 | JP/ME discuss workload |
| 11/3/2015 | JP | 0.9 | create chart to show information we have on 20 new deponents regarding interrogatory & production of, documents provided and produced or needed |
| 11/3/2015 | ME | 0.1 | JP/ME discuss delegating task to verify receipt of documents produced by defense counsel |
| 11/3/2015 | JP | 2.1 | respond to emails from clients with questions regarding mediation update |
| 11/3/2015 | ME | 0.6 | prepare interrogatories to produce to defense counsel .6 |
| 11/3/2015 | MD | 0.2 | md review documents produced by opt-in for production to Kellogg 0.2 |
| 11/3/2015 | ME | 0.2 | prepare for meeting to review process of tracking received documents from defense counsel with JF |
| 11/3/2015 | JF | 0.2 | JF/ME review process for verifying that we have received requested discovery documents from defense counsel |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/3/2015 | JP | 0.7 | call plt to determine availability for depositions and explained deposition process |
| 11/3/2015 | JF | 4.3 | Verify that we have received requested discovery documents from defense counsel 4.3 |
| 11/3/2015 | MD | 0.1 | md respond to ms about Kellogg's mediation statement 0.1 |
| 11/3/2015 | ME | 2.9 | prepare opt-ins' documents for production to defense counsel |
| 11/3/2015 | MS | 0.5 | review mediation statement for background on case |
| 11/3/2015 | MD | 0.4 | md review damage calculations for potential settlement with Kellogg 0.4 |
| 11/3/2015 | MS | 0.2 | review McCartt case for background |
| 11/3/2015 | JP | 0.1 | JP/ME discuss delegating task to verify receipt of documents produced by defense counsel |
| 11/3/2015 | KIM | 3.5 | Compose deposition digest. |
| 11/3/2015 | MD | 1 | md call with defense counsel re settlement and discovery 1.0 |
| 11/3/2015 | KIM | 0.5 | Compose deposition digest. |
| 11/3/2015 | MS | 0.3 | review Kellogg mediation statement |
| 11/3/2015 | AD | 2.5 | Compose Deposition Digest 2.5 |
| 11/3/2015 | ME | 0.2 | JF/ME review process for verifying that we have received requested discovery documents from defense counsel |
| 11/3/2015 | ME | 0.2 | update plaintiff's availability for deposition in tracking spreadsheet |
| 11/3/2015 | KIM | 1.9 | Compose deposition digest. |
| 11/3/2015 | AD | 0.4 | Composed  deposition Digest .4 |
| 11/3/2015 | KIM | 1.3 | Compose deposition digest. |
| 11/3/2015 | MD | 0.3 | MD/ME review information needed for response to def's motion to compel discovery and dismiss those who haven't responded |
| 11/3/2015 | ME | 0.3 | MD/ME review information needed for response to def's motion to compel discovery and dismiss those who haven't responded |
| 11/4/2015 | KIM | 0.6 | Compose deposition digest. |
| 11/4/2015 | JF | 3.4 | Verify that we have received requested discovery documents from defense counsel 3.4 |
| 11/4/2015 | KIM | 0.5 | Compose deposition digest. |
| 11/4/2015 | JP | 0.4 | called to discuss deposition schedule and process |
| 11/4/2015 | ME | 0.1 | MD/ME review location of opt-in payroll history |
| 11/4/2015 | JP | 2.2 | assemble documents and case info on plt deponents |
| 11/4/2015 | JP | 0.3 | called to discuss deposition availability and what happens in a deposition |
| 11/4/2015 | KIM | 0.5 | Compose deposition digest. |
| 11/4/2015 | ME | 0.1 | update tracking spreadsheet for opt-in interrogatory production |
| 11/4/2015 | AD | 2.1 | Compose deposition digest 2.1 |
| 11/4/2015 | MD | 0.4 | dg/md meet to review materials we need to send to Ed for his and our preparation of SJ briefing .3; call to Ed re same .1 |
| 11/4/2015 | JP | 0.9 | called and discussed deposition and fears of retaliation |
| 11/4/2015 | AD | 1 | Continued to Draft deposition digest 1.0 |
| 11/4/2015 | JF | 2.6 | Verify that we have received requested discovery documents from defense counsel 2.6 |
| 11/4/2015 | DG | 0.7 | dg/md meet to review materials we need to send to Ed for his and our preparation of SJ briefing .3; call to Ed re same .1; email to ET re SJ documents/exhibits/plan for remaining discovery .3 |
| 11/4/2015 | ME | 0.2 | JF/ME review opt-in documents that were produced by defense counsel to verify which opt-ins we received documents for |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/4/2015 | ME | 0.2 | review plt 1st request for production to better understand the format in which documents were produced by defense counsel in order to complete task of verifying receipt of documents for all opt-ins |
| 11/4/2015 | KIM | 0.5 | Compose deposition digest. |
| 11/4/2015 | ME | 1.8 | prepare opt-ins' documents for production to defense counsel |
| 11/4/2015 | ME | 0.1 | review draft of subpoena |
| 11/4/2015 | MD | 0.4 | md call with defense counsel about completing discovery 0.4 |
| 11/4/2015 | JP | 0.6 | called to discuss availability for deposition and explained deposition process |
| 11/4/2015 | ME | 1.3 | prepare opt-in's documents for production to defense counsel |
| 11/4/2015 | KIM | 0.8 | MD/DG/JP/AD/KIM/ME review/report updates regarding plan for completing litigation |
| 11/4/2015 | AD | 0.8 | MD/DG/JP/AD/KIM/ME review/report updates regarding plan for completing litigation |
| 11/4/2015 | MD | 0.8 | MD/DG/JP/AD/KIM/ME review/report updates regarding plan for completing litigation |
| 11/4/2015 | DG | 0.8 | MD/DG/JP/AD/KIM/ME review/report updates regarding plan for completing litigation |
| 11/4/2015 | JP | 0.8 | MD/DG/JP/AD/KIM/ME review/report updates regarding plan for completing litigation |
| 11/4/2015 | ME | 0.8 | MD/DG/JP/AD/KIM/ME review/report updates regarding plan for completing litigation |
| 11/4/2015 | AD | 0.6 | Continued to draft deposition Digest .6 |
| 11/4/2015 | MD | 0.2 | md/dg discussing deadlines for expert discovery 0.2 |
| 11/4/2015 | ME | 0.1 | MD/ME review process for verifying opt-in documents received by defense counsel |
| 11/4/2015 | DG | 0.2 | md/dg discussing deadlines for expert discovery 0.2 |
| 11/4/2015 | KIM | 0.4 | Compose deposition digest. |
| 11/4/2015 | KIM | 0.7 | Compose deposition digest. |
| 11/4/2015 | MD | 0.1 | MD/ME review process for verifying opt-in documents received by defense counsel |
| 11/4/2015 | JF | 0.2 | JF/ME review opt-in documents that were produced by defense counsel to verify which opt-ins we have received documents for |
| 11/5/2015 | AD | 1.1 | Compose deposition digest 1.1 |
| 11/5/2015 | KIM | 1.5 | Review outside sales exempt. materials for deposition digest. |
| 11/5/2015 | AD | 2.2 | Composed deposition digest 2.2 |
| 11/5/2015 | ME | 3.9 | prepare opt-ins' documents for production to defense counsel |
| 11/5/2015 | KIM | 0.8 | Review Kellogg deposition for digest. |
| 11/5/2015 | KIM | 0.7 | Compose deposition digest. |
| 11/5/2015 | MR | 2.2 | perform analysis on three past cases regarding average recovery per plaintiff (with separate opt-in, arbitration and passive class status analysis)  2.0, email to atty MD regarding this analysis .2 |
| 11/5/2015 | AD | 1.2 | Composed deposition digest 1.2 |
| 11/5/2015 | KIM | 0.9 | Review deposition for deposition digest. |
| 11/5/2015 | KIM | 0.9 | Review Christopher case for Kellogg. |
| 11/5/2015 | AD | 1.5 | Composed deposition digest 1.5 |
| 11/5/2015 | KIM | 0.3 | Compose deposition digest. |
| 11/5/2015 | KIM | 0.4 | Compose deposition digest. |
| 11/5/2015 | JK | 0.5 | JK organize files on database |
| 11/5/2015 | MR | 0.1 | follow-up email to atty MD about average plaintiff recovery analysis |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/5/2015 | JF | 2.8 | Verify that we have received requested discovery documents from defense counsel 2.8 |
| 11/5/2015 | KIM | 0.4 | Compose deposition digest. |
| 11/5/2015 | ME | 0.1 | telephone call to intake regarding joining the case |
| 11/5/2015 | JF | 3.6 | Verify that we have received requested discovery documents from defense counsel 3.6 |
| 11/6/2015 | KIM | 1 | Compose deposition digest 1.0. |
| 11/6/2015 | JP | 0.2 | md/jp discuss selecting new opt-ins for depositions 0.2 |
| 11/6/2015 | MD | 0.2 | md/ms discuss exchange of expert report deadlines as proposed by Kellogg 0.2 |
| 11/6/2015 | ME | 0.1 | telephone call from opt-in regarding retaliation concerns |
| 11/6/2015 | CLER | 2.9 | create PDF format of documents recd from client |
| 11/6/2015 | ME | 2.8 | compile information for subpoena |
| 11/6/2015 | KIM | 0.5 | Compose deposition digest 0.5. |
| 11/6/2015 | KIM | 0.4 | Compose deposition digest 0.4. |
| 11/6/2015 | AD | 3.2 | Composed deposition digest 3.2 |
| 11/6/2015 | AD | 0.2 | Compose deposition digest .2 |
| 11/6/2015 | MD | 0.5 | md review documents for selection of opt-ins for depositions 0.5 |
| 11/6/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#323 - JOINT STATUS REPORT signed by all parties estimated Trial Days: 20 days. (Nelson, James) |
| 11/6/2015 | MD | 0.2 | md/jp discuss selecting new opt-ins for depositions 0.2 |
| 11/6/2015 | MD | 0.1 | MD/ME discuss locating documents needed to review opt-in's retaliation concern |
| 11/6/2015 | ME | 0.1 | MD/ME discuss locating documents needed to review opt-in's retaliation concern |
| 11/6/2015 | MD | 0.5 | exchange emails and review joint stipulation with Kellogg's counsel 0.5 |
| 11/6/2015 | ME | 0.2 | MA/ME set up index for searching opt-in emails |
| 11/6/2015 | ME | 0.2 | MD/ME review information needed for subpoena |
| 11/6/2015 | MD | 1 | md call with client about participating in deposition and addressing concerns about retaliation 1.0 |
| 11/6/2015 | MA | 0.2 | MA/ME set up index for searching opt-in emails |
| 11/6/2015 | MS | 0.4 | md/ms discussing deposition process, case staffing issues, and how to expeditiously complete discovery |
| 11/6/2015 | ME | 0.1 | telephone call from opt-in re retaliation concerns |
| 11/6/2015 | KIM | 0.4 | Compose deposition digest 0.4. |
| 11/6/2015 | MS | 0.2 | md/ms discuss exchange of expert report deadlines as proposed by Kellogg 0.2 |
| 11/6/2015 | ME | 0.1 | left vm for opt-in |
| 11/6/2015 | KIM | 0.9 | Compose deposition digest 0.9. |
| 11/6/2015 | MD | 0.1 | MD/ME discuss documents received from plt |
| 11/6/2015 | ME | 0.1 | MD/ME discuss documents received from plt |
| 11/6/2015 | ME | 2.5 | prepare opt-ins' documents for production to defense counsel |
| 11/6/2015 | MD | 0.4 | md/ms discussing deposition process, case staffing issues, and how to expeditiously complete discovery |
| 11/6/2015 | AD | 2.5 | Composed deposition digest 2.5 |
| 11/6/2015 | KIM | 1.5 | Compose deposition digest 1.5. |
| 11/6/2015 | MD | 0.5 | md call with client about being deposed and addressing retaliation concerns 0.5 |
| 11/6/2015 | MD | 0.3 | md call with client about retaliation concerns 0.3 |
| 11/6/2015 | MD | 0.2 | MD/ME review information needed for subpoena |
| 11/6/2015 | MD | 0.5 | md reviewing client documents concerning retaliation concerns 0.5 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/6/2015 | MD | 0.3 | md call with defense counsel about scheduling order 0.3 |
| 11/9/2015 | AD | 3.1 | Completed deposition digest 3.1 |
| 11/9/2015 | MR | 0.3 | JP/MR Kellogg Rogs discussion about processed rogs .1, tracking rogs .1, incomplete and possible duplicate SM responses .1 |
| 11/9/2015 | ME | 2.1 | compile information for subpoena |
| 11/9/2015 | KIM | 0.8 | Compose deposition digest, 0.8. |
| 11/9/2015 | MR | 3.9 | Process new set of rogs:  matchup ids and names .7, identify new SM responses .6, reconcile names .4, format Rog Merge template .4, format new SM results excel sheet for new data .4, examine previously create rogs .2, configure Merge process .2, test process rogs .2, repeated tweaks and process rogs .4, spot check rogs .3, email to paras about processed rogs .1 |
| 11/9/2015 | KIM | 0.8 | Compose deposition digest, 0.8. |
| 11/9/2015 | KIM | 1 | Compose deposition digest, 1.0. |
| 11/9/2015 | KIM | 0.3 | Compose deposition digest, 0.3. |
| 11/9/2015 | MD | 0.2 | confer about status of opt-ins who have not confirmed depositions 0.2 |
| 11/9/2015 | JP | 0.2 | confer about status of opt-ins who have not confirmed depositions 0.2 |
| 11/9/2015 | MD | 0.1 | call client about deposition 0.1 |
| 11/9/2015 | MD | 0.1 | MD/MR confer on problem of accessing closed cases for research into per plaintiff award amounts .1 |
| 11/9/2015 | CM | 0.1 | call from spouse of client with new phone number (.1) |
| 11/9/2015 | ME | 0.1 | reply to opt-in's email regarding deposition availability |
| 11/9/2015 | MD | 0.4 | planning deposition schedule 0.4 |
| 11/9/2015 | MR | 0.3 | create list of incomplete SM3 responses .2, email to paras .1 |
| 11/9/2015 | ME | 0.5 | review opt-in's documents to prepare for production to defense counsel |
| 11/9/2015 | JP | 0.3 | JP/MR Kellogg Rogs discussion about processed rogs .1, tracking rogs .1, incomplete and possible duplicate SM responses .1 |
| 11/9/2015 | MR | 0.1 | MD/MR confer on problem of accessing closed cases for research into per plaintiff award amounts .1 |
| 11/9/2015 | MR | 0.1 | assist MD in accessing closed cases for research into per plaintiff award amounts .1 |
| 11/10/2015 | JP | 0.5 | md/jp discussing process for opt-in depositions and follow up to clients for discovery responses 0.5 |
| 11/10/2015 | AG | 0.3 | conduct weekly pacer search of active FLSA cases against Defendants |
| 11/10/2015 | MD | 3.5 | md review opt-in locations, availability, attorney availability and create schedule for depositions 3.5 |
| 11/10/2015 | MD | 0.5 | md/jp discussing process for opt-in depositions and follow up to clients for discovery responses 0.5 |
| 11/10/2015 | MD | 0.1 | md call to client about deposition 0.1 |
| 11/10/2015 | MS | 0.3 | review ad deposition digest |
| 11/10/2015 | MD | 1 | draft interview template and incorporate questions from questionnaire about hours to prepare clients for depositions 1.0 |
| 11/10/2015 | MS | 0.1 | drafting questions from deposition digesting |
| 11/10/2015 | MS | 0.2 | review and confirm deposition defense scheduling |
| 11/10/2015 | MD | 0.3 | md review and edit co-counseling agreement 0.3 |
| 11/10/2015 | DG | 0.6 | dg/jp discuss deposition prep process for 20 new plaintiffs .3; review client questions form for deposition prep .3 |
| 11/10/2015 | MD | 0.3 | md review Kellogg motion to compel documents 0.3 |
| 11/10/2015 | JP | 0.3 | dg/jp discuss deposition prep process for 20 new plaintiffs .3 |
| 11/10/2015 | MD | 0.1 | md email in-house team regarding deposition schedule 0.1 |
| 11/11/2015 | MD | 0.1 | ms/md discuss AD digest and scheduling of depos |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/12/2015 | ME | 0.1 | MR/ME discuss issues with defendant's ESI production |
| 11/12/2015 | JP | 0.6 | team (DG/MS/MD/AD/KW/JP/JS) meet to discuss plt depositions; logistics and scheduling, locations, deponent preparation process, documents and materials needed, and next steps. |
| 11/12/2015 | MD | 0.2 | MD/MR confer on phone about defendant not having produced any supervisor or management emails .2 |
| 11/12/2015 | AN | 0.1 | Compose email to opt-in to verify new contact information |
| 11/12/2015 | ME | 0.3 | copy documents produced by defense counsel today into respective deponent files |
| 11/12/2015 | AN | 0.1 | Compose email to verify new contact information |
| 11/12/2015 | JP | 0.6 | team (DG/MS/MD/AD/KW/JP/JS) meet to discuss plt depositions; logistics and scheduling, locations, deponent preparation process, documents and materials needed, and next steps. |
| 11/12/2015 | AN | 0.1 | Compose email to opt-in to verify new address and telephone number |
| 11/12/2015 | JP | 1.5 | review design spreadsheet for preparing information to be included in response to def's motion to compel discovery responses |
| 11/12/2015 | AN | 0.1 | Compose email to opt-in to verify updated contact information based on response to questions |
| 11/12/2015 | ME | 0.5 | download and save documents produced by defense counsel |
| 11/12/2015 | MS | 0.1 | ms/md discuss AD digest and scheduling of depos |
| 11/12/2015 | DG | 0.6 | team (DG/MS/MD/AD/KW/JP/JS) meet to discuss plt depositions; logistics and scheduling, locations, deponent preparation process, documents and materials needed, and next steps. |
| 11/12/2015 | MS | 0.6 | team (DG/MS/MD/AD/KW/JP/JS) meet to discuss plt depositions; logistics and scheduling, locations, deponent preparation process, documents and materials needed, and next steps. |
| 11/12/2015 | ME | 1.5 | review design spreadsheet for preparing information to be included in response to def's motion to compel discovery responses |
| 11/12/2015 | MR | 0.3 | review prior email discussion about Defendant email production not in pst format .2, email to atty MD about issue of email production .1 |
| 11/12/2015 | MD | 0.6 | team (DG/MS/MD/AD/KW/JP/JS) meet to discuss plt depositions; logistics and scheduling, locations, deponent preparation process, documents and materials needed, and next steps. |
| 11/12/2015 | AD | 0.6 | team (DG/MS/MD/AD/KW/JP/JS) meet to discuss plt depositions; logistics and scheduling, locations, deponent preparation process, documents and materials needed, and next steps. |
| 11/12/2015 | JS | 1.1 | set up deposition scheduling spreadsheet from existing opt-in plt information; format by time period and location |
| 11/12/2015 | KIM | 0.6 | team (DG/MS/MD/AD/KW/JP/JS) meet to discuss plt depositions; logistics and scheduling, locations, deponent preparation process, documents and materials needed, and next steps. |
| 11/12/2015 | AN | 0.1 | Compose email to opt-in to verify new contact information |
| 11/12/2015 | AN | 0.2 | Telephone call (0.1) and compose email (0.1) to verify contact information |
| 11/12/2015 | JS | 0.4 | convert pdf docket entry to xls; format accordingly |
| 11/12/2015 | MS | 0.1 | md/ms conferring about call with ET in order to plan for summary judgment briefing 0.1 |
| 11/12/2015 | MD | 0.1 | md/ms discussing testimony to elicit from clients during depositions 0.1 |
| 11/12/2015 | MR | 0.5 | MR/ME review emails produced by defense counsel to locate index of manager's emails |
| 11/12/2015 | MR | 0.2 | prep email files on external drive for para ME .2 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/12/2015 | AN | 0.1 | Compose email to opt-in to verify new contact information |
| 11/12/2015 | AN | 0.1 | Compose email to opt-in to verify new contact information listed as response to questions |
| 11/12/2015 | AN | 0.1 | Compose email to opt-in regarding changes in address and phone number |
| 11/12/2015 | AN | 0.1 | Telephone call to opt-in to verify correct phone number |
| 11/12/2015 | MS | 0.1 | md/ms discussing testimony to elicit from clients during depositions 0.1 |
| 11/12/2015 | ME | 0.1 | listen to voicemail from opt-in regarding deposition |
| 11/12/2015 | ME | 0.2 | MD/ME review emails produced by defense counsel to determine what information is still needed |
| 11/12/2015 | MR | 0.2 | MD/MR confer on phone about defendant not having produced any supervisor or management emails .2 |
| 11/12/2015 | MD | 0.2 | MD/ME review emails produced by defense counsel to determine what information is still needed |
| 11/12/2015 | AN | 0.1 | Compose email to opt-in to verify new contact information |
| 11/12/2015 | MR | 0.1 | MR/ME discuss issues with defendant's ESI production |
| 11/12/2015 | ME | 0.1 | print agenda for meeting |
| 11/12/2015 | MD | 1.5 | MD/JP/JS(in part)/ME finalize deposition scheduling process and review assigned tasks .9; review information needed for response to motion to compel .6 |
| 11/12/2015 | AN | 4.1 | Update client information based on responses to recent online questions regarding hours worked for Kellogg |
| 11/12/2015 | AN | 0.1 | Compose email to opt-in to verify new contact information listed as response to questions |
| 11/12/2015 | JS | 0.6 | team (DG/MS/MD/AD/KW/JP/JS) meet to discuss plt depositions; logistics and scheduling, locations, deponent preparation process, documents and materials needed, and next steps. |
| 11/12/2015 | JP | 1.5 | MD/JP/JS(in part)/ME finalize deposition scheduling process and review assigned tasks .9; review information needed for response to motion to compel .6 |
| 11/12/2015 | JS | 0.9 | js meet with jp/me/md re: deposition scheduling and logistics |
| 11/12/2015 | AN | 0.1 | Compose email to opt-in to verify change in contact information based on questions response |
| 11/12/2015 | KIM | 0.5 | Review deposition video sent to clients to learn what they know about depos. 0.5. |
| 11/12/2015 | MD | 0.2 | md/dg confer about arguments to make in opposition Kellogg's motion to compel 0.2 |
| 11/12/2015 | KIM | 1 | Review discovery responses against requests, 1.0. |
| 11/12/2015 | ME | 1.5 | MD/JP/JS(in part)/ME finalize deposition scheduling process and review assigned tasks .9; review information needed for response to motion to compel .6 |
| 11/12/2015 | ME | 0.5 | MR/ME review emails produced by defense counsel to locate index of manager's emails |
| 11/12/2015 | JS | 0.4 | draft sample language for email with link to deposition prep video |
| 11/12/2015 | ME | 0.1 | schedule time for team meeting |
| 11/12/2015 | ME | 0.2 | compile documents produced by defense counsel for back up plaintiff deponents |
| 11/12/2015 | AN | 0.1 | Compose email to opt-in to verify new contact information |
| 11/12/2015 | AN | 0.1 | Compose email to verify change in telephone number |
| 11/12/2015 | AN | 0.2 | Telephone call (0.1) and compose email (0.1) to opt-in to verify new phone number |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/12/2015 | MD | 0.1 | md/ms conferring about call with ET in order to plan for summary judgment briefing 0.1 |
| 11/12/2015 | DG | 0.2 | md/dg confer about arguments to make in opposition Kellogg's motion to compel 0.2 |
| 11/12/2015 | JS | 1.7 | upload deposition preparation video to google drive for Kellogg, draft provisional email sample for opt-ins to receive with link to video |
| 11/12/2015 | ME | 0.1 | update team list of tasks to complete |
| 11/12/2015 | AN | 0.1 | Update client information in response to email from client |
| 11/13/2015 | AN | 0.1 | Update client information in response to email from client |
| 11/13/2015 | JP | 0.3 | JP/JF Review of the process of document assembly for depositions 0.3 |
| 11/13/2015 | AN | 0.1 | Update client information based on response to email from client |
| 11/13/2015 | MS | 0.3 | md/ms discussing deposition dates and analysis needed to prepare clients for depositions 0.3 |
| 11/13/2015 | MS | 0.4 | review O/S issues in recent case law and prior briefing to facilitate prep outline |
| 11/13/2015 | JF | 1.6 | Assembly of documents for depositions 1.6 |
| 11/13/2015 | MD | 0.3 | md/ms discussing deposition dates and analysis needed to prepare clients for depositions 0.3 |
| 11/13/2015 | AN | 0.1 | update client contact information based on email response from client |
| 11/13/2015 | MS | 1.8 | review AD deposition digest compared to transcript for issues |
| 11/13/2015 | MR | 0.6 | read email from JP about opt-in who worked in Snacks but damages do not reflect this .1, check damage calcs .1, check original data received from Kellogg .1, send detailed email to JP with charts of Kellogg's payroll data and payroll history records on this opt-in showing why our damage calcs show him with MF dates and no Snacks dates .3 |
| 11/13/2015 | JF | 0.3 | JP/JF Review of the process of document assembly for depositions 0.3 |
| 11/13/2015 | JS | 1.2 | research flights for possible deposition scheduling |
| 11/13/2015 | AN | 0.1 | Update client information in response to email from client |
| 11/13/2015 | JS | 2.6 | rework deposition tracking spreadsheet based on deponent location; create new spreadsheet based on reassigned dates provided to deft. reconcile atty schedules with travel logistics |
| 11/13/2015 | AN | 0.1 | Update client contact information in response to email from opt-in |
| 11/13/2015 | MD | 2.5 | drafting reply to motion to compel 2.5 |
| 11/13/2015 | DG | 0.4 | draft deposition prep materials for clients' next round of depos .4 |
| 11/13/2015 | MD | 0.3 | md reviewing documents produced by opt-in .3 |
| 11/13/2015 | AN | 0.1 | Update client information based on response to email from client |
| 11/16/2015 | JF | 2 | Track information for response to defendant's motion to compel plaintiff discovery responses 2.0 |
| 11/16/2015 | MS | 1.2 | review Thomas digest and commentary |
| 11/16/2015 | ME | 2 | JP/ME review status of plaintiff interrogatory response, address any issues, and prepare for production to defense counsel |
| 11/16/2015 | MS | 0.2 | collect and send docs to ET for O/S Argument |
| 11/16/2015 | KIM | 0.4 | Kellogg deposition scheduling review, 0.4. |
| 11/16/2015 | ME | 0.3 | JP/JF/ME review process for tracking information for response to defendant's motion to compel plaintiff discovery responses |
| 11/16/2015 | AD | 0.9 | Revise client deposition digest. .9 |
| 11/16/2015 | ME | 0.2 | JF/ME review how to save notes in client database for deposition preparation into client folder |
| 11/16/2015 | ME | 1.9 | prepare opt-in's documents for production to defense counsel |
| 11/16/2015 | JS | 0.8 | burn deposition prep videos to DVD for plt deposition prep |
| 11/16/2015 | JF | 1.9 | Document assembly for depositions 1.9 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/16/2015 | ME | 0.5 | organize client documents to prepare for paralegal meeting regarding status/tasks to complete for discovery |
| 11/16/2015 | AD | 2.7 | Revised the deposition digest. 2.7 |
| 11/16/2015 | JF | 2.5 | Document assembly for depositions 2.5 |
| 11/16/2015 | MD | 4.5 | md drafting opposition to Kellogg's motion to compel 4.5 |
| 11/16/2015 | MD | 0.3 | MD/ME review information needed for subpoena |
| 11/16/2015 | MD | 0.2 | md/ms discussing criteria to lay out for deposition defense in order to prepare for depositions 0.2 |
| 11/16/2015 | CLER | 0.4 | organize documents recently produced to defense counsel .3; track documents in spreadsheet .1 |
| 11/16/2015 | AD | 0.7 | ms/ad review deposition digest and discuss litigation issues for tagging |
| 11/16/2015 | ME | 1 | compile information for subpoena |
| 11/16/2015 | JP | 2 | JP/ME review status of plaintiff interrogatory response, address any issues, and prepare for production to defense counsel |
| 11/16/2015 | CLER | 0.1 | verify client's name on consent to sue |
| 11/16/2015 | JS | 0.2 | update deposition scheduling spreadsheet |
| 11/16/2015 | MS | 0.2 | md/ms discussing criteria to lay out for deposition defense in order to prepare for depositions 0.2 |
| 11/16/2015 | MS | 0.7 | ms/ad review deposition digest and discuss litigation issues for tagging |
| 11/16/2015 | MD | 0.2 | md/ms discussing how to best organize materials to send to of counsel for summary judgment briefing 0.2 |
| 11/16/2015 | JP | 0.3 | JP/JF/ME review process for tracking information for response to defendant's motion to compel plaintiff discovery responses |
| 11/16/2015 | ME | 0.3 | MD/ME review information needed for subpoena |
| 11/16/2015 | JF | 0.3 | JP/JF/ME review process for tracking information for response to defendant's motion to compel plaintiff discovery responses |
| 11/16/2015 | JP | 0.2 | JP/ME discuss tasks to complete for discovery |
| 11/16/2015 | MS | 0.2 | details for deposition defense |
| 11/16/2015 | AD | 2.3 | Revise client deposition digest 2.3 |
| 11/16/2015 | MS | 0.2 | md/ms discussing how to best organize materials to send to of counsel for summary judgment briefing 0.2 |
| 11/16/2015 | ME | 0.1 | JF/ME discuss location of letters sent to client regarding answers to interrogatories |
| 11/16/2015 | MS | 0.2 | md/ms discussing how to best organize materials to send to of counsel 0.2 |
| 11/16/2015 | JF | 0.2 | JF/ME review how to save notes in client database for deposition preparation into client folder |
| 11/16/2015 | ME | 0.2 | JP/ME discuss tasks to complete for discovery |
| 11/16/2015 | JF | 0.1 | JF/ME discuss location of letters sent to client regarding answers to interrogatories |
| 11/17/2015 | ME | 1.4 | prepare plt documents to produce to defense counsel |
| 11/17/2015 | MD | 0.5 | JP/MD/ME determine priority of tasks to complete for discovery |
| 11/17/2015 | JP | 0.5 | JP/MD/ME determine priority of tasks to complete for discovery |
| 11/17/2015 | MD | 0.1 | email defense counsel about depositions of opt-ins 0.1 |
| 11/17/2015 | JF | 0.4 | JF/ME review task for verifying cause of discrepancies in data to prepare information for response to defendant's motion to compel plaintiff's discovery responses |
| 11/17/2015 | ME | 0.7 | JP/ME determine task needed to complete for response to defendant's motion to compel discovery responses .4; review plaintiff's documents to prepare for producing to defense counsel .3 |
| 11/17/2015 | JS | 0.2 | call re deposition scheduling |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/17/2015 | CLER | 0.2 | prepare FedEx label (mailing of discovery documents) |
| 11/17/2015 | AN | 0.1 | Update client contact information in response to email from client with changes |
| 11/17/2015 | AD | 1.1 | Revise client deposition digest 1.1 |
| 11/17/2015 | ME | 0.1 | MD/ME discuss status of compiled information for subpoena |
| 11/17/2015 | MD | 0.1 | md draft text to send to clients about discovery responses 0.1 |
| 11/17/2015 | CLER | 0.2 | prepare FedEx label (mailing of discovery documents) |
| 11/17/2015 | ME | 0.1 | left voicemail for opt-in regarding answer to interrogatory |
| 11/17/2015 | ME | 0.3 | JF/ME verify location of opt-in's discovery responses |
| 11/17/2015 | JF | 0.1 | Call from client; confirmation he did the questions and sent it to us. 0.1 |
| 11/17/2015 | MD | 2 | md drafting response to Kellogg's motion to compel 2.0 |
| 11/17/2015 | ME | 0.3 | JP/ME discuss opt-in discovery information to review at next team meeting |
| 11/17/2015 | JF | 0.3 | JF/ME verify location of opt-in's discovery responses |
| 11/17/2015 | JP | 0.7 | JP/ME determine task needed to complete for response to defendant's motion to compel discovery responses .4; review plaintiff's documents to prepare for producing to defense counsel .3 |
| 11/17/2015 | MD | 0.3 | md call with defense counsel about depositions 0.3 |
| 11/17/2015 | ME | 0.4 | research discrepancies between defendant's data and plaintiff's data regarding plaintiff discovery responses |
| 11/17/2015 | JP | 0.3 | JP/ME discuss opt-in discovery information to review at next team meeting |
| 11/17/2015 | AD | 2 | Revise client deposition digest 2.0 |
| 11/17/2015 | MD | 0.1 | md email defense counsel about opt-in depositions 0.1 |
| 11/17/2015 | ME | 0.2 | save plaintiff's documents produced to defense counsel in client folders |
| 11/17/2015 | ME | 0.1 | ME/JF Review of Tracking info for response to defendant's motion 0.1 |
| 11/17/2015 | JS | 1.8 | burn DVDs of deposition preparation videos for plt deposition preparation |
| 11/17/2015 | JF | 1.2 | Track information for response to defendant's motion to compel plaintiff discovery responses 1.2 |
| 11/17/2015 | ME | 0.2 | JF/ME review progress of tracking spreadsheet for response to defendant's motion to compel discovery responses |
| 11/17/2015 | ME | 0.4 | JF/ME review task for verifying cause of discrepancies in data to prepare information for response to defendant's motion to compel plaintiff's discovery responses |
| 11/17/2015 | JF | 0.2 | JF/ME review progress of tracking spreadsheet for response to defendant's motion to compel discovery responses |
| 11/17/2015 | ME | 0.5 | JP/MD/ME determine priority of tasks to complete for discovery |
| 11/17/2015 | ME | 0.1 | returned call to opt-in, left voicemail |
| 11/17/2015 | AN | 0.1 | Compose email to opt-in to verify new telephone number |
| 11/17/2015 | AN | 0.1 | Exchange email regarding correct zip code for client's home address |
| 11/17/2015 | JS | 0.6 | research flights for MS/AD for ATL deposition defense |
| 11/17/2015 | JS | 0.5 | book hotel for MS/AD for ATL deposition defense |
| 11/17/2015 | AN | 0.1 | Compost email to opt-in to verify new mailing address |
| 11/17/2015 | AN | 0.1 | Update client information based on email with new phone number |
| 11/17/2015 | JF | 1.2 | Track information for response to defendant's motion to compel plaintiff discovery responses 1.2 |
| 11/18/2015 | ME | 0.4 | prepare answer to interrogatories for opt-in to review |
| 11/18/2015 | JF | 0.7 | Track information for response to defendant's motion to compel plaintiff discovery responses 0.7 |
| 11/18/2015 | AN | 0.1 | Compose email to opt-in to verify mailing address |
| 11/18/2015 | ME | 0.3 | telephone call from opt-in to clarify questions responses for answer to interrogatories .2; notes from conversation .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/18/2015 | MS | 0.4 | MS/JF Meet to book flight for Kellogg [client] deposition 0.4 |
| 11/18/2015 | ME | 0.1 | telephone call from opt-in for case update |
| 11/18/2015 | JF | 0.3 | Send confirmation email with flight information to MS/AD 0.3 |
| 11/18/2015 | ME | 1.7 | prepare answer to interrogatories to mail to opt-in plaintiffs for review before producing to defense counsel |
| 11/18/2015 | ME | 0.4 | review status of plaintiff discovery production |
| 11/18/2015 | AN | 0.1 | Compose email to opt-in to verify new telephone number listed on questions response |
| 11/18/2015 | ME | 0.4 | telephone call with opt-in regarding answer to interrogatories |
| 11/18/2015 | AN | 0.1 | Respond to opt-in email regarding new telephone number |
| 11/18/2015 | AN | 0.1 | Exchange email with opt-in to verify mailing address |
| 11/18/2015 | MD | 0.2 | coordinate travel arrangements with JF about deposition of client 0.2 |
| 11/18/2015 | JF | 0.4 | MS/JF Meet to book flight for Kellogg Crowell deposition 0.4 |
| 11/18/2015 | MD | 0.3 | MD/JF Review the task of arranging attorney flight itineraries for Kellogg depositions ([client],[client]) 0.3 |
| 11/18/2015 | JP | 0.2 | ms/jp discuss process for deposition preps |
| 11/18/2015 | JF | 0.8 | Book flight for [client] deposition for MD and KW 0.8 |
| 11/18/2015 | ME | 0.1 | read new emails in inbox |
| 11/18/2015 | MD | 0.1 | md call to client about deposition 0.1 |
| 11/18/2015 | MS | 0.2 | ms/jp discuss process for deposition preps |
| 11/18/2015 | JF | 1.4 | Perform Volk deposition flight itinerary research 1.4 |
| 11/18/2015 | AN | 0.1 | Respond to email from opt-in verifying new telephone number. |
| 11/18/2015 | JF | 0.3 | MD/JF Review the task of arranging attorney flight itineraries for Kellogg depositions ([client],[client]) 0.3 |
| 11/18/2015 | ME | 0.4 | compare opt-in list provided by defense counsel to excluded opt-in list to prepare information for response to defendant's motion to compel |
| 11/18/2015 | ME | 0.3 | prepare opt-in's documents for production to defense counsel |
| 11/18/2015 | ME | 1.4 | compile information for subpoena |
| 11/18/2015 | AN | 0.5 | Update spreadsheet tracking opt-in contact information listed as response in recent questions regarding hours worked at Kellogg |
| 11/19/2015 | MD | 0.2 | md email defense counsel about email production 0.2 |
| 11/19/2015 | MD | 3 | md editing opposition brief to Kellogg's motion to compel 3.0 |
| 11/19/2015 | JF | 1.6 | Track information for response to defendant's motion to compel plaintiff discovery responses 1.6 |
| 11/19/2015 | AN | 0.1 | Respond to email regarding change of address for opt-in |
| 11/19/2015 | MD | 0.3 | review documents to produce 0.3 |
| 11/19/2015 | MD | 0.3 | provide response to ME about production of documents and rogs 0.3 |
| 11/19/2015 | JP | 0.1 | js/jp discuss case status and case load |
| 11/19/2015 | JS | 0.1 | js/jp discuss case status and case load |
| 11/19/2015 | MD | 0.2 | MD/ME review information needed for response to defendant's motion to compel |
| 11/19/2015 | ME | 5.1 | compile information for response to defendant's motion to compel plaintiff's discovery responses |
| 11/19/2015 | ME | 0.2 | MD/ME review information needed for response to defendant's motion to compel |
| 11/20/2015 | AN | 0.1 | AN/JF Review the client filter function for Kellogg tracking 0.1 |
| 11/20/2015 | JP | 0.2 | JP/JF Meet to discuss AIM texting task 0.2 |
| 11/20/2015 | ME | 0.4 | JP/ME determine plan to continue obtaining and producing plaintiff's discovery response |
| 11/20/2015 | JF | 0.1 | AN/JF Review the client filter function for Kellogg tracking 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/20/2015 | DG | 2 | edit to motion to compel 1.7; legal research re same .3 |
| 11/20/2015 | JF | 0.2 | ME/JF Review the Kellogg tracking spreadsheet for the purposes of AIM texting 0.2 |
| 11/20/2015 | CLER | 0.2 | organize documents produced by defense counsel |
| 11/20/2015 | ME | 0.6 | JP/ME delegate tasks to complete for response to defendant's motion to compel plaintiff's discovery responses |
| 11/20/2015 | MD | 1 | md edit brief and file via ECF 1 |
| 11/20/2015 | JP | 0.4 | JP/ME determine plan to continue obtaining and producing plaintiff's discovery response |
| 11/20/2015 | ME | 1 | prepare exhibits for response to defendant's motion to compel plaintiff's discovery responses |
| 11/20/2015 | ME | 0.8 | finalize data for response to defendant's motion to compel discovery responses |
| 11/20/2015 | ME | 1.4 | update exhibit for response to defendant's motion to compel plaintiff's discovery responses |
| 11/20/2015 | JS | 0.5 | research hotel options for opt-in deposition in FL |
| 11/20/2015 | ME | 0.5 | proof read declaration for response to defendant's motion to compel plaintiff's discovery responses |
| 11/20/2015 | JP | 0.6 | JP/ME delegate tasks to complete for response to defendant's motion to compel plaintiff's discovery responses |
| 11/20/2015 | ME | 0.2 | ME/JF Review the Kellogg tracking spreadsheet for the purposes of AIM texting 0.2 |
| 11/20/2015 | ME | 0.5 | proof read brief for response to defendant's motion to compel plaintiff's discovery responses |
| 11/20/2015 | AN | 0.1 | Exchange email with opt-in to verify new mailing address listed as response to hours questions |
| 11/20/2015 | AN | 0.1 | JF/AN  Review use of AIM online texting program to send reminder texts to clients to answer questions |
| 11/20/2015 | JS | 1.8 | Table of Authorities/Table of Contents for plt opp to def mot to compel |
| 11/20/2015 | MD | 0.2 | MD/ME review data compiled for response to defendant's motion to compel discovery responses |
| 11/20/2015 | JF | 0.2 | JP/JF Meet to discuss AIM texting task for Kellogg claimants 0.2 |
| 11/20/2015 | MD | 0.2 | MD/ME review exhibit for response to defendant's motion to compel plaintiff's discovery responses |
| 11/20/2015 | AN | 0.2 | Telephone call with opt-in in response to text regarding questions responses |
| 11/20/2015 | ME | 0.2 | MD/ME review data compiled for response to defendant's motion to compel discovery responses |
| 11/20/2015 | ME | 0.2 | prepare documents for production to defense counsel |
| 11/20/2015 | ME | 0.2 | MD/ME review exhibit for response to defendant's motion to compel plaintiff's discovery responses |
| 11/20/2015 | JF | 2.8 | AIM text the claimants in the Kellogg case in order to elicit Kellogg questions responses 2.8 |
| 11/20/2015 | ME | 0.1 | telephone call from opt-in regarding answer to interrogatories |
| 11/20/2015 | ME | 0.6 | prepare information regarding defendant's production for response to defendant's motion to compel plaintiff discovery responses |
| 11/20/2015 | MD | 0.1 | MD/ME review information regarding defendant production needed for response to defendant's motion to compel discovery responses |
| 11/20/2015 | ME | 0.1 | MD/ME review information regarding defendant production needed for response to defendant's motion to compel discovery responses |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/20/2015 | MD | 4 | md editing opposition brief to Kellogg's motion to compel, reviewing documents, and drafting declaration in opposition 4.0 |
| 11/20/2015 | ME | 0.3 | email questions link for answer to interrogatories to opt-ins |
| 11/20/2015 | JS | 1.3 | format brief in opp to def mot to compel |
| 11/20/2015 | ME | 0.1 | telephone call with opt-in regarding answer to interrogatories |
| 11/23/2015 | MD | 0.2 | review documents produced by defense counsel to prepare subpoena |
| 11/23/2015 | ME | 0.1 | listen to voicemail from opt-in regarding questions for answer to interrogatories |
| 11/23/2015 | MD | 0.1 | email defense counsel about naming a replacement deponent 0.1 |
| 11/23/2015 | ME | 0.1 | email questions for answer to interrogatories to opt-in |
| 11/23/2015 | JS | 0.4 | research travel for plt deposition in FL |
| 11/23/2015 | ME | 0.1 | save documents provided by opt-in |
| 11/23/2015 | JS | 0.4 | create day sheet for opt-in deposition |
| 11/23/2015 | JS | 0.4 | create day sheet for opt in deposition |
| 11/23/2015 | MR | 0.2 | MR/ME determine issue with opt-in's digital document |
| 11/23/2015 | JS | 0.4 | draft day sheet for opt-in deposition defense |
| 11/23/2015 | AD | 0.6 | Reviewed Kellogg Deposition defense outline. .6 |
| 11/23/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#324 - RESPONSE, by Plaintiff Patty Thomas, to [318] MOTION for Discovery to Compel Responses. (Attachments: # (1) Declaration, # (2) Exhibit, # (3) Exhibit)(Dunn, Matt) |
| 11/23/2015 | ME | 0.2 | MR/ME determine issue with opt-in's digital document |
| 11/23/2015 | ME | 0.2 | save documents provided by opt-in |
| 11/23/2015 | MD | 0.5 | editing deposition prep outline 0.5 |
| 11/23/2015 | ME | 0.1 | JP/ME review status of new questions responses for answer to interrogatories and discuss plan for processing them |
| 11/23/2015 | ME | 0.1 | download/save documents produced by defense counsel |
| 11/23/2015 | ME | 0.3 | finalize compiling information for subpoena |
| 11/23/2015 | JF | 0.1 | Check on Kellogg AIM text response 0.1 |
| 11/23/2015 | MS | 0.6 | review [client] discovery production in preparation for depo |
| 11/23/2015 | JP | 0.1 | JP/ME review status of new questions responses for answer to interrogatories and discuss plan for processing them |
| 11/23/2015 | MS | 0 | email list of docs to be printed for deposition defense |
| 11/23/2015 | JF | 0.2 | Update of contact information for claimant 0.2 |
| 11/23/2015 | MS | 0.4 | review deposition outline in preparation for [client] depo |
| 11/23/2015 | JS | 0.4 | book hotel for attys for FL deposition defense |
| 11/23/2015 | JS | 0.1 | save deposition notices for three opt-ins |
| 11/23/2015 | JS | 0.2 | call to confirm deposition date and prep date with opt-in |
| 11/23/2015 | ME | 0.1 | MD/ME review opt-in's general retaliation concerns |
| 11/23/2015 | ME | 0.9 | troubleshoot issue with opt-in's digital document |
| 11/23/2015 | ME | 0.2 | review documents produced by defense counsel to prepare subpoena |
| 11/23/2015 | MD | 0.1 | md/ms discussing topics to cover in deposition prep of clients and documents to review 0.1 |
| 11/23/2015 | MD | 2.5 | md research stores clients work at for issuing subpoena for videos 2.5 |
| 11/23/2015 | MS | 0.1 | md/ms discussing topics to cover in deposition prep of clients and documents to review 0.1 |
| 11/23/2015 | ME | 0.2 | prepare opt-in's documents for production to defense counsel |
| 11/23/2015 | MD | 0.4 | MD/ME review information that has been compiled for subpoena |
| 11/23/2015 | ME | 0.4 | MD/ME review information that has been compiled for subpoena |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/23/2015 | ME | 0.1 | telephone call to opt-in regarding completing questions for answer to interrogatories |
| 11/23/2015 | ME | 0.6 | MD/JP/ME review tasks needed to complete for plaintiff depositions scheduled in the next few weeks |
| 11/23/2015 | MD | 0.1 | MD/ME review opt-in's general retaliation concerns |
| 11/23/2015 | ME | 0.2 | update plaintiff discovery tracking spreadsheet to include most recently completed questions for answers to interrogatories |
| 11/23/2015 | MD | 0.6 | MD/JP/ME review tasks needed to complete for plaintiff depositions scheduled in the next few weeks |
| 11/23/2015 | JP | 0.6 | MD/JP/ME review tasks needed to complete for plaintiff depositions scheduled in the next few weeks |
| 11/24/2015 | JS | 0.2 | cancel hotel reservation |
| 11/24/2015 | ME | 0.3 | MR/ME determine damage calculation document to resend to defense counsel per their request |
| 11/24/2015 | ME | 0.2 | MD/ME review issue with documents produced to defense counsel |
| 11/24/2015 | MD | 3.5 | md preparing list of stores to send subpoenas to for discovery of opt-ins 3.5 |
| 11/24/2015 | AD | 0.8 | Reviewed Plaintiff's client file docs for [client] deposition. .8 |
| 11/24/2015 | JS | 0.1 | eml link to deposition prep video to deponent |
| 11/24/2015 | MD | 0.2 | MD/ME review issue with documents produced to defense counsel |
| 11/24/2015 | ME | 0.2 | update subpoena spreadsheet to include information from most recent defendant production |
| 11/24/2015 | MR | 0.3 | MR/ME determine damage calculation document to resend to defense counsel per their request |
| 11/24/2015 | MD | 0.5 | research address of companies for subpoenas 0.5 |
| 11/24/2015 | ME | 0.4 | prepare answer to interrogatories and damage calculations to resend to defense counsel per their request |
| 11/24/2015 | JS | 0.4 | revise deposition tracking sheet with new information and substitutes |
| 11/24/2015 | ME | 0.6 | add store addresses to subpoenas |
| 11/24/2015 | DG | 0.2 | edit explanation of depos letter to plaintiffs who will be deposed .2 |
| 11/24/2015 | AN | 0.1 | Respond to email from opt-in regarding new phone number |
| 11/24/2015 | ME | 0.3 | proof read letter to deponents regarding what to expect at their deposition |
| 11/24/2015 | KIM | 1.3 | Review deposition prep materials for deposition defense on 12/3. |
| 11/24/2015 | ME | 0.1 | review most recent draft of letter to deponents |
| 11/24/2015 | ME | 0.8 | prepare opt-in's documents to resend to defense counsel per defense counsel's request |
| 11/24/2015 | ME | 0.2 | review subpoena to be sent to defense counsel |
| 11/24/2015 | MD | 0.2 | MD/ME discuss documents to resend to defense counsel per their request |
| 11/24/2015 | AD | 0.9 | Reviewed defense counsels document materials for Crowell deposition. .9 |
| 11/24/2015 | ME | 0.1 | save recently documents recently produced by defense counsel in deponents' files |
| 11/24/2015 | ME | 0.2 | MD/ME discuss documents to resend to defense counsel per their request |
| 11/24/2015 | ME | 0.1 | email link to deponent's document to MS |
| 11/24/2015 | MS | 0.1 | MS/ME discuss document preparation needed for plaintiff deposition |
| 11/24/2015 | ME | 0.1 | MS/ME discuss document preparation needed for plaintiff deposition |
| 11/24/2015 | JS | 0.2 | send deposition prep link to deponent |
| 11/25/2015 | JF | 0.1 | JP/JF Question about response tracking via  AIM (text message function) 0.1 |
| 11/25/2015 | ME | 0.2 | email sample of defendant documents to MS for deposition preparation |
| 11/25/2015 | MS | 0.3 | md/ms/jp discuss documents needed from opt-in for deposition 0.3 |
| 11/25/2015 | JP | 0.1 | JLP/JF Question about response tracking via  AIM (text message function) 0.1 |
| 11/25/2015 | ME | 2.7 | prepare opt-in's documents for production to defense counsel |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/25/2015 | MS | 0.3 | md/ms/jp discuss documents needed from opt-in for deposition 0.3 |
| 11/25/2015 | ME | 0.4 | MD/ME review documents sent by opt-ins to prepare for producing to defense counsel |
| 11/25/2015 | JP | 0.3 | md/ms/jp discuss documents needed from opt-in for deposition 0.3 |
| 11/25/2015 | MS | 0.1 | MS/AD/ME discuss status of plaintiff's document production to prepare for deposition |
| 11/25/2015 | AD | 0.1 | MS/AD/ME discuss status of plaintiff's document production to prepare for deposition |
| 11/25/2015 | ME | 0.1 | discuss status of plaintiff's document production to prepare for deposition |
| 11/25/2015 | MD | 0.5 | md review documents for clients to produce in response to Kellogg's discovery demands 0.5 |
| 11/25/2015 | ME | 0.1 | MS/AD/ME discuss status of plaintiff's document production to prepare for deposition |
| 11/25/2015 | MD | 0.5 | reviewing documents needed for opt-ins deposition 0.5 |
| 11/25/2015 | MS | 0.8 | review and collect docs for deposition defense in Atlanta |
| 11/25/2015 | ME | 0.1 | left voicemail for opt-in regarding deposition |
| 11/25/2015 | MD | 0.3 | md/ms/jp discuss documents needed from opt-in for deposition 0.3 |
| 11/25/2015 | MD | 0.4 | MD/ME review documents sent by opt-ins to prepare for producing to defense counsel |
| 11/25/2015 | CLER | 0.1 | create PDF format of CTS recd. |
| 11/25/2015 | CLER | 0.1 | Data Entry of contact information |
| 11/25/2015 | ME | 0.1 | save electronic deposition notices for opt-in plaintiffs |
| 11/25/2015 | MD | 0.2 | corresponding via email with defense counsel about deposition start time and replacement deponent 0.2 |
| 11/25/2015 | ME | 0.5 | print documents for plaintiff's deposition preparation |
| 11/25/2015 | MD | 0.5 | reviewing documents for ms to take with him for deposition of opt-in 0.5 |
| 11/25/2015 | JP | 0.1 | discuss status of plaintiff's document production to prepare for deposition |
| 11/25/2015 | MD | 0.2 | review clients interrogatory responses 0.2 |
| 11/25/2015 | MD | 0.1 | md/jp discussing follow up with client about documents/interrogatory response in preparation for deposition 0.1 |
| 11/25/2015 | ME | 0.3 | telephone call to opt-in regarding document .2; notes from conversation .1 |
| 11/25/2015 | MD | 0.2 | signing and reviewing subpoenas for discovery to various chain stores 0.2 |
| 11/25/2015 | ME | 0.3 | send emails to opt-ins to notify them of deposition time change |
| 11/25/2015 | AG | 1.1 | prepare service of subpoenas by USPS certified mail return receipt |
| 11/25/2015 | AD | 0.9 | MS/AD Discussed deposition preparation strategy for plaintiff Crowell  .9 |
| 11/25/2015 | MS | 0.9 | MS/AD Discussed deposition preparation strategy for plaintiff Crowell  .9 |
| 11/25/2015 | ME | 0.1 | telephone call to opt-in regarding signature for answer to interrogatory |
| 11/25/2015 | ME | 0.3 | verify that all answer to interrogatories responses have been saved in deponents' files |
| 11/25/2015 | MD | 0.4 | researching method of serving subpoena 0.4 |
| 11/25/2015 | ME | 0.3 | produce opt-in documents to defense counsel |
| 11/30/2015 | ME | 0.4 | telephone call with opt-in to clarify questions about her documents .3; notes from conversation .1 |
| 11/30/2015 | ME | 0.1 | download and save documents produced by defense counsel |
| 11/30/2015 | MS | 2.7 | ms/ad prep client for deposition, including review of docs |
| 11/30/2015 | ME | 0.4 | save opt-in's documents sent by opt-in via email |
| 11/30/2015 | ME | 0.1 | email documents produced by defense counsel to litigation team |
| 11/30/2015 | AG | 0.3 | conduct weekly pacer search of active FLSA cases against Defendants |
| 11/30/2015 | AD | 5 | ms/ad travel NP-Atlanta |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/30/2015 | ME | 0.1 | MD/ME discuss documents produced by defense counsel for plaintiff's deposition |
| 11/30/2015 | ME | 0.1 | left voicemail for opt-in regarding questions about documents |
| 11/30/2015 | ME | 0.7 | prepare opt-in's documents for production to defense counsel |
| 11/30/2015 | MD | 0.1 | MD/ME discuss documents produced by defense counsel for plaintiff's deposition |
| 11/30/2015 | AD | 2.7 | ms/ad prep client for deposition, including review of docs |
| 11/30/2015 | JS | 0.2 | eml with deposition and prep details |
| 11/30/2015 | ME | 0.2 | search hard copies of transcripts to determine if we have transcripts for a particular deponent |
| 11/30/2015 | MS | 1.5 | review and annotate late discovery docs for [client] depo |
| 11/30/2015 | MS | 0.2 | ms/md discuss [client] deposition defense |
| 11/30/2015 | MS | 5 | ms/ad travel NP-Atlanta |
| 11/30/2015 | ME | 0.4 | telephone call with opt-in for case update and to discuss documents needed for discovery .3; notes from conversation .1 |
| 11/30/2015 | MD | 0.1 | MD/ME discuss location of information regarding defendant depositions that have been taken |
| 11/30/2015 | MD | 0.2 | ms/md discuss doc production process for plaintiff deponents |
| 11/30/2015 | MD | 0.1 | ms/md discuss doc production process for plaintiff deponents |
| 11/30/2015 | MD | 0.2 | ms/md discuss [client] deposition defense |
| 11/30/2015 | ME | 0.5 | review documents produced by defense counsel for deponent |
| 11/30/2015 | MS | 0.1 | ms/md discuss doc production process for plaintiff deponents |
| 11/30/2015 | JF | 0.1 | Record the conversation with [client] regarding the deposition in claimant's Notes 0.1 |
| 11/30/2015 | ME | 0.2 | review documents sent by opt-in for discovery |
| 11/30/2015 | ME | 1.2 | update plaintiff discovery responses tracking spreadsheet to include types of responsive documents opt-in has |
| 11/30/2015 | ME | 0.1 | MD/ME discuss location of information regarding defendant depositions that have been taken |
| 11/30/2015 | JS | 0.1 | eml to opt-in re deposition preparation plans, provide hotel and contact information |
| 11/30/2015 | CLER | 1.5 | prepare opt-in's documents to produce to defense counsel 1.3; send documents to defense counsel .1; track/organize documents produced to defense counsel .1 |
| 11/30/2015 | ME | 0.2 | set up account to receive defendant's discovery production |
| 11/30/2015 | JS | 0.1 | update day sheet with current hotel info, etc. |
| 11/30/2015 | ME | 0.4 | file opt-ins' documents to location on server indicating they have been produced .3; record produced documents in tracking spreadsheet .1 |
| 11/30/2015 | JS | 0.1 | update day sheet and tracking spreadsheet with new information re: depo |
| 12/1/2015 | MR | 0.5 | JK/MR prep laptop for atty MD for upcoming Volk depo |
| 12/1/2015 | ME | 0.2 | draft answer to interrogatory for opt-in based on opt-in's questions responses |
| 12/1/2015 | JK | 0.5 | JK/MR prep laptop for atty MD for upcoming [client] depo |
| 12/1/2015 | MR | 0.3 | JK/MR discuss items from Central meeting involving CAMP order |
| 12/1/2015 | ME | 0.8 | prepare hard copies of documents for attorneys to prepare opt-in for deposition |
| 12/1/2015 | JK | 0.5 | JK/MR prep laptop for atty MD for upcoming [client] depo |
| 12/1/2015 | ME | 0.1 | MD/ME review documents sent by opt-in who will be deposed to determine which should be produced to defense counsel and printed to prepare opt-in for deposition |
| 12/1/2015 | JK | 0.3 | JK/MR discuss items from Central meeting involving CAMP order |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/1/2015 | JS | 0.4 | update spreadsheet with master list |
| 12/1/2015 | ME | 0.4 | print additional copies of documents for plaintiff deposition |
| 12/1/2015 | MD | 0.5 | md review documents for [client] deposition 0.5 |
| 12/1/2015 | MD | 0.1 | md/dg discussing follow up with experts concerning case 0.1 |
| 12/1/2015 | JS | 0.3 | send all deponents email re: depo |
| 12/1/2015 | MD | 0.1 | MD/ME review documents sent by opt-in who will be deposed to determine which should be produced to defense counsel and printed to prepare opt-in for deposition |
| 12/1/2015 | MR | 0.1 | JP/MA/MR discuss follow-up needed after meeting regarding Central CAMP |
| 12/1/2015 | JK | 0.3 | JK/MR discuss items from Central meeting involving CAMP order |
| 12/1/2015 | ME | 0.3 | discuss additional documents needed to print for plaintiff deposition |
| 12/1/2015 | JP | 0.1 | JP/MA/MR discuss follow-up needed after meeting regarding Central CAMP |
| 12/1/2015 | MA | 0.1 | JP/MA/MR discuss follow-up needed after meeting regarding Central CAMP |
| 12/1/2015 | MD | 0.5 | md reserve hotel/vehicle for [client] deposition 0.5 (clerical) |
| 12/1/2015 | MD | 0.3 | discuss additional documents needed to print for plaintiff deposition |
| 12/1/2015 | JP | 0.3 | md/jp discuss deposition scheduling status and follow up with clients re depositions 0.3 |
| 12/1/2015 | MD | 0.4 | MD/KW discuss prep for deposition on 12/3. |
| 12/1/2015 | MD | 0.2 | md send revised schedule to defense counsel regarding depositions 0.2 |
| 12/1/2015 | MD | 0.3 | md/jp discuss deposition scheduling status and follow up with clients re depositions 0.3 |
| 12/1/2015 | JP | 0.8 | JP/ME  review tasks needed to complete for discovery |
| 12/1/2015 | ME | 0.1 | download opt-ins' questions responses to prepare drafts of their answers to interrogatories |
| 12/1/2015 | ME | 0.5 | resend previously produced documents to defense counsel per their request |
| 12/1/2015 | ME | 0.8 | JP/ME  review tasks needed to complete for discovery |
| 12/1/2015 | CLER | 0.3 | create PDF format of documents recd from client |
| 12/1/2015 | MS | 6 | ms/ad travel Atl-NP |
| 12/1/2015 | AD | 6 | ms/ad travel Atl-NP |
| 12/1/2015 | AD | 0.4 | ms/ad post deposition client meeting |
| 12/1/2015 | DG | 0.1 | md/dg discussing follow up with experts concerning case 0.1 |
| 12/1/2015 | MS | 1 | ms/ad meet w/ client pre deposition for further prep |
| 12/1/2015 | CLER | 0.2 | create PDF format of document recd from client (discovery documents) |
| 12/1/2015 | JS | 0.1 | JS/ME verify that plaintiff has received information regarding location of deposition |
| 12/1/2015 | MS | 0.4 | ms/ad post deposition client meeting |
| 12/1/2015 | ME | 0.5 | prepare opt-in's documents for production to defense counsel to ensure all documents are received before opt-in's deposition |
| 12/1/2015 | KIM | 0.4 | MD/KW discuss prep for deposition on 12/3. |
| 12/1/2015 | MS | 6 | ms/ad defend client depo |
| 12/1/2015 | AD | 6 | ms/ad defend client depo |
| 12/1/2015 | ME | 1 | review emails defendant's produced for opt-in deponent to determine if any are needed for deposition preparation |
| 12/1/2015 | AD | 1 | ms/ad meet w/ client pre deposition for further prep |
| 12/1/2015 | ME | 0.1 | JS/ME verify that plaintiff has received information regarding location of deposition |
| 12/2/2015 | JP | 0.2 | JP/ME determine tasks needed to obtain remaining discovery from opt-ins |
| 12/2/2015 | AN | 0.2 | Telephone call from opposing counsel regarding rescheduling deposition for next week |
| 12/2/2015 | ME | 0.1 | send text to opt-in to contact our office regarding question about documents |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/2/2015 | ME | 1.5 | draft answer to interrogatory responses for opt-ins based on opt-ins' questions responses |
| 12/2/2015 | ME | 0.1 | resend defendant produced documents for plaintiff deposition to attorney defending the deposition |
| 12/2/2015 | JF | 0.2 | JF/ME discuss calling opt-ins to obtain documents they indicated they had in their interrogatory responses |
| 12/2/2015 | DG | 0.2 | dg/jp discuss class definition and TM-CA issue .2 |
| 12/2/2015 | MS | 0.2 | dg/ms discuss class definition and TM-CA issue .2 |
| 12/2/2015 | JP | 0.2 | dg/jp discuss class definition and TM-CA issue .2 |
| 12/2/2015 | KIM | 1 | travel from deposition prep to hotel/lodging 1.0 |
| 12/2/2015 | MD | 3 | prepare client for deposition 3.0 |
| 12/2/2015 | DG | 0.4 | dg/ms discuss class definition and TM-CA issue .2; locate prior emails on subject and forward to MS .2 |
| 12/2/2015 | ME | 0.3 | review documents produced by defense counsel for plaintiff's deposition |
| 12/2/2015 | ME | 0.2 | compare exhibit from defendant's reply to plaintiff's motion to compel discovery responses and dismiss nonresponders to our data |
| 12/2/2015 | AN | 1.5 | Update client information in database based on responses to questions regarding hours worked |
| 12/2/2015 | JS | 0.1 | update deposition spreadsheet with new information (possible cancellation by deft) |
| 12/2/2015 | ME | 0.2 | JP/ME determine tasks needed to obtain remaining discovery from opt-ins |
| 12/2/2015 | JP | 0.4 | t conf w/ JP re [client] deposition and deposition process |
| 12/2/2015 | ME | 0.2 | read defendant's reply to plaintiff's response to defendant's motion to compel discovery responses and dismiss nonresponders |
| 12/2/2015 | ME | 0.2 | JF/ME discuss calling opt-ins to obtain documents they indicated they had in their interrogatory responses |
| 12/2/2015 | JS | 0.1 | determine flight plan for attys and ETA |
| 12/2/2015 | AD | 0.1 | Drafted email to Kellogg paralegals regarding exhibit materials for crowell deposition .1 |
| 12/2/2015 | ME | 0.1 | download production sent by defendant for deponent |
| 12/2/2015 | MS | 0.4 | t conf w/ JP re [client] deposition and deposition process |
| 12/2/2015 | ME | 1.2 | prepare opt-in documents for production to defense counsel |
| 12/2/2015 | JP | 0.1 | JP/ME discuss following up with opt-in regarding questions response for answer to interrogatories |
| 12/2/2015 | KIM | 9.4 | travel to Sarasota for opt-in [client] deposition |
| 12/2/2015 | AN | 0.1 | Compose email to opt-in to verify email address as listed as response to questions about hours worked for Kellogg |
| 12/2/2015 | ME | 0.5 | prepare list of opt-ins to call regarding document production for discovery |
| 12/2/2015 | MD | 9.4 | travel to Sarasota for opt-in [client] deposition |
| 12/2/2015 | KIM | 3 | prepare client for deposition 3.0 |
| 12/2/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#325 - REPLY, filed by Defendants Kellogg Company, Kellogg Sales Company, Kellogg USA Inc, TO RESPONSE to [318] MOTION for Discovery to Compel Responses (Attachments: # (1) Exhibit A)(Nelson, James) |
| 12/2/2015 | ME | 1 | compare defendant's data attached in exhibit for defendant's reply to plaintiff's response to defendant's motion to compel discovery to our data |
| 12/2/2015 | AD | 3 | Compiled notes from crowell deposition into word doc 3.0 |
| 12/2/2015 | CLER | 0.3 | prepare FedEx label to send to opt-in to use to mail documents to our office |
| 12/2/2015 | MD | 0.6 | debrief [client] deposition in prep for tomorrow's deposition defense |
| 12/2/2015 | MS | 0.6 | debrief [client] deposition in prep for tomorrow's deposition defense |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/2/2015 | ME | 0.1 | JP/ME discuss following up with opt-in regarding questions response for answer to interrogatories |
| 12/2/2015 | AD | 0.1 | Drafted email to Kellogg team with summary of my notes .1 |
| 12/2/2015 | MD | 1 | travel from deposition prep to hotel/lodging 1.0 |
| 12/2/2015 | AN | 0.1 | Compose email to opt-in to verify new phone number listed as response to last questions regarding hours worked for Kellogg |
| 12/2/2015 | ME | 0.1 | email documents produced by defense counsel for plaintiff's deposition to attorney defending the deposition |
| 12/3/2015 | KIM | 0.5 | prep client before deposition 0.5 |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/3/2015 | ME | 0.1 | left voicemail for opt-in regarding completing questions for answer to interrogatories |
| 12/3/2015 | JP | 0.3 | JP/ME discuss process for following up with opt-in's about incomplete questions responses |
| 12/3/2015 | ME | 0.1 | send email to opt-in with link to questions for answer to interrogatories |
| 12/3/2015 | MR | 0.3 | JP/MR examine plaintiff document with motus/crs pings . |
| 12/3/2015 | CLER | 0.2 | prepare FedEx label for opt-in to use to send documents to our office |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/3/2015 | KIM | 6.9 | defend deposition of opt-in Volk (include 45 minute lunch speaking about deposition) |
| 12/3/2015 | ME | 0.7 | prepare opt-in documents for production to defense counsel for discovery purposes |
| 12/3/2015 | MD | 0.5 | prep client before deposition 0.5 |
| 12/3/2015 | JS | 0.1 | left vm re deposition scheduling |
| 12/3/2015 | ME | 0.1 | email link to questions for answer to interrogatories to opt-in |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/3/2015 | ME | 2 | determine reason for any incomplete questions responses for answer to interrogatory so opt-in's can be followed up with to complete the questions |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/3/2015 | JS | 0.4 | draft day sheet for depo |
| 12/3/2015 | ME | 0.1 | call opt-in regarding completing questions for answer to interrogatories |
| 12/3/2015 | AN | 0.2 | Telephone call (0.1) and Compose email (0.1) to opt-in regarding documents needed |
| 12/3/2015 | MD | 6.9 | defend deposition of opt-in [client] (include 45 minute lunch speaking about deposition) |
| 12/3/2015 | JP | 0.3 | JP/MR examine plaintiff document with motus/crs pings . |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/3/2015 | JS | 0.4 | followup email with deponent re: deposition scheduling and logistics |
| 12/3/2015 | ME | 0.1 | left voicemail to opt-in regarding completing questions for answers to interrogatories |
| 12/3/2015 | ME | 0.1 | left voicemail for opt-in regarding completing questions for answer to interrogatories |
| 12/3/2015 | JF | 0.3 | Contact opt-ins who have not yet sent their responsive documents 0.3 |
| 12/3/2015 | JF | 0.4 | Contact opt-ins who have not yet sent their responsive documents 0.4 |
| 12/3/2015 | JF | 0.1 | Contact opt-ins who have not yet sent their responsive documents 0.1 |
| 12/3/2015 | ME | 0.2 | JP/ME/MR review Defendant production with motus/crs pings |
| 12/3/2015 | ME | 0.1 | send email to opt-in with link to questions for answer to interrogatories |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/3/2015 | JP | 0.2 | JP/ME/MR review Defendant production with motus/crs pings |
| 12/3/2015 | JS | 0.2 | call with plt re depo scheduling and confirmation of dates and times |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/3/2015 | MD | 7 | travel to new paltz from Sarasota, FL from Volk deposition |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/3/2015 | JS | 0.3 | book hotel for atty and deponent for deposition |
| 12/3/2015 | MR | 0.2 | JP/ME/MR review Defendant production with motus/crs pings |
| 12/3/2015 | KIM | 7 | travel to new paltz from Sarasota, FL from Volk deposition |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/3/2015 | JS | 0.3 | book hotel for atty and deponent for deposition |
| 12/3/2015 | ME | 0.2 | telephone call with opt-in about documents for discovery production .1; notes from conversation .1 |
| 12/3/2015 | ME | 0.1 | left voicemail for opt-in regarding completing [ ] answers to interrogatories |
| 12/3/2015 | JS | 0.4 | draft day sheet for depo |
| 12/3/2015 | ME | 0.1 | talk to opt-in regarding completing [ ] answer to interrogatories |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/3/2015 | JS | 0.4 | followup email with deponent re: depo scheduling and logistics |
| 12/3/2015 | ME | 0.1 | send email to opt-in [ ] for answer to interrogatories |
| 12/3/2015 | ME | 0.1 | email to opt-in [ ]for answer to interrogatories |
| 12/3/2015 | AN | 0.2 | Telephone call (0.1) to opt-in and compose email (0.1) regarding documents needed |
| 12/3/2015 | AN | 0.2 | Telephone call (0.1) and compose email (0.1) to opt-in regarding documents needed |
| 12/3/2015 | MS | 0.3 | ms/jp discuss review of email production for PA depos |
| 12/3/2015 | ME | 0.2 | telephone call from opt-in regarding sending responsive documents for discovery |
| 12/3/2015 | ME | 0.4 | JF/ME meet to review process for contacting opt-ins who have not yet sent their responsive documents |
| 12/3/2015 | ME | 0.1 | send email to opt-in [ ] for answer to interrogatories |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/3/2015 | AD | 0.1 | ad/jlp discussed kellogg crowell deposition questioning .1 |
| 12/3/2015 | ME | 0.2 | telephone call with opt-in regarding sending documents responsive to interrogatories |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/3/2015 | JP | 0.3 | ms/jp discuss review of email production for PA depos |
| 12/3/2015 | MS | 0.2 | ms/js discuss coordination of PA depos |
| 12/3/2015 | ME | 0.1 | email opt-in [ ] for answer to interrogatories |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/3/2015 | JS | 0.2 | ms/js discuss coordination of PA depos |
| 12/3/2015 | JF | 0.3 | Contact opt-ins who have not yet sent their responsive documents 0.3 |
| 12/3/2015 | ME | 0.3 | speak with opt-in regarding completing [ ] answers to interrogatories |
| 12/3/2015 | MS | 0.4 | review and address details for PA depos |
| 12/3/2015 | AN | 0.2 | Telephone call (0.1) and compose email (0.1) to opt-in regarding documents needed |
| 12/3/2015 | JS | 0.2 | call to deponent re: logistics and to confirm depo time and date |
| 12/3/2015 | ME | 0.3 | JP/ME discuss process for following up wtih opt-in's about incomplete [interrogatory] responses |
| 12/3/2015 | ME | 0.1 | email answer to interrogatory for opt-in to review before producing to defense counsel |
| 12/3/2015 | ME | 0.1 | email answer to interrogatory to opt-in to review before producing to defense counsel |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/3/2015 | JP | 0.1 | ad/jlp discussed kellogg [client] deposition questioning .1 |
| 12/3/2015 | ME | 0.1 | left voicemail for opt-in regarding completing [ ] answers to interrogatories |
| 12/3/2015 | AN | 0.2 | Telephone call (0.1) and Compose email (0.1) to opt-in regarding documents |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/3/2015 | ME | 0.1 | send email to opt-in [ ] for answer to interrogatories |
| 12/3/2015 | ME | 0.2 | JS/ME review tracking spreadsheet for plaintiff deposition scheduling |
| 12/3/2015 | JF | 0.3 | Contact opt-ins who have not yet sent their responsive documents 0.3 |
| 12/3/2015 | JS | 0.2 | JS/ME review tracking spreadsheet for plaintiff deposition scheduling |
| 12/3/2015 | ME | 0.2 | JS/ME discuss document preparation for plaintiff depositions |
| 12/3/2015 | JF | 0.3 | Contact opt-ins who have not yet sent their responsive documents 0.3 |
| 12/3/2015 | ME | 0.4 | compare our data regarding opt-ins who have not produced interrogatory responses to defedant's data |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| | | | |
| 12/3/2015 | ME | 0.2 | MR/ME review process for updating index of opt-in emails produced by defense counsel |
| 12/3/2015 | MR | 0.6 | update dtsearch index for opt-in emails produced by Defendant .6 |
| 12/3/2015 | JS | 0.2 | JS/ME discuss document preparation for plaintiff depositions |
| 12/3/2015 | AN | 0.1 | Telephone call from opt-in regarding documents |
| 12/3/2015 | ME | 0.3 | save emails produced by defense counsel for deponent |
| | | | |
| 12/3/2015 | ME | 0.1 | send email to opt-in regarding completing [questions] for answer to interrogatories |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| | | | |
| 12/3/2015 | MR | 0.2 | MR/ME review process for updating index of opt-in emails produced by defense counsel |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/3/2015 | JF | 0.4 | JF/ME meet to review process for contacting opt-ins who have not yet sent their responsive documents |
| 12/3/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | CLER | 0.2 | create PDF format of documents recd from client |
| 12/4/2015 | JF | 0.3 | Contact opt-in who have not yet sent their responsive documents 0.3 |
| 12/4/2015 | AN | 0.1 | Compose email to opt-in regarding documents |
| 12/4/2015 | JF | 0.3 | Contact opt-in who have not yet sent their responsive documents 0.3 |
| 12/4/2015 | JF | 0.3 | Contact opt-in who have not yet sent their responsive documents 0.3 |
| 12/4/2015 | JF | 0.2 | Contact opt-in who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | JF | 0.2 | Contact opt-in who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | JF | 0.2 | Contact opt-in who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | AN | 0.1 | Telephone call to opt-in regarding clarification of contact information |
| | | | |
| 12/4/2015 | AN | 0.2 | Telephone call (0.1) and compose email (0.1) to plaintiff regarding documents needed |
| 12/4/2015 | JF | 0.2 | Call from claimant regarding documents 0.2 |
| 12/4/2015 | AN | 0.2 | Telephone call (0.1) and Compose Email (0.1) to plaintiff regarding documents |
| 12/4/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | JF | 0.2 | Create Fedex label for claimant to mail documents to us 0.2 |
| 12/4/2015 | JF | 0.2 | Contact opt-in who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | JF | 0.2 | Contact opt-in who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | JF | 0.1 | Email opt-in who has not yet sent his responsive documents 0.1 |
| 12/4/2015 | JS | 0.2 | perform internet search for social media postings |
| 12/4/2015 | JF | 0.2 | Contact opt-in who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | AN | 0.1 | Telephone call to opt-in to verify email address |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/4/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | JS | 0.3 | perform internet search for social media postings |
| 12/4/2015 | JF | 0.2 | Contact opt-in who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | AN | 0.2 | Telephone call with opt-in to discuss documents |
| 12/4/2015 | JF | 0.1 | Call from claimant regarding update of contact information 0.1 |
| 12/4/2015 | JS | 0.2 | md/js discuss deposition status of opt-ins and potential schedule 0.2 |
| 12/4/2015 | JF | 0.2 | Contact opt-in who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | MD | 0.2 | md/js discuss deposition status of opt-ins and potential schedule 0.2 |
| 12/4/2015 | JF | 0.2 | Contact opt-in who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | JF | 0.3 | Issue saving claimant's email to TM 0.3 |
| 12/4/2015 | MD | 0.1 | email defense counsel about opt-in deposition date 0.1 |
| 12/4/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | JF | 0.2 | Create Fedex label for claimant to mail responsive documents to us 0.2 |
| 12/4/2015 | MD | 0.1 | email defense counsel about status of motion for lifting stay 0.1 |
| 12/4/2015 | MD | 0.1 | email chain store regarding production of video files 0.1 |
| 12/4/2015 | MD | 0.4 | call with opt-in about participating in deposition 0.4 |
| 12/4/2015 | JF | 0.1 | Contact opt-ins who have not yet sent their responsive documents 0.1 |
| 12/4/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | JF | 0.2 | Email opt-in who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | JF | 0.2 | Contact opt-in who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | JF | 0.2 | Email ME about the document response emails from claimants 0.2 |
| 12/4/2015 | JF | 0.3 | Contact opt-ins who have not yet sent their responsive documents 0.3 |
| 12/4/2015 | JF | 0.2 | Contact opt-in who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | AN | 0.2 | Telephone call (0.1) and Compose Email (0.1) to opt-in regarding needed documents |
| 12/4/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/4/2015 | JF | 0.2 | Call from claimant regarding documents 0.2 |
| 12/7/2015 | MR | 0.2 | MR/JF archive email sent to Richard Miller in TM 0.2 |
| 12/7/2015 | MS | 0.8 | ms/et discuss issues for Kellogg argument and relevant to depos |
| 12/7/2015 | JF | 0.2 | Contact opt-in who have not yet sent their responsive documents 0.2 |
| 12/7/2015 | JS | 0.1 | eml re depo scheduling issues |
| 12/7/2015 | JF | 0.2 | Call with claimant regarding Kellogg documents in her possession 0.2 |
| 12/7/2015 | JF | 0.4 | Contact opt-ins who have not yet sent their responsive documents 0.4 |
| 12/7/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/7/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/7/2015 | JF | 0.1 | Email claimant regarding amended document response format 0.1 |
| 12/7/2015 | JF | 0.1 | Contact opt-ins who have not yet sent their responsive documents 0.1 |
| 12/7/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/7/2015 | JS | 0.1 | call from plt asking when atty arrive in PA |
| 12/7/2015 | CLER | 0.1 | Create PDF format of correspondence recd from D. ( CD with PLS and CIS) |
| 12/7/2015 | JS | 0.1 | eml re depo scheduling issues |
| 12/7/2015 | JF | 0.1 | Email ME regarding the process of mailing out document request email 0.1 |
| 12/7/2015 | JS | 0.1 | eml re depo planning |
| 12/7/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/7/2015 | JF | 0.2 | Email Fedex label for claimant to mail responsive documents to us 0.2 |
| 12/7/2015 | CLER | 0.3 | create PDF Format of documents recd from client |
| 12/7/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/7/2015 | DG | 1 | dg/md call with ET re what we need from depos for our sj motion on OSE 1 |
| 12/7/2015 | JS | 0.1 | update day sheet |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/7/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/7/2015 | JF | 0.2 | Mail Fedex label to claimant to mail to us his responsive documents 0.2 |
| 12/7/2015 | JS | 0.3 | change hotel res information |
| 12/7/2015 | JF | 0.2 | Mail Fedex label to claimant to mail to us his responsive documents 0.2 |
| 12/7/2015 | JS | 0.1 | update day sheet |
| 12/7/2015 | JS | 0.1 | print day sheet |
| 12/7/2015 | JF | 0.2 | Mail Fedex label to claimant to mail to us his responsive documents 0.2 |
| 12/7/2015 | JS | 0.1 | print day sheet |
| 12/7/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/7/2015 | JS | 0.5 | procure login and pw for GT def download of production, .2; download and save production materials, .3 |
| 12/7/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/7/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/7/2015 | JF | 0.2 | Mail Fedex label to claimant to mail to us his responsive documents 0.2 |
| 12/7/2015 | MD | 1 | dg/md call with ET re what we need from depos for our sj motion on OSE 1 |
| 12/7/2015 | JS | 0.3 | dl def production |
| 12/7/2015 | MD | 0.1 | dg/md discuss OSE for depos .1 |
| 12/7/2015 | JF | 0.2 | Mail Fedex label to claimant to mail to us his responsive documents 0.2 |
| 12/7/2015 | JF | 0.2 | Email Fedex label for claimant to mail responsive documents to us 0.2 |
| 12/7/2015 | DG | 0.1 | dg/md discuss OSE for depos .1 |
| 12/7/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/7/2015 | JF | 0.2 | MR/JF archive email sent to Richard Miller in TM 0.2 |
| 12/7/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/7/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/7/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| | | | |
| 12/7/2015 | JF | 0.7 | Process email responses to Kellogg claimants regarding the responsive documents 0.7 |
| 12/7/2015 | JF | 0.2 | Mail Fedex label to claimant to mail to us his responsive documents 0.2 |
| 12/8/2015 | AN | 0.2 | Telephone call from plaintiff regarding documents |
| 12/8/2015 | JP | 0.1 | JP/ME review status of document preparation for plaintiff depositions |
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/8/2015 | ME | 0.1 | JP/ME review status of document preparation for plaintiff depositions |
| 12/8/2015 | JF | 0.1 | ME/JF review status of telephone calls to opt-ins requesting documents responsive to answer to interrogatories |
| 12/8/2015 | JF | 0.4 | Respond to emails regarding reception of responsive docs from claimants 0.4 |
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/8/2015 | JF | 0.1 | Meet with David Olsen regarding drop-off of responsive documents 0.1 |
| 12/8/2015 | ME | 0.3 | review documents produced by defense counsel |
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/8/2015 | JF | 0.1 | Follow up with claimant regarding responsive documents via email 0.1 |
| 12/8/2015 | ME | 0.3 | download .2; and file electronic documents produced by defense counsel .1 |
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/8/2015 | ME | 0.1 | telephone call to opt-in regarding sending documents to our office |
| 12/8/2015 | JF | 0.3 | Phone call with claimant regarding responsive documents 0.3 |
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/8/2015 | JF | 0.2 | Phone call with claimant regarding responsive documents 0.2 |
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/8/2015 | CLER | 0.2 | create PDF format of documents recd from client (discovery) |
| 12/8/2015 | JF | 0.2 | Email Fedex label to claimant to mail to us his responsive documents 0.2 |
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/8/2015 | JF | 0.2 | Sort individual email responses regarding responsive documents to claimants' TM records 0.2 |
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/8/2015 | JF | 0.2 | Mail Fedex label to claimant to mail to us his responsive documents 0.2 |
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/8/2015 | ME | 0.1 | ME/JF review status of telephone calls to opt-ins requesting documents responsive to answer to interrogatories |
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/8/2015 | JF | 0.2 | Update the Excel spreadsheet with responses from claimants regarding responsive document submission 0.2 |
| 12/8/2015 | JF | 0.2 | Phone conversation with claimant regarding responsive documents 0.2 |
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/8/2015 | JF | 0.4 | Call from claimant regarding responsive documents 0.4 |
| 12/8/2015 | AN | 0.1 | Telephone call with attorney regarding contact information |
| 12/8/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/9/2015 | AG | 0.3 | conduct weekly pacer search of active FLSA cases against Defendants |
| 12/9/2015 | JS | 0.1 | update tracking with info from depo notice |
| 12/9/2015 | CLER | 0.2 | create PDF of documents recd from client (discovery documents) |
| 12/9/2015 | JS | 0.1 | update tracking with info from depo notice |
| 12/9/2015 | JS | 0.1 | update tracking with info from depo notice |
| 12/9/2015 | JF | 0.1 | Email to claimant regarding responsive documents 0.1 |
| 12/9/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/9/2015 | JS | 0.1 | update tracking with info from depo notice |
| 12/9/2015 | JF | 0.1 | Email response to client regarding documents 0.1 |
| 12/9/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/9/2015 | JS | 0.1 | update tracking with info from depo notice |
| 12/9/2015 | JS | 0.3 | draft and send email to deponent re: deposition notice, scheduling, and preparation logistics |
| 12/9/2015 | JF | 0.2 | Email correspondence saved into individual claimants' TM records 0.2 |
| 12/9/2015 | CLER | 0.2 | file hard copies of exhibits used in plaintiff's deposition |
| 12/9/2015 | JF | 0.3 | Contact opt-ins who have not yet sent their responsive documents 0.3 |
| 12/9/2015 | JF | 0.1 | Spoke with claimant regarding responsive documents 0.1 |
| 12/9/2015 | JS | 0.3 | draft and send email to deponent re: deposition notice, scheduling, and preparation logistics |
| 12/9/2015 | JS | 0.3 | draft and send email to deponent re: deposition notice, scheduling, and preparation logistics |
| 12/9/2015 | JS | 0.3 | draft and send email to deponent re: deposition notice, scheduling, and preparation logistics |
| 12/9/2015 | ME | 0.3 | save discovery documents sent by plaintiffs .2; track receipt of documents in spreadsheet .1 |
| 12/9/2015 | JF | 0.2 | Email Fedex label to claimant to mail to us his responsive documents 0.2 |
| 12/9/2015 | CLER | 0.2 | file hard copies of plaintiffs' discovery documents |

| Date | Staff | Amount of Time | Description |
|------|-------|---------------|-------------|
| 12/9/2015 | JS | 0.3 | draft and send email to deponent re: deposition notice, scheduling, and preparation logistics |
| 12/9/2015 | JS | 0.3 | draft and send email to deponent re: deposition notice, scheduling, and preparation logistics |
| 12/9/2015 | ME | 0.3 | download [ ] responses for answer to interrogatories .1; prepare [ ] responses to begin drafting answer to interrogatories |
| 12/9/2015 | ME | 1 | prepare plaintff's documents for production to defense counsel |
| 12/9/2015 | ME | 0.7 | save client emails requesting amended answer to interrogatories .2; document receipt of request in tracking spreadsheet .1; draft amended answers to interrogatories per clients' request .4 |
| 12/9/2015 | ME | 0.3 | save deposition notices for plaintiffs who will be deposed in January |
| 12/9/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/9/2015 | ME | 0.4 | save discovery documents emailed by plaintiffs .3; track receipt of documents in spreadsheet .1 |
| 12/9/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/9/2015 | JF | 0.1 | Email to claimant regarding responsive documents 0.1 |
| 12/9/2015 | CM | 0.2 | MR/CM discuss how to keep track of travel costs for depositions (.2) |
| 12/9/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/9/2015 | JF | 0.2 | Mail Fedex label to claimant to mail to us his responsive documents 0.2 |
| 12/9/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/9/2015 | ME | 0.1 | email paralegal JF about contacting clients via email for discovery information |
| 12/9/2015 | JS | 0.1 | update tracking with info from depo notice |
| 12/9/2015 | JF | 0.1 | Email to claimant regarding responsive documents 0.1 |
| 12/9/2015 | JF | 0.2 | Update tracking spreadsheet with new responses from claimant who have not yet sent their responsive documents 0.2 |
| 12/9/2015 | JF | 0.2 | Contact opt-ins who have not yet sent their responsive documents 0.2 |
| 12/9/2015 | JF | 0.1 | Contact opt-ins who have not yet sent their responsive documents 0.1 |
| 12/9/2015 | MR | 0.2 | MR/CM discuss how to keep track of travel costs for depositions (.2) |
| 12/10/2015 | ME | 0.2 | save and track discovery documetns received from opt-in |
| 12/10/2015 | ME | 0.1 | send email to opt-in so that opt-in can reply with attached documents responsive to interrogatories |
| 12/10/2015 | ME | 0.3 | draft amended answers to interrogatories for opt-in per opt-ins' request .2; document opt-ins' requests in tracking spreadsheet .1; save request .1 |
| 12/10/2015 | ME | 0.4 | telephone call with opt-in to discuss sending documents to our office and case updates .3; notes from conversation .1 |
| 12/10/2015 | ME | 0.3 | prepare shipping label for opt-in to use to send discovery documents to our office |
| 12/10/2015 | ME | 0.2 | telephone call from opt-in regarding sending discovery documents to our office and updating contact information |
| 12/10/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in per opt-in's request |
| 12/10/2015 | JS | 1.4 | research travel logistics for depos in jan, feb, and mar |
| 12/10/2015 | JS | 3.4 | deposition scheduling for multiple deponents |
| 12/10/2015 | ME | 0.1 | telephone call from opt-in regarding sending documents to our office |
| 12/11/2015 | ME | 0.3 | save opt-ins' discovery documents that were sent via email |
| 12/11/2015 | MD | 0.4 | md/ms discuss md call with Judge Welsh and mediation strategy 0.4 |
| 12/11/2015 | ME | 0.1 | download and save documents produced by defense counsel |
| 12/11/2015 | MS | 0.4 | md/ms discuss md call with Judge Welsh and mediation strategy 0.4 |
| 12/11/2015 | ME | 0.2 | review discovery documents produced by defense counsel |
| 12/11/2015 | ME | 0.2 | send plaintiff discovery production to defense counsel .1; document production in tracking spreadsheet .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|--------|-------------|
| 12/11/2015 | CLER | 0.1 | create PDF format of correspondence recd from Publix Super Market attorneys (Objection to Subpoena) |
| 12/11/2015 | ME | 0.2 | prepare opt-ins' answers to interrogatories and amended answers to interrogatories for production to defense counsel |
| 12/11/2015 | MS | 2 | ms/md/jp/mr/jk meet re damages and rational settlement value for Kellogg request to reengage mediation |
| 12/11/2015 | ME | 0.3 | prepare shipping label for opt-in to use to send discovery documents to our office |
| 12/11/2015 | MS | 0.2 | ms/md discuss arb reaction to bracket proposal and strategy for mediation |
| 12/11/2015 | ME | 0.3 | review status of opt-in discovery production |
| 12/11/2015 | MD | 0.2 | ms/md discuss arb reaction to bracket proposal and strategy for mediation |
| 12/11/2015 | ME | 0.3 | telephone call with opt-in about retaliation concerns .2; notes from conversation .1 |
| 12/11/2015 | JF | 0.4 | Update tracking spreadsheet with new responses from claimant who have not yet sent their responsive documents 0.4 |
| 12/11/2015 | ME | 2.1 | prepare opt-ins' documents for prodcution to defense counsel |
| 12/11/2015 | ME | 0.8 | draft answer to interrogatories for opt-ins based on their [ ] responses |
| 12/11/2015 | JP | 2 | ms/md/jp/mr/jk meet re damages and rational settlement value for Kellogg request to reengage mediation |
| 12/11/2015 | JK | 2 | ms/md/jp/mr/jk meet re damages and rational settlement value for Kellogg request to reengage mediation |
| 12/11/2015 | MD | 2 | ms/md/jp/mr/jk meet re damages and rational settlement value for Kellogg request to reengage mediation |
| 12/11/2015 | MR | 2 | ms/md/jp/mr/jk meet re damages and rational settlement value for Kellogg request to reengage mediation |
| 12/14/2015 | JS | 0.1 | left vm re depo scheduling |
| 12/14/2015 | CLER | 0.1 | create PDF format of correpsondence recd from Kroger Co. (repsonse to subpoena) |
| 12/14/2015 | JF | 0.2 | Review of emails for claimants' responses to responsive documents 0.2 |
| 12/14/2015 | JK | 2.6 | jk review damage calculations .3, calculate the number of days between vacations .6, calculate number of days between any type of paid time off 1.7 |
| 12/14/2015 | ME | 0.1 | save and track discovery documents sent via email by opt-ins |
| 12/14/2015 | JS | 0.4 | update spreadsheet with depo details |
| 12/14/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in per opt-in's request |
| 12/14/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#326 - Stipulated MOTION and [PROPOSED] ORDER by Plaintiff Patty Thomas. (Dunn, Matt) |
| 12/14/2015 | ME | 0.2 | review deposition information to determine total number of depositions taken for billing purposes |
| 12/14/2015 | CLER | 0.2 | create PDF format of documents recd from client (discovery documents) |
| 12/14/2015 | ME | 0.2 | review email sent by excluded opt-in regarding case update .1; verify that opt-in had been sent letter notification about exclusion |
| 12/14/2015 | AG | 0.1 | ECF Filing of Stipulated MOTION and [PROPOSED] ORDER |
| 12/14/2015 | CLER | 0.1 | create PDF format of correpsondence recd from Publix SuperMarket ( response to subpoena) |
| 12/14/2015 | ME | 0.1 | draft amended answer to interrogatories for opt-in per opt-in's request |
| 12/14/2015 | JP | 1 | dg/jp/jk/mr/md/ms meeting to make proposal re terms of resurrection of mediatioon 1 |
| 12/14/2015 | JS | 0.2 | call with disc rep to discuss depo logistics and planning |
| 12/14/2015 | JF | 0.1 | JF/ME discuss issue with saving client's email to client database |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/14/2015 | ME | 0.2 | prepare opt-in's discovery documents for production to defense counsel |
| 12/14/2015 | JF | 0.1 | Respond to Kellogg claimant regarding reception of his responsive documents 0.1 |
| 12/14/2015 | MD | 1 | dg/jp/jk/mr/md/ms meeting to make proposal re terms of resurrection of mediation 1 |
| 12/14/2015 | MR | 1 | dg/jp/jk/mr/md/ms meeting to make proposal re terms of resurrection of mediation 1 |
| 12/14/2015 | JK | 1 | dg/jp/jk/mr/md/ms meeting to make proposal re terms of resurrection of mediation 1 |
| 12/14/2015 | DG | 1 | dg/jp/jk/mr/md/ms meeting to make proposal re resurrection of mediation 1 |
| 12/14/2015 | ME | 0.1 | JF/ME discuss issue with saving client's email to client database |
| 12/14/2015 | ME | 0.1 | file correspondence regarding objection to plaintiff's subpoena |
| 12/14/2015 | MR | 0 | examine lititgation risk and pre-mediation calculations to |
| 12/14/2015 | JS | 0.3 | call with deponent to confirm depo and prep dates |
| 12/14/2015 | JS | 0.3 | call with deponent to dconfirm and discuss logistics |
| 12/14/2015 | MS | 1 | dg/jp/jk/mr/md/ms meeting to make proposal re terms of resurrection of mediation 1 |
| 12/14/2015 | ME | 0.1 | email opt-in's answer to interrogatories to opt-in to review before producing to defense counsel |
| 12/14/2015 | CLER | 0.1 | create PDF format of correspondence recd from D. ( Discovery Issues uncovered during depo) |
| 12/14/2015 | ME | 0.1 | email opt-in's answer to interrogatories to opt-in to review before producing to defense counsel |
| 12/14/2015 | CLER | 0.3 | create PDF format of correpsondence recd from client (discovery documents) |
| 12/14/2015 | ME | 0.1 | email opt-in's answer to interrogatories to opt-in to review before producing to defense counsel |
| 12/14/2015 | ME | 0.1 | email opt-in's answer to interrogatories to opt-in to review before producing to defense counsel |
| 12/14/2015 | ME | 0.1 | email opt-in's answer to interrogatories to opt-in to review before producing to defense counsel |
| 12/14/2015 | MD | 0.3 | md/ms discuss demand to make to kellogg to continue mediation 0.3 |
| 12/14/2015 | ME | 0.1 | read letter from defense counsel regarding discovery issues uncovered during recent depositions |
| 12/14/2015 | ME | 0.1 | save discovery documents faxed by opt-in |
| 12/14/2015 | JS | 0.1 | lef vm for disc rep re depo scheduling |
| 12/14/2015 | JS | 0.1 | left vm with opt-in re depo scheduling |
| 12/14/2015 | ME | 0.3 | prepare opt-ins' answers to interrogatories to send to opt-ins for review |
| 12/14/2015 | AG | 0.2 | conduct weekly pacer search of active FLSA cases against Defendants |
| 12/14/2015 | ME | 0.2 | file opt-ins' documents that were produced to defense counsel last week |
| 12/14/2015 | ME | 0.1 | save opt-in's discovery documents that were received via postal mail |
| 12/14/2015 | CLER | 0.1 | create PDF format of correpsondence recd from Price Chopper (response to subpoena) |
| 12/14/2015 | MS | 1 | md/dg/jp/js/ms/mr litigation team meeting to discuss bracket and conditions to propose to mediator to continue mediation with kellogg 1.0 |
| 12/14/2015 | JP | 1 | md/dg/jp/js/ms/mr litigation team meeting to discuss bracket and conditions to propose to mediator to continue mediation with kellogg 1.0 |
| 12/14/2015 | ME | 0.1 | review stipulated motion and proposed order |
| 12/14/2015 | ME | 0.1 | JP/ME discuss following up with opt-in regarding answer to interrogatories response for more information about possible deponent |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/14/2015 | JK | 1 | md/dg/jp/js/ms/mr litigation team meeting to discuss bracket and conditions to propose to mediator to continue mediation with kellogg 1.0 |
| 12/14/2015 | ME | 0.2 | send email to opt-in regarding sending discovery documents to our office |
| 12/14/2015 | MR | 1 | md/dg/jp/js/ms/mr litigation team meeting to discuss bracket and conditions to propose to mediator to continue mediation with kellogg 1.0 |
| 12/14/2015 | MD | 1 | md/dg/jp/js/ms/mr litigation team meeting to discuss bracket and conditions to propose to mediator to continue mediation with kellogg 1.0 |
| 12/14/2015 | ME | 0.3 | prepare opt-ins' discovery documents for production to defense counsel |
| 12/14/2015 | MS | 0.3 | md/ms discuss demand to make to kellogg to continue mediation 0.3 |
| 12/14/2015 | JP | 0.1 | JP/ME discuss following up with opt-in regarding answer to interrogatories response for more information about possible deponent |
| 12/15/2015 | MR | 0.1 | read email from MD about case mtg agenda for tomorrow |
| 12/15/2015 | MD | 0.2 | email defense counsel plaintiffs position re mediation 0.2 |
| 12/15/2015 | MD | 0.3 | draft agenda for team meeting 0.3 |
| 12/15/2015 | JS | 0.3 | draft day sheet for disc rep depo |
| 12/15/2015 | JS | 0.3 | draft day sheet for disc rep depo |
| 12/15/2015 | JS | 0.3 | draft day sheet for disc rep depo |
| 12/15/2015 | JS | 0.3 | draft day sheet for disc rep depo |
| 12/15/2015 | JS | 0.5 | call from disc rep about depo, case update |
| 12/15/2015 | ME | 0.1 | download discovery documents produced by defense counsel |
| 12/15/2015 | MD | 0.2 | read letter from kroger's counsel re discovery 0.2 |
| 12/15/2015 | JS | 0.3 | draft day sheet for disc rep depo |
| 12/15/2015 | JS | 0.1 | schedule call with disc rep for depo logistics call |
| 12/15/2015 | MS | 0.2 | md/ms discuss settlement status with defense counsel/mediator 0.2 |
| 12/15/2015 | CLER | 0.1 | file documents produced by defense counsel today into deponents' folders |
| 12/15/2015 | JS | 0.3 | draft day sheet for disc rep depo |
| 12/15/2015 | JS | 0.3 | draft day sheet for disc rep depo |
| 12/15/2015 | JS | 0.2 | left vm re depo scheduling |
| 12/15/2015 | MD | 1 | research pending litigation against kellogg and review discovery produced for similar issues in this case 1.0 |
| 12/15/2015 | MR | 0.1 | read MD's email sent to Defendant on mediation |
| 12/15/2015 | ME | 0.4 | verify that documents produced by defense counsel have been saved for plaintiffs who will be deposed the first two weeks of January |
| 12/15/2015 | MD | 0.2 | md/ms discuss settlement status with defense counsel/mediator 0.2 |
| 12/16/2015 | MR | 3.7 | combine and analyze search term hit list from Defendant 2.0, compare with our ESI protocol search terms 1.5, send detailed email to team .2 |
| 12/16/2015 | ME | 0.1 | email MD re following up with client about retaliation concerns |
| 12/16/2015 | MD | 0.2 | review esi search term hit list performed by MR 0.2 |
| 12/16/2015 | ME | 0.1 | read order on stipulation re order lifting stay |
| 12/16/2015 | ME | 1.1 | dg/md/jp/mr(in part)/jk(in part)/me team meeting to review response needed to store objections to subpoenas .1; plaintiff deposition update .3; plaintiff discovery production update .2; summarize issue with ESI search terms .1; mediation update .2; post summary judgment plan .2 |
| 12/16/2015 | MR | 0.2 | read email from MD about esi protocol and examine materials needed for discussion |
| 12/16/2015 | JS | 0.2 | call with disc rep |
| 12/16/2015 | JS | 0.1 | left vm re depo scheduling |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/16/2015 | JK | 0.1 | dg/md/jp/mr(in part)/jk(in part)/me team meeting to review response needed to store objections to subpoenas .1; plaintiff deposition update .3; plaintiff discovery production update .2; summarize issue with ESI search terms .1; mediation update .2; post summary judgment plan .2 |
| 12/16/2015 | JP | 1.1 | dg/md/jp/mr(in part)/jk(in part)/me team meeting to review response needed to store objections to subpoenas .1; plaintiff deposition update .3; plaintiff discovery production update .2; summarize issue with ESI search terms .1; mediation update .2; post summary judgment plan .2 |
| 12/16/2015 | MR | 0.1 | dg/md/jp/mr(in part)/jk(in part)/me team meeting to review response needed to store objections to subpoenas .1; plaintiff deposition update .3; plaintiff discovery production update .2; summarize issue with ESI search terms .1; mediation update .2; post summary judgment plan .2 |
| 12/16/2015 | MD | 0.5 | review documents produced by client 0.5 |
| 12/16/2015 | DG | 1.1 | dg/md/jp/mr(in part)/jk(in part)/me team meeting to review response needed to store objections to subpoenas .1; plaintiff deposition update .3; plaintiff discovery production update .2; summarize issue with ESI search terms .1; mediation update .2; post summary judgment plan .2 |
| 12/16/2015 | MD | 1.1 | dg/md/jp/mr(in part)/jk(in part)/me team meeting to review response needed to store objections to subpoenas .1; plaintiff deposition update .3; plaintiff discovery production update .2; summarize issue with ESI search terms .1; mediation update .2; post summary judgment plan .2 |
| 12/16/2015 | MD | 0.2 | enter various deadlines for completing case 0.2 |
| 12/16/2015 | MD | 0.1 | text deponent about deposition 0.1 |
| 12/16/2015 | MD | 0.3 | prepare for team meeting 0.3 |
| 12/16/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#327 - ORDER on STIPULATION re [326] ORDER LIFTING STAY; Fact Discovery completed by 3/4/2016; Identify Affirmative Experts and Expert Reports (for certification and merits issues only) due by 2/5/16; Identify Rebuttal Expert and Rebuttal Expert Reports due by 3/4/2016; Expert Discovery Deadline (for certification and merits issues) only due by 4/1/16; Summary Judgment motions to be filed by 4/8/16, Oppositions to be filed by 5/6/16, and replies filed by 5/27/16; signed by Judge Ronald B. Leighton. (DN) |
| 12/16/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Noting Date Reset re [311] Plaintiffs' MOTION to Compel Discovery, [318] Defendants' MOTION for Discovery to Compel Responses: Motions reset for 1/8/2016; as directed by Judge Ronald B. Leighton.(DN) |
| 12/16/2015 | JP | 0.4 | js/jp meet to discuss depo scheduling and status report; best practices for calls with discovery reps in order to ensure all aspects of depos are resolved prior to event |
| 12/16/2015 | MD | 0.3 | speak with client about severance agreement concerns 0.3 |
| 12/16/2015 | ME | 0.1 | email link to opt-in's personnel file to MD to review retaliation concerns with opt-in over the phone. |
| 12/16/2015 | MR | 0.5 | compose and send email summarizing considerations about PTO adjustments for damage calculations |
| 12/16/2015 | ME | 0.1 | print meeting agenda for team meeting |
| 12/16/2015 | MD | 0.3 | drafting outline response to kroger's objections to subpoena 0.3 |
| 12/16/2015 | MS | 0.2 | discuss experts for damages with litigation team |
| 12/16/2015 | JS | 0.4 | js/jp meet to discuss depo scheduling and status report; best practices for calls with discovery reps in order to ensure all aspects of depos are resolved prior to event |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/16/2015 | CLER | 0.3 | create PDF format of documents recd from client (discovery documents) |
| 12/17/2015 | ME | 0.2 | prepare shipping label for opt-in to use to send discovery documents to our office |
| 12/17/2015 | DG | 1.6 | DG/MD/MR/JP/ME meeting to edit ESI search terms to reduce hits for defense counsel |
| 12/17/2015 | MD | 0.2 | call with client about follow up documents from deposition 0.2 |
| 12/17/2015 | MR | 1.6 | DG/MD/MR/JP/ME meeting to edit ESI search terms to reduce hits for defense counsel |
| 12/17/2015 | MD | 1.6 | DG/MD/MR/JP/ME meeting to edit ESI search terms to reduce hits for defense counsel |
| 12/17/2015 | JP | 1.6 | DG/MD/MR/JP/ME meeting to edit ESI search terms to reduce hits for defense counsel |
| 12/17/2015 | ME | 0.2 | DG/MD/MS/JP/JK/MR/ME discuss defendant's offer in response to bracket presented to mediate and decide on next step |
| 12/17/2015 | MS | 0.2 | md/ms discuss process to involve ET for summary judgment/class cert brief and digesting depositions for ET 0.2 |
| 12/17/2015 | MD | 0.2 | review flight schedules and book flight 0.2 |
| 12/17/2015 | MD | 0.2 | md/ms discuss process to involve ET for summary judgment/class cert brief and digesting depositions for ET 0.2 |
| 12/17/2015 | MD | 0.5 | draft letter to defense counsel about discovery issues 0.5 |
| 12/17/2015 | JP | 0.2 | DG/MD/MS/JP/JK/MR/ME discuss defendant's offer in response to bracket presented to mediate and decide on next step |
| 12/17/2015 | MS | 0.2 | DG/MD/MS/JP/JK/MR/ME discuss defendant's offer in response to bracket presented to mediate and decide on next step |
| 12/17/2015 | MD | 0.2 | DG/MD/MS/JP/JK/MR/ME discuss defendant's offer in response to bracket presented to mediate and decide on next step |
| 12/17/2015 | MD | 1 | review opt-ins discovery production 1.0 |
| 12/17/2015 | DG | 0.3 | DG/MD/MS/JP/JK/MR/ME discuss defendant's offer in response to bracket presented to mediate and decide on next step .2; call from Jim Boudreau re same .1 |
| 12/17/2015 | MD | 0.5 | draft request for discovery and review clients documents for discovery request 0.5 |
| 12/17/2015 | MR | 0.2 | DG/MD/MS/JP/JK/MR/ME discuss defendant's offer in response to bracket presented to mediate and decide on next step |
| 12/17/2015 | JK | 0.2 | DG/MD/MS/JP/JK/MR/ME discuss defendant's offer in response to bracket presented to mediate and decide on next step |
| 12/17/2015 | ME | 0.4 | prepare opt-in discovery documents for production to defense counsel |
| 12/17/2015 | ME | 0.1 | save discovery documents sent via email by opt-in |
| 12/17/2015 | DG | 0.2 | call with defense counsel about settlement 0.2 |
| 12/17/2015 | MD | 0.2 | call with defense counsel about settlement 0.2 |
| 12/17/2015 | MD | 0.2 | write defense counsel concerning offer 0.2 |
| 12/17/2015 | MD | 1.5 | research law on subpoenas and draft letter in response to store's objections to subpoenas 1.5 |
| 12/17/2015 | ME | 1.6 | DG/MD/MR/JP/ME meeting to edit ESI search terms to reduce hits for defense counsel |
| 12/17/2015 | MD | 0.3 | review and edit ESI search term list 0.3 |
| 12/18/2015 | MD | 0.2 | md/ms discuss deposition defense in Seattle and using local counsel for assistance 0.2 |
| 12/18/2015 | MD | 0.5 | researching law on concerted activity 0.5 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/18/2015 | JP | 0.5 | JP/MR search for intake communication with plaintiff in JP email, KW email, and server |
| 12/18/2015 | ME | 0.2 | verify MD's list of stores who have responded to plt's subpoena |
| 12/18/2015 | ME | 0.1 | request login from company supplying transcripts from plaintiff depositions |
| 12/18/2015 | MR | 0.3 | create revised ESI search term list derived at meeting yesterday |
| 12/18/2015 | MS | 0.2 | md/ms discuss deposition defense in Seattle and using local counsel for assistance 0.2 |
| 12/18/2015 | MD | 1 | reviewing discovery for follow up with defense counsel 1 |
| 12/18/2015 | MR | 0.1 | read and reply to email from atty DG about revised search term list |
| 12/18/2015 | MD | 0.1 | respond to mr about ESI search terms 0.1 |
| 12/18/2015 | ME | 0.1 | save opt-in's document |
| 12/18/2015 | DG | 0.2 | edits to ESI search term proposal to JB .2 |
| 12/18/2015 | MD | 0.1 | MD/MR phone conversaton about identifying detail for extrapoliations  .1 |
| 12/18/2015 | ME | 0.2 | download and save opt-in's deposition trascript |
| 12/18/2015 | ME | 0.2 | email opt-in regarding reviewing his deposition transcript |
| 12/18/2015 | ME | 0.3 | produce opt-ins' discovery documents to defense counsel .2; track production .1 |
| 12/18/2015 | MR | 0.1 | read and reply to email from atty MD about ESI search term list |
| 12/18/2015 | ME | 1.8 | prepare deposition notices to defendants |
| 12/18/2015 | MR | 0.1 | MD/MR phone conversaton about identifying detail for extrapoliations  .1 |
| 12/18/2015 | MD | 0.1 | read MD email about payroll data gaps .1 |
| 12/19/2015 | MR | 1 | examine data used to calculate date gaps and extrapolations |
| 12/21/2015 | CLER | 0.4 | create PDF format of documents recd from client (discoverny documents) |
| 12/21/2015 | CLER | 0.2 | create PDF format of documents recd from client (discovery documents) |
| 12/21/2015 | CLER | 0.3 | file hard copies of defendant correspondence re discovery and plaintiff deposition exhibits |
| 12/21/2015 | ME | 0.1 | save and track opt-in's disocovery  documents sent via postal mail |
| 12/21/2015 | ME | 0.1 | save and track opt-in's discovery documents sent via postal mail |
| 12/21/2015 | ME | 0.2 | save discovery documens produced by defense counsel |
| 12/21/2015 | ME | 0.5 | review discovery documents produced by defense counsel to determine if there are any gaps in production |
| 12/21/2015 | MD | 1.5 | drafting response to defense counsel about discovery issues 1.5 |
| 12/21/2015 | MD | 0.1 | md/jp discuss Kellogg's outstanding discovery production 0.1 |
| 12/21/2015 | ME | 1.5 | prepare opt-ins' discovery documents for production to defense counsel |
| 12/21/2015 | MD | 1.5 | drafting letter to defense counsel about missing discovery 1.5 |
| 12/21/2015 | JS | 0.1 | update day sheet with travel info |
| 12/21/2015 | JP | 0.1 | md/jp discuss Kellogg's outstanding discovery production 0.1 |
| 12/21/2015 | JS | 0.1 | update depo tracking spreadsheet with MD travel info--flights |
| 12/21/2015 | MD | 0.2 | MD/ME review preparation needed for upcoming depositions of defendants |
| 12/21/2015 | ME | 0.2 | telephone call with opt-in regarding exclusion due to statute of limitations |
| 12/21/2015 | MD | 0.1 | write defense counsel about inaccurate representation in motion 0.1 |
| 12/21/2015 | ME | 0.2 | MD/ME review preparation needed for upcoming depositions of defendants |
| 12/21/2015 | MD | 0.1 | respon to defense counsel about inaccurate representation in motion 0.1 |
| 12/21/2015 | ME | 0.1 | telephone call to opt-in regarding mileage reimbursement for deposition |
| 12/21/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#328 - Stipulated MOTION for Variance from Local Civil Rule 83.1(d) in Connection With the Application for Leave to Appear Pro Hac Vice of Christiana L. Signs by Defendants Kellogg Company, Kellogg Sales Company. (Attachments: # (1) Exhibit A, # (2) Proposed Order) Noting Date 12/21/2015, (Nelson, James) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/21/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#329 - Stipulated MOTION for Variance from Local Civil Rule 83.1(d) in Connection With the Application for Leave to Appear Pro Hac Vice of Brian T. Feeney by Defendants Kellogg Company, Kellogg Sales Company. (Attachments: # (1) Exhibit A, # (2) Proposed Order) Noting Date 12/21/2015, (Nelson, James) |
| 12/21/2015 | ME | 0.1 | MD/ME discuss if state claims apply to excluded opt-in due to FLSA SOL |
| 12/21/2015 | MD | 0.1 | MD/ME discuss if state claims apply to excluded opt-in due to FLSA SOL |
| 12/21/2015 | JS | 0.1 | update day sheet with travel info |
| 12/21/2015 | CLER | 0.1 | create PDF format of documents recd from client (receipts) |
| 12/21/2015 | MD | 1 | digest pennington deposition 1.0 |
| 12/21/2015 | JS | 0.1 | update day sheet with travel info |
| 12/21/2015 | ME | 0.1 | CM/ME discuss policy for reimbursing opt-in for deposition expenses |
| 12/22/2015 | MD | 2 | digest deposition of pennington 2 |
| 12/22/2015 | AD | 1 | Compose depo digest for[client] 1.0 |
| 12/22/2015 | AD | 1.9 | Compose depo digest for [client] |
| 12/22/2015 | ME | 0.1 | left voicemail for opt-in regarding question about documents |
| 12/22/2015 | MD | 0.7 | MD/JP/ME meeting to review discovery documents needed from defense counsel |
| 12/22/2015 | JP | 0.7 | MD/JP/ME meeting to review discovery documents needed from defense counsel |
| 12/22/2015 | MD | 0.5 | review documents to determine what's missing for proof purposes and team meeting 0.5 |
| 12/22/2015 | ME | 0.7 | MD/JP/ME meeting to review discovery documents needed from defense counsel |
| 12/22/2015 | ME | 0.1 | telephone call from opt-in regarding documents |
| 12/22/2015 | ME | 0.1 | email defense counsel's paralegal regarding resending discovery documents |
| 12/22/2015 | MD | 0.1 | md/jp discuss discovery needed to prove case 0.1 |
| 12/22/2015 | ME | 0.1 | print agenda for meeting |
| 12/22/2015 | ME | 0.1 | download discovery documents produced by defense counsel |
| 12/22/2015 | ME | 0.5 | review discovery documents produced by defense counsel |
| 12/22/2015 | JP | 0.1 | md/jp discuss discovery needed to prove case 0.1 |
| 12/22/2015 | ME | 0.2 | file opt-in documents that were produced to defense counsel last week |
| 12/22/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#331 - ORDER granting [328] Stipulated Motion for Variance from Local Civil Rule 83.1(D) for Christiana L. Signs; signed by Judge Ronald B. Leighton.(DN) |
| 12/22/2015 | ME | 1.2 | prepare opt-ins' discovery documents for production to defense counsel |
| 12/22/2015 | ME | 0.2 | MD/ME review questions regarding responsiveness and production of opt-in documents |
| 12/22/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#330 - ORDER granting [329] Stipulated Motion for Variance from Local Civil Rule 83.1(D) for Brian T. Feeney; signed by Judge Ronald B. Leighton.(DN) |
| 12/22/2015 | MD | 0.2 | MD/ME review questions regarding responsiveness and production of opt-in documents |
| 12/22/2015 | MD | 0.5 | create proof chart of documents in preparation of team meeting to follow up with defense counsel 0.5 |
| 12/23/2015 | AD | 1.5 | Compose depo digest for [client] 1.5 |
| 12/23/2015 | ME | 0.2 | save documents produced by defense counsel |
| 12/23/2015 | MD | 2 | digesting deposition 2.0 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/23/2015 | ME | 0.3 | locate opt-in's discovery document needed to as a reference for plt's discovery demands |
| 12/23/2015 | ME | 0.3 | search opt-ins' emails produced by defense counsel for relevant documents |
| 12/23/2015 | ME | 0.1 | email MR regarding file size of discovery document produced by defense counsel |
| 12/23/2015 | AD | 0.5 | Depo Digest for[client] .5 |
| 12/23/2015 | MR | 0.1 | MR/ME discuss saving large file produced by defense counsel to server |
| 12/23/2015 | ME | 0.2 | begin drafting interrogatory response for opt-in based on opt-in's [ ] responses |
| 12/23/2015 | ME | 0.3 | produce opt-ins' documents to defense counsel |
| 12/23/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#334 - ORDER on the [332] Application for Leave to Appear Pro Hac Vice. The Court ADMITS Attorney Brian T Feeney for Kellogg Company and Kellogg Sales Company, by Clerk William M McCool. No document associated with this docket entry, text only. |
| 12/23/2015 | ME | 0.2 | edit letter responding to defense counsel about discovery issues |
| 12/23/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#335 - ORDER on the [333] Application for Leave to Appear Pro Hac Vice. The Court ADMITS Attorney Christiana L Signs for Kellogg Company and Kellogg Sales Company, by Clerk William M McCool. No document associated with this docket entry, text only. |
| 12/23/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#333 - APPLICATION OF ATTORNEY Christiana L. Signs FOR LEAVE TO APPEAR PRO HAC VICE for Defendants Kellogg Company, Kellogg Sales Company (Fee Paid) Receipt No. 0981-4278803 (Nelson, James) |
| 12/23/2015 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#332 - APPLICATION OF ATTORNEY Brian T. Feeney FOR LEAVE TO APPEAR PRO HAC VICE for Defendants Kellogg Company, Kellogg Sales Company (Fee Paid) Receipt No. 0981-4278786 (Nelson, James) |
| 12/23/2015 | ME | 0.1 | MR/ME discuss saving large file produced by defense counsel to server |
| 12/23/2015 | MD | 0.4 | edit letter in response to defense counsel about discovery 0. |
| 12/23/2015 | ME | 1.7 | prepare opt-in discovery documents for production to defense counsel |
| 12/23/2015 | ME | 0.2 | edit letter to defense counsel re discovery issues |
| 12/23/2015 | MD | 1 | drafting letter to defense counsel concerning outstanding discovery 1.0 |
| 12/23/2015 | MD | 0.1 | MD/ME review opt-in's document for responsiveness for production |
| 12/23/2015 | ME | 0.1 | email deposition transcript to opt-in to review |
| 12/23/2015 | ME | 0.1 | MD/ME review opt-in's document for responsiveness for production |
| 12/23/2015 | ME | 0.1 | save opt-in's deposition transcript files |
| 12/24/2015 | ME | 0.1 | save electronic copy of opt-in's deposition transcript |
| 12/24/2015 | ME | 0.1 | email deposition transcript to opt-in for review |
| 12/24/2015 | ME | 0.4 | MR/ME review process for updating and creating indexes using DT Search |
| 12/24/2015 | ME | 0.1 | save opt-in emails produced by defense counsel |
| 12/24/2015 | ME | 0.1 | review supplemental facts in opposition to defendant's motion to compel and dismiss brief |
| 12/24/2015 | ME | 0.1 | field hard copies of opt-in's discovery documents |
| 12/24/2015 | CLER | 0.1 | create PDF format of documents recd from client (discovery documents) |
| 12/24/2015 | MD | 0.1 | MD/ME discuss searching opt-in emails produced by defense counsel and information needed for supplemental brief for opposition to defendant's motion to compel and dismiss plaintiffs |
| 12/24/2015 | CLER | 0.1 | file hard copies of opt-in's discovery documents |
| 12/24/2015 | AD | 2.5 | Compose depo digest for [client] 2.5 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/24/2015 | ME | 0.8 | prepare opt-ins' discovery documents for production to defense counsel |
| 12/24/2015 | ME | 0.1 | save opt-in's documents sent via postal mail |
| 12/24/2015 | MR | 0.4 | MR/ME review process for updating and creating indexes using DT Search |
| 12/24/2015 | ME | 0.4 | search opt-in emails produced by defense counsel for relevant information |
| 12/24/2015 | ME | 0.2 | file opt-in's discovery documents produced to defense counsel |
| 12/24/2015 | ME | 0.1 | MD/ME discuss searching opt-in emails produced by defense counsel and information needed for supplemental brief for opposition to defendant's motion to compel and dismiss plaintiffs |
| 12/24/2015 | AG | 0.2 | conduct weekly pacer search of active FLSA cases against Defendants |
| 12/24/2015 | MD | 0.2 | review transcript of opt-in's deposition 0.2 |
| 12/28/2015 | ME | 0.1 | unzip discovery files sent by defense counsel |
| 12/28/2015 | JF | 0.1 | Email claimant regarding responsive documents 0.1 |
| 12/28/2015 | JS | 0.1 | call to deponenet, left vm |
| 12/28/2015 | CLER | 0.1 | create PDF format of correspondence recd from Walmart (reesponse to subpoena) |
| 12/28/2015 | JF | 0.2 | Produce Fedex label for claimant to mail responsive documents to us 0.2 |
| 12/28/2015 | ME | 0.8 | review opt-ins' discovery documents to prepare for production to defense counsel |
| 12/28/2015 | JS | 0.4 | call with deponent to confirm date of depo and prep info |
| 12/28/2015 | MR | 2.1 | review email and data from Defense Counsel regarding 2nd hit list .2, email reply to MD about work to be done on 2nd hit list .1, combine 2nd hit list data 1.1, analyze 2nd hit list data .4, compose email to MD and team about 2nd hit list and suggested next steps .3 |
| 12/28/2015 | ME | 1.5 | review and prepare opt-in discovery documents for production to defense counsel |
| 12/28/2015 | ME | 0.6 | prepare data for Plaintiffs' Supplemental Facts In Opposition To Defendants' Motion To Compel Discovery Responses And Dismiss Unresponsive Plaintiffs |
| 12/29/2015 | JS | 0.1 | left vm re deposition |
| 12/29/2015 | ME | 0.1 | email JS about communicating with opt-in about documents needed for deposition |
| 12/29/2015 | ME | 0.2 | resend previously produced opt-in files to defense counsel |
| 12/29/2015 | ME | 0.1 | email MD regarding communicating with plaintiff about documents for upcoming deposition |
| 12/29/2015 | ME | 0.1 | respond to email from defense paralegal regarding resending previously produced opt-in files |
| 12/29/2015 | AD | 0.5 | Depo digest [client] .5 |
| 12/29/2015 | ME | 0.1 | email MD with opt-in's phone number |
| 12/29/2015 | ME | 1.4 | update plaintiff discovery tracking spreadsheet to include information about responsive documents opt-in plaintiffs have |
| 12/29/2015 | JS | 0.2 | js/me discuss procedure for contacting deponents and procuring documents |
| 12/29/2015 | CLER | 0.3 | create PDF format of documents recd from client |
| 12/29/2015 | ME | 0.1 | file store's response to subpoena |
| 12/29/2015 | ME | 0.2 | JS/ME review status of plaintiff depositions |
| 12/29/2015 | ME | 0.1 | save discovery documents received from opt-in vai postal mail |
| 12/29/2015 | ME | 0.1 | email opt-in to clairify information about the document he emailed to our office |
| 12/29/2015 | JS | 0.2 | JS/ME review status of plaintiff depositions |
| 12/29/2015 | ME | 0.2 | js/me discuss procedure for contacting deponents and procuring documents |
| 12/29/2015 | ME | 0.2 | produce opt-ins' discovery documents to defense counsel |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/29/2015 | JK | 1.4 | jk review gap analysis in anticipation of creating week by week spreadsheet of extrapolated weeks for each person |
| 12/29/2015 | ME | 0.3 | file opt-ins' discovery documents that were produced to defense counsel .2; track production in spreadsheet .1 |
| 12/29/2015 | ME | 0.1 | telephone call with opt-in regarding case update |
| 12/29/2015 | JK | 0.4 | jk identify extrapolated week from matrix |
| 12/29/2015 | ME | 0.1 | emailed opt-in to clarify response to answer to interrogatories |
| 12/29/2015 | JK | 1.2 | jk use vlookup(,,,true) functionality to pinpoint which job title is related to a particular extrapolated week |
| 12/29/2015 | JK | 2.4 | jk expirement with methodology to present missing weeks extrapolations week by week as requested by Respondent |
| 12/29/2015 | ME | 0.3 | verify status of documents recieved from opt-ins who will be deposed |
| 12/29/2015 | ME | 1.6 | prepare data for Plaintiffs' Supplemental Facts In Opposition To Defendants' Motion To Compel Discovery Responses And Dismiss Unresponsive Plaintiffs |
| 12/29/2015 | JK | 1.2 | jk use vlookup(,,,true) functionality to pinpoint which job title is related to a particular extrapolated week |
| 12/30/2015 | MR | 1.7 | create excel sheet to supply detail info re: damage calcs extrapolation 5 |
| 12/30/2015 | JK | 0.9 | jk identify all gap weeks that occur within produced payroll |
| 12/30/2015 | JK | 0.9 | jk identify current employee extrapolation date ranges |
| 12/30/2015 | JS | 0.4 | call with deponent to schedule depo and prep, confirm dates, brief interview re: docs |
| 12/30/2015 | JK | 0.9 | jk identify all gap weeks that occur after produced payroll |
| 12/30/2015 | JK | 0.9 | jk identify all gap weeks that occur before produced payroll |
| 12/30/2015 | JK | 1.5 | jk compile list of missing weeks for IDs that match ids that had extrapolations |
| 12/30/2015 | MR | 0.6 | review JK completed Excel workbook on detail on all damage calcs extrapolations .2; make various formatting changes in workbook .4 |
| 12/30/2015 | JK | 1.2 | jk Format final version of week by week extrapolations to be produced to Respondent |
| 12/30/2015 | AD | 3.5 | Compose depo prep digest for [client] 3.5 |
| 12/31/2015 | JS | 0.2 | revise day sheet for depo |
| 12/31/2015 | CLER | 0.5 | create PDF format of documents recd from client |
| 1/4/2016 | CM | 0.1 | MD/CM discuss scheduling court reporter for upcoming depositions (.1) |
| 1/4/2016 | AD | 1.3 | Depo digest [client] 1.3 |
| 1/4/2016 | CM | 0.4 | schedule court reporters for upcoming depositions (.4) |
| 1/4/2016 | JF | 0.2 | Call from claimant regarding case update 0.2 |
| 1/4/2016 | MD | 4 | travel to RI for opt-in deposition 4.0 |
| 1/4/2016 | MD | 3.5 | prep client for deposition 3.5 |
| 1/4/2016 | JS | 0.4 | create current depo list with all scheduled and proposed dates |
| 1/4/2016 | ME | 0.1 | file discovery documents related to deponent in plaintiff's deposition folder |
| 1/4/2016 | MD | 0.1 | MD/CM discuss scheduling court reporter for upcoming depositions (.1) |
| 1/4/2016 | ME | 0.2 | prepare shipping label for opt-in to use to send discovery documents to our office |
| 1/4/2016 | ME | 0.1 | download discovery documents produced by defense counsel |
| 1/4/2016 | ME | 0.1 | save discovery documents sent via email by opt-in |
| 1/4/2016 | ME | 0.1 | search for specific document needed for opt-in plaintiff's deposition |
| 1/4/2016 | ME | 0.1 | telephone call with opposing counsel's paralegal regarding visitor list for opt-in deposition |
| 1/4/2016 | JS | 0.2 | md/js discuss changes to deposition schedule 0.2 |
| 1/4/2016 | ME | 0.1 | MD/ME discuss documents needed for opt-in plaintiff's deposition |
| 1/4/2016 | MD | 0.2 | md/js discuss changes to deposition schedule 0.2 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/4/2016 | ME | 0.4 | prepare opt-in documents for production to defense counsel |
| 1/4/2016 | MD | 2 | review opt-in documents for deposition prep 2.0 |
| 1/4/2016 | MD | 0.1 | MD/ME discuss documents needed for opt-in plaintiff's deposition |
| 1/4/2016 | JS | 0.6 | research travel for attys for depositions (taking of deft) |
| 1/4/2016 | ME | 0.1 | download documents produced by defense counsel for opt-in plaintiff's deposition |
| 1/4/2016 | MD | 0.1 | email defense counsel concerning changes to deposition schedule 0.1 |
| 1/4/2016 | ME | 0.1 | email deposition notices to defense counsel |
| 1/4/2016 | DG | 0.2 | md/dg discussing deposition schedule and responsibility 0.2 |
| 1/4/2016 | ME | 0.2 | print documents produced by defense counsel for opt-in plaintiff's deposition |
| 1/4/2016 | AD | 0.9 | Depo Digest for [client] .9 |
| 1/4/2016 | MD | 0.2 | review dates for rescheduling depositions due to scheduling conflicts 0.2 |
| 1/4/2016 | AD | 0.7 | Depo digest for client Brashear .7 |
| 1/4/2016 | MD | 0.2 | md/dg discussing deposition schedule and responsibility 0.2 |
| 1/4/2016 | CLER | 0.7 | print and organize documents for opt-in plaintiff's deposition prep |
| 1/4/2016 | ME | 1 | prepare deposition notices to send to defense counsel |
| 1/4/2016 | JS | 0.4 | revise depo schedule for multiple deponents for submission to def counsel |
| 1/4/2016 | ME | 0.3 | telephone call with opt-in for case update |
| 1/5/2016 | AN | 0.2 | Telephone call from opt-in with updated contact information and for case update |
| 1/5/2016 | ME | 0.1 | save scanned discovery documents sent by opt-in via postal mail |
| 1/5/2016 | AN | 0.1 | Telephone call from opt-in for case update |
| 1/5/2016 | ME | 0.1 | email MD regarding document for opt-in's deposition |
| 1/5/2016 | MD | 5 | defend [client] opt-in deposition 5.0 (30 minute lunch with discussion about deposition) |
| 1/5/2016 | MD | 3.5 | travel back from opt-in deposition to Kingston from RI 3.5 |
| 1/5/2016 | MD | 0.5 | digest deposition of O'Connell 0.5 |
| 1/5/2016 | DG | 0.3 | dg/md call re depo scheduling issues re next week's depos .3 |
| 1/5/2016 | ME | 0.3 | review opt-in's discovery documents .2; bates stamp documents prepare for production to defense counsel .1 |
| 1/5/2016 | MD | 0.3 | dg/md call re depo scheduling issues re next week's depos .3 |
| 1/5/2016 | ME | 0.2 | trouble shoot issue with saving files produced by defense counsel |
| 1/5/2016 | ME | 0.2 | review opt-in's documents for responsiveness to defendant's discovery demands |
| 1/5/2016 | AG | 0.2 | conduct weekly pacer search of active FLSA cases against Defendants |
| 1/6/2016 | ME | 0.1 | email MR regarding process for updating index of opt-in emails produced by defense counsel |
| 1/6/2016 | ME | 0.9 | IA telephone call from claimant to review rog for supplemental information |
| 1/6/2016 | ME | 0.1 | MD/ME review change in defendant deposition schedule |
| 1/6/2016 | MD | 0.1 | MD/ME review change in defendant deposition schedule |
| 1/6/2016 | ME | 0.2 | review documents produced by defense counsel to verify discovery demands for telephone conference |
| 1/6/2016 | ME | 0.1 | download discovery documents produced by defense counsel |
| 1/6/2016 | ME | 0.1 | scan opt-in's discovery document |
| 1/6/2016 | ME | 0.1 | review status of completed [ ] responses for rog |
| 1/6/2016 | ME | 0.1 | reproduce opt-in's documents to defense counsel to include additional page that was previously missing |
| 1/6/2016 | ME | 0.1 | update tracking spreadsheet to document newest completed [ ] responses for rog |
| 1/6/2016 | JS | 0.8 | research flights for revision to travel itinerary |

| Date | Staff | Amount of Time | Description |
|------|-------|------|-------------|
| 1/6/2016 | ME | 0.1 | email MR regarding issue with saving defendant's electronic discovery production |
| 1/6/2016 | ME | 0.1 | download discovery documents produced by defense counsel |
| 1/6/2016 | ME | 0.4 | prepare opt-in's documents to resend to defense counsel with additional page .3; bates stamp documents .1 |
| 1/6/2016 | ME | 0.2 | review discovery documents produced by defenense counsel for completeness |
| 1/6/2016 | ME | 0.1 | file discovery documents produced by defense counsel |
| 1/6/2016 | ME | 0.1 | email opt-in regarding sending discovery documents to our office |
| 1/6/2016 | ME | 0.1 | MR/ME review issue with saving defendant's electronic discovery documents to server |
| 1/6/2016 | ME | 0.5 | search for defendant's letter regarding objections to 30b6 notice |
| 1/6/2016 | MS | 1.1 | preparation of docs and details for [client] depo |
| 1/6/2016 | ME | 0.1 | email opposing counsel paralegal to request letter with objections to 30b6 deposition notice to be resent |
| 1/6/2016 | MR | 0.1 | MR/ME review issue with saving defendant's electronic discovery documents to server |
| 1/6/2016 | AD | 1 | Depo Digest [client] 1.0 |
| 1/6/2016 | ME | 0.2 | organize electronic files of opt-in's [ ] resposnes for rog |
| 1/6/2016 | ME | 0.1 | read defendant's response to Issues Discovery Production 12-23-15 |
| 1/6/2016 | ME | 0.1 | [compile] new opt-in responses [ ] for rog |
| 1/6/2016 | AD | 2 | Depo digest for [client] 2.0 |
| 1/6/2016 | ME | 0.2 | organize client documents to be reviewed for responsiveness to RFP |
| 1/6/2016 | MD | 1.5 | preparing deposition outline for 30b6 deposition of kellogg 1.5 |
| 1/6/2016 | MD | 3 | digesting depositions of kellogg's witnesses 3.0 |
| 1/6/2016 | MD | 0.5 | researching and sending email to potential expert witnesses or referrals 0.5 |
| 1/6/2016 | ME | 0.1 | voicemail to opposing counsel paralegal regarding resending objection letter to 30b6 deposition notice |
| 1/6/2016 | ME | 0.2 | email MD letter from defense counsel re issue with reference to opt-in's document in plaintiff's discovery letter .1; review referenced opt-in's document to determine cause of issue |
| 1/7/2016 | MR | 0.1 | MR/ME discuss process for obtaining discovery files from hard drive sent by defense counsel |
| 1/7/2016 | MD | 1 | dg/md meet and confer with def counsel re 30b6 depo .9; discuss other depo scheduling issues .1 |
| 1/7/2016 | ME | 1.3 | search index of opt-in emails for potential exhibits to be used at defendant depositions |
| 1/7/2016 | ME | 0.5 | prepare updated deposition notices with revised dates to send to defendants |
| 1/7/2016 | ME | 0.1 | MR/ME discuss process for obtaining discovery files from hard drive sent by defense counsel |
| 1/7/2016 | DG | 1 | dg/md meet and confer with def counsel re 30b6 depo .9; discuss other depo scheduling issues .1 |
| 1/7/2016 | ME | 0.3 | enter opt-in's [ ] responses into rog form .2; edit responses to prepare rog to send to defense counsel .1 |
| 1/7/2016 | MD | 3 | drafting motion to compel 3.0 |
| 1/7/2016 | MD | 1.5 | preparing for depositions of Kellogg's witnesses 1.5 |
| 1/7/2016 | ME | 0.3 | enter opt-in's [ ] responses into rog form .2; edit responses to prepare rog to send to defense counsel .1 |
| 1/7/2016 | MR | 0.2 | MR/ME discuss status of saving remaining opt-in emails produced by defense counsel to server |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/7/2016 | ME | 0.3 | enter opt-in's [ ] responses into rog form .2; edit responses to prepare rog to send to defense counsel .1 |
| 1/7/2016 | ME | 0.1 | email MR regarding hard drive from defense counsel with remaning opt-in emails |
| 1/7/2016 | ME | 0.1 | MD/ME review tasks needed to prepare for defendant depositions |
| 1/7/2016 | ME | 0.2 | MR/ME discuss status of saving remaining opt-in emails produced by defense counsel to server |
| 1/7/2016 | AD | 0.7 | Depo digest for [client] .7 |
| 1/7/2016 | MD | 0.1 | MD/ME review tasks needed to prepare for defendant depositions |
| 1/7/2016 | JS | 0.4 | add flight and hotel info to day sheet and save copies to travel planning files |
| 1/7/2016 | ME | 0.1 | left voicemail for opt-in deponent regarding reviewing trascript |
| 1/7/2016 | ME | 0.1 | telephone call to opt-in deponent regarding reviewing trascript |
| 1/7/2016 | ME | 0.2 | update opt-in email index to include only txt files |
| 1/7/2016 | AD | 3 | Depo Digest [client] 3.0 |
| 1/7/2016 | ME | 0.5 | create index of opt-in emails so that emails can be searched by key words |
| 1/7/2016 | AG | 0.1 | cerate PDF format of correspondence from D. ( hard drive containing email boxes of opt-ins) |
| 1/7/2016 | MS | 0.1 | attending to details for clinet deposition prep |
| 1/7/2016 | ME | 0.1 | JP/ME review opt-in's [ ] responses for responsiveness to rog |
| 1/8/2016 | MD | 1.5 | drafting motion to compel 1.5 |
| 1/8/2016 | ME | 0.2 | read letter from defense counsel regarding discovery issues unconvered during recent depositions; file letter .1 |
| 1/8/2016 | MD | 0.1 | md/js discuss edits to motion to compel 0.1 |
| 1/8/2016 | MD | 0.1 | send motion to compel to local counsel to review 0.1 |
| 1/8/2016 | MD | 0.2 | prepare for call with potential expert witness 0.2 |
| 1/8/2016 | MD | 4 | drafting deposition outline for depositions of kellogg's witnesses and reviewing documents for next week's depositions 4.0 |
| 1/8/2016 | ME | 0.1 | reply to email from opt-in regarding transcript review |
| 1/8/2016 | AD | 3 | Depo digest for [client] 3.0 |
| 1/8/2016 | ME | 0.7 | search index of opt-in emails produced by defense counsel for possible exhibits for upcoming depositions |
| 1/8/2016 | ME | 0.2 | save opt-in's deposition transcript documents |
| 1/8/2016 | ME | 0.2 | create index to include opt-in email production recently received by defense counsel |
| 1/8/2016 | ME | 0.1 | email opt-in's deposition transcipt to opt-in to review |
| 1/8/2016 | JS | 0.1 | forward travel information to attys for depos |
| 1/8/2016 | MS | 0.4 | review personnel file, rogs, and [ ] |
| 1/8/2016 | CM | 0.3 | clarify changes in deposition schedule (.1), notify court reporter of changes in schedule (.2) |
| 1/8/2016 | DG | 0.5 | edit motion to compel TSR PTM pay data .5 |
| 1/8/2016 | CM | 0.1 | call from court reporter to clarify deposition schedule (.1) |
| 1/8/2016 | DG | 0.4 | md/dg call with potential expert about report for primary job duty analysis 0.4 |
| 1/8/2016 | ME | 0.1 | telephone call to opt-in regarding review of deposition transcript |
| 1/8/2016 | ME | 0.1 | left voicemail for opt-in regarding question about discovery documents |
| 1/8/2016 | MD | 0.4 | md/dg call with potential expert about report for primary job duty analysis 0.4 |
| 1/8/2016 | JS | 0.7 | review and format plts mot to compel discovery |
| 1/9/2016 | JP | 0.6 | call and discuss documents he sent us for attorney/client privilege and possible date for depo, .4; client called back to say he was not available for 2/1 depo. .1; em MD to reschedule depo |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/9/2016 | JP | 0.4 | review depo prep file for completeness .2; email and voice message to client to request mandatory docs .2 |
| 1/9/2016 | JP | 0.4 | update client depo folder, .2 and email client re status of doc production .2 |
| 1/9/2016 | JP | 0.2 | email and voice mail to client to confirm she has sent all response docs. |
| 1/9/2016 | JP | 0.3 | em and vm to client regarding attorney client priviledge issues in documents he produced .2; em MD request for attorney review of docs, .1 |
| 1/9/2016 | JP | 0.2 | reviewed depo prep file for completeness |
| 1/9/2016 | JP | 0.2 | review depo prep file to make sure all docs are available prior to depo |
| 1/9/2016 | JP | 0.2 | review depo prep file to make sure all docs are available prior to depo |
| 1/9/2016 | JP | 0.2 | review depo prep file to make sure all docs are available prior to depo |
| 1/9/2016 | JP | 0.3 | update add additonal docs to  client depo prep file |
| 1/9/2016 | JP | 0.4 | review depo prep file for completeness .2; email and voice message to client to request mandatory docs .2 |
| 1/10/2016 | ME | 0.1 | email JP regarding status of opt-in deponent's discovery documents |
| 1/10/2016 | MR | 1.5 | address continued issues with transferring Defendant's 100gb email production onto our server |
| 1/10/2016 | MD | 4 | reviewing depositions for continuation of deposition this week including Pennington, Kaminski, and O'Connell 4.0 |
| 1/10/2016 | ME | 0.1 | IA file defendant's response to 12.23.15 discovery letter |
| 1/10/2016 | ME | 0.1 | check saved status of defendant discovery documents sent via hard drive |
| 1/11/2016 | MD | 6 | reviewing documents for deposition of Kellogg's witnesses and preparing outlines 6 |
| 1/11/2016 | MD | 0.2 | md/dg discuss process for followup depositions and documents needed for depositions 0.2 |
| 1/11/2016 | MD | 0.7 | finish reading Pennington deposition transcript 0.7 |
| 1/11/2016 | MD | 0.3 | making list of topics to cover for deposition 0.3 |
| 1/11/2016 | MD | 0.1 | dg/md discuss depos in MI and who/what exhibs needed, etc. |
| 1/11/2016 | AD | 1 | depo digest [client] 1.0 |
| 1/11/2016 | AD | 1.1 | Depo digest for claimant [client] 1.1 |
| 1/11/2016 | DG | 0.2 | md/dg discuss process for followup depositions and documents needed for depositions 0.2 |
| 1/11/2016 | DG | 0.1 | dg/md discuss depos in MI and who/what exhibs needed, etc. |
| 1/11/2016 | MR | 0.1 | MR/ME review issue with saving defendant's production to file server and solution to the problem |
| 1/11/2016 | ME | 0.1 | MD/ME discuss document preparation needed for defendant depositions |
| 1/11/2016 | MD | 0.1 | MD/ME discuss document preparation needed for defendant depositions |
| 1/11/2016 | ME | 0.1 | MR/ME review status update of defedant's discovery documents that are saving to hard drive |
| 1/11/2016 | ME | 0.1 | MR/ME review issue with saving defendant's production to file server and solution to the problem |
| 1/11/2016 | ME | 0.1 | MD/ME discuss document search for direct store delivery information provided by various grocery stores |
| 1/11/2016 | ME | 0.1 | MD/ME discuss document preparation needed for defendant depositions |
| 1/11/2016 | MD | 0.1 | MD/ME discuss document preparation needed for defendant depositions |
| 1/11/2016 | ME | 3 | search index of opt-in emails produced by defense counsel for any possible exhibits to use for defendant depositions |
| 1/11/2016 | MR | 0.1 | MR/ME review status update of defedant's discovery documents that are saving to hard drive |
| 1/11/2016 | ME | 0.1 | JP/ME discuss status of opt-ins who are nonresponsive to discovery demands |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/11/2016 | MD | 0.1 | MD/ME discuss document search for direct store delivery information provided by various grocery stores |
| 1/11/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#336 - MOTION to Compel Discovery by Plaintiff Patty Thomas. (Attachments: # (1) Exhibit 1, # (2) Proposed Order) Noting Date 1/29/2016, (Dunn, Matt) |
| 1/11/2016 | ME | 0.3 | save documents to use as possible exhibts for defendant depositions |
| 1/11/2016 | JP | 0.1 | JP/ME discuss status of opt-ins who are nonresponsive to discovery demands |
| 1/11/2016 | ME | 0.5 | print possible exhibits for defendant depositions |
| 1/11/2016 | ME | 0.1 | calculate number of opt-ins who are nonresponsive to defendant's discovery demands |
| 1/11/2016 | AG | 0.1 | ECF Filing of MOTION to Compel Discovery by Plaintiff Patty Thomas. (Attachments: # (1) Exhibit 1, # (2) Proposed Order) |
| 1/11/2016 | CLER | 0.2 | prepare mailing client (return of org. documents) |
| 1/11/2016 | AG | 0.1 | prepare ltr to client (return of org. documents) |
| 1/11/2016 | ME | 0.5 | copy hard copies of exhibits from defendant depositions that will be continued this week |
| 1/12/2016 | ME | 0.5 | MD/ME meeting to review documents compiled for defandant depositions and to determine further documents needed |
| 1/12/2016 | MS | 0.3 | prepare for depo prep w cleint |
| 1/12/2016 | ME | 2.5 | prepare previously used exhibits for continued defendant depositions: gather hard copies of exhibits .2; scan hard copies of exhibits 1.0; print hard copies of exhibits 1.0; organize printed exhibits .3 |
| 1/12/2016 | MD | 0.5 | MD/ME meeting to review documents compiled for defandant depositions and to determine further documents needed |
| 1/12/2016 | AD | 2 | Depo Digest for [client] 2.0 |
| 1/12/2016 | ME | 0.2 | MD/ME discuss document preparation needed for defendant depositions |
| 1/12/2016 | ME | 0.5 | MR/ME determine best process for saving DT search results to provide to attorney to review for possible deposition exhibits |
| 1/12/2016 | DG | 8 | travel to depositions in Battle Creek 4 pm - 12 pm 8 |
| 1/12/2016 | MD | 2 | prepare for depositions (review documents/edit outline) |
| 1/12/2016 | AD | 0.5 | Depo digrest [client] .5 |
| 1/12/2016 | MD | 7.5 | travel from New Paltz to Grand Rapids for depositions of Kellogg's witnesses |
| 1/12/2016 | AD | 1.9 | Depo Digest [client] 1.9 |
| 1/12/2016 | JS | 0.1 | left vm re scheduling depo |
| 1/12/2016 | MS | 3 | depo prep with client |
| 1/12/2016 | MS | 7 | travel NP--Louisville |
| 1/12/2016 | JS | 0.1 | eml to plt re depo |
| 1/12/2016 | JS | 0.1 | call to plt re depo |
| 1/12/2016 | ME | 0.1 | download discovery documents produced by defense counsel |
| 1/12/2016 | ME | 2 | search/review opt-in emails produced by defense counsel for possible defendant deposition exhibits |
| 1/12/2016 | MR | 0.5 | MR/ME determine best process for saving DT search results to provide to attorney to review for possible deposition exhibits |
| 1/12/2016 | CLER | 4 | prepare possible exhibits for defendant depositions: locate and print documents 2.0; organize documents for attorneys to take to deposition 2.0 |
| 1/12/2016 | MD | 0.2 | MD/ME discuss document preparation needed for defendant depositions |
| 1/12/2016 | ME | 1 | search/review management emails produced by defense counsel for possible defendant deposition exhibits |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/13/2016 | ME | 0.2 | prepare shipping label for claimant to use to send discovery documents to our office |
| 1/13/2016 | MD | 1 | discuss results of testimony from depositions and what to cover durng next depositions 1.0 |
| 1/13/2016 | MD | 0.8 | travel from Battle Creek to Kalamazoo from depositions 0.8 |
| 1/13/2016 | MD | 2 | review documents and edit depositions outline and discuss deposition topics to cover during Kim Reed's deposition |
| 1/13/2016 | AD | 0.5 | Depo digest for [client] .5 |
| 1/13/2016 | ME | 0.2 | telephone call with opt-in for case update |
| 1/13/2016 | JS | 0.1 | call for JP |
| 1/13/2016 | DG | 2 | prepare for depositions and review documents/edit outline 2.0 |
| 1/13/2016 | DG | 3 | take deposition of Pennington, Chew, and Kaminski |
| 1/13/2016 | DG | 1 | travel from Grand Rapids to Battle Creek for Kellogg depositions (discuss depositions topics in car) |
| 1/13/2016 | DG | 1 | md/dg discuss results of testimony from depositions and what to cover during next depositions 1.0 |
| 1/13/2016 | JS | 0.4 | call with plt re depo scheduling |
| 1/13/2016 | DG | 0.8 | travel from Battle Creek to Kalamazoo from depositions discussing results of depos w MD 0.8 |
| 1/13/2016 | DG | 2 | review documents and edit depositions outline and discuss deposition topics to cover during Kim Reed's deposition |
| 1/13/2016 | AD | 2.5 | Depo digest for [client] 2.5 |
| 1/13/2016 | CM | 0.2 | call to court reporter re exhibits for tomorrow's deposition (.2) |
| 1/13/2016 | CM | 0.1 | call from court reporter re upcoming deposition schedule (.1) |
| 1/13/2016 | MD | 2 | prepare for depositions and review documents/edit outline 2.0 |
| 1/13/2016 | ME | 2 | review management emails produced by defense counsel to locate possible exhibits for defendant depositions |
| 1/13/2016 | MS | 7 | travel Louisville to NP |
| 1/13/2016 | MD | 3 | take deposition of Pennington, Chew, and Kaminski |
| 1/13/2016 | MS | 0.4 | post depo debrief w/ client |
| 1/13/2016 | MS | 4 | defend deposition |
| 1/13/2016 | MD | 1 | travel from Grand Rapids to Battle Creek for Kellogg depositions (discuss depositions topics in car) |
| 1/13/2016 | MS | 1 | pre depo meeting with client |
| 1/14/2016 | MS | 0.3 | review of facts re doc production |
| 1/14/2016 | MR | 0.4 | read email from para ME about needing PDFSAM software on her workstation to process case documents .1, install PDFSAM .2, test installation .1 |
| 1/14/2016 | AD | 1.3 | Depo Digest for [client] 1.3 |
| 1/14/2016 | ME | 0.1 | telephone call to court reporter to confirm defendant deposition |
| 1/14/2016 | MS | 0.6 | preparation for Eire PA and Youngstown depos |
| 1/14/2016 | MD | 0.7 | travel from Battle Creek to Kalamazoo from deposition 0.7 |
| 1/14/2016 | ME | 0.5 | verify that all defendant produced discovery documents have been saved in upcoming opt-in deponents' files |
| 1/14/2016 | MD | 1.5 | take deposition of Chris Kelly 1.5 |
| 1/14/2016 | MD | 0.7 | travel from Kalamazoo to Battle Creek for deposition 0.7 |
| 1/14/2016 | MS | 0.1 | email re doc update |
| 1/14/2016 | CLER | 0.1 | create PDF format of document recd from client (signed settlement agreement) |
| 1/14/2016 | ME | 0.4 | search for exhibit MD requested for current defendant deposition |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/14/2016 | ME | 1.9 | compile opt-in emails produced by defense counsel to include in upcoming deponents' deposition files |
| 1/14/2016 | MD | 7.5 | take deposition of Kim Reed 7.5 |
| 1/14/2016 | MD | 0.5 | discuss results of depositions 0.5 |
| 1/14/2016 | DG | 0.5 | dg/md discuss results of depositions 0.5 |
| 1/14/2016 | DG | 7.5 | take deposition of Kim Reed 7.5 |
| 1/14/2016 | ME | 0.1 | telephone call from court reporter regarding defendant deposition |
| 1/14/2016 | DG | 1.5 | second seat deposition of Chris Kelly 1.5 |
| 1/14/2016 | DG | 0.7 | travel from Battle Creek to Kalamazoo from deposition 0.7 |
| 1/14/2016 | DG | 0.7 | travel from Kalamazoo to Battle Creek for deposition, prepping for all depos with MD during ride  0.7 |
| 1/14/2016 | CLER | 0.2 | file hard copies of deposition transcripts and exhibits |
| 1/15/2016 | ME | 0.2 | compile possible email exhibits for defendant depositions |
| 1/15/2016 | MR | 0.2 | MD/MR/JP discuss issue with defendant email production |
| 1/15/2016 | ME | 0.1 | email defense counsel regarding visitor list for next week's defendant deposition |
| 1/15/2016 | MD | 0.2 | MD/MR/JP discuss issue with defendant email production |
| 1/15/2016 | ME | 0.1 | email defendant paralegal regarding issue with email production |
| 1/15/2016 | JS | 0.3 | research hotel, book for deponent |
| 1/15/2016 | ME | 0.3 | search for exhibit MD requested for current defendant deposition |
| 1/15/2016 | ME | 0.3 | review defendant discovery documents |
| 1/15/2016 | ME | 0.1 | determine if court reporter was scheuled for next week's defendant deposition |
| 1/15/2016 | CLER | 0.1 | file documents produced by defense counsel in deponent folders |
| 1/15/2016 | ME | 0.2 | MD/MR/JP discuss issue with defendant email production |
| 1/15/2016 | MR | 0.5 | prep laptop for MS PA depos trip. |
| 1/15/2016 | CLER | 0.2 | produce opt-in documents to defense counsel .1; track and file documents .1 |
| 1/15/2016 | ME | 0.3 | review status of opt-in discovery responses |
| 1/15/2016 | MS | 0.8 | reviewing and annotating late production in preparation for depo |
| 1/15/2016 | MD | 16.6 | travel to deposition .8; prep for deposition .3; deposition 9-2:10 [with prep during most breaks]; 4.7; travel home [with flight delays, resulting in change of flight to diff airport, rental car etc.  2:30 pm - 1:13 am 10.8 |
| 1/15/2016 | JS | 0.1 | eml to plt re depo scheduling |
| 1/15/2016 | JS | 0.3 | call to plt re: depo prep and scheduling |
| 1/15/2016 | JS | 0.7 | review hotel billing to ensure accuracy |
| 1/15/2016 | CLER | 1 | create PDF format of documents recd from client (discovery) |
| 1/15/2016 | ME | 0.1 | call court reporter to change end time of deposition |
| 1/15/2016 | ME | 0.3 | MS/ME discuss defendant's discovery production for opt-in deponents |
| 1/15/2016 | DG | 15.4 | travel to deposition .8; prep for deposition .3; deposition 9-2:10 [with prep during most breaks]; 4.7; travel home [with flight delays, resulting in change of flight to diff airport, rental car etc.  2:30 pm - 1 am 10.5 - less time working on other cases .9 |
| 1/15/2016 | ME | 0.1 | JP/ME review process for redacting privilege information from opt-in's documents |
| 1/15/2016 | MS | 0.3 | MS/ME discuss defendant's discovery production for opt-in deponents |
| 1/15/2016 | JP | 0.1 | JP/ME review process for redacting privilege information from opt-in's documents |
| 1/15/2016 | MD | 0.4 | DG/MD/MR/JP/ME discuss possibility of second mediation .3; defendant deposition briefing |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/15/2016 | DG | 0.4 | DG/MD/MR/JP/ME discuss possibility of second mediation .3; defendant deposition briefing |
| 1/15/2016 | MD | 0.2 | dg/md discuss Groulx depo prep .2 |
| 1/15/2016 | MR | 0.4 | DG/MD/MR/JP/ME discuss possibility of second mediation .3; defendant deposition briefing |
| 1/15/2016 | JP | 0.4 | DG/MD/MR/JP/ME discuss possibility of second mediation .3; defendant deposition briefing |
| 1/15/2016 | ME | 0.1 | download and save documents produced by defense counsel |
| 1/15/2016 | ME | 0.3 | conduct dt search for opt-in's emails produced by defense counsel |
| 1/15/2016 | MS | 1.1 | review and prepare docs for depo defense |
| 1/15/2016 | JS | 0.2 | call with plt re depo scheduling and logistics |
| 1/15/2016 | DG | 0.2 | dg/md discuss Groulx depo prep .2 |
| 1/15/2016 | MR | 0.1 | read email reply from MD about need for documents for his depositions next week |
| 1/15/2016 | MS | 1.2 | reviewing and annotating doc production for depo prep |
| 1/15/2016 | AG | 0.3 | arrange court reporter for Keith Oldre (Phil. Pa) |
| 1/15/2016 | MS | 0.9 | review and annotate doc production for depo prep |
| 1/15/2016 | ME | 0.1 | save and track discovery documents sent via email by opt-in |
| 1/15/2016 | ME | 0.3 | search for Kellogg employee's job title per request of MD for defendant deposition |
| 1/15/2016 | MR | 0.1 | email to MD about need for documents for his depositions next week |
| 1/15/2016 | ME | 0.4 | DG/MD/MR/JP/ME discuss possibility of second mediation .3; defendant deposition briefing |
| 1/16/2016 | DG | 0.3 | enter time records from depos .2; organize files and computer to leave for MD/MR reorg .1 |
| 1/18/2016 | MD | 3.5 | prep client for deposition 3.5 |
| 1/18/2016 | MD | 2 | travel to hotel from cliet 2.0 |
| 1/18/2016 | MS | 7 | travel NP--Eire |
| 1/18/2016 | MD | 12.5 | travel to seattle from new paltz for depositions 12.5 |
| 1/18/2016 | MS | 0.1 | conf w/ client re rescheduling due to weather |
| 1/18/2016 | MS | 3 | prep client |
| 1/18/2016 | MD | 0.1 | text client about prep for deposition 0.1 |
| 1/18/2016 | MS | 0.2 | prepare for client prep |
| 1/18/2016 | MD | 0.1 | contact ms about deposition 0.1 |
| 1/18/2016 | MS | 0.1 | 2nd tc w/ opposing counsel re rescheduling due to weather |
| 1/18/2016 | MS | 0.2 | tc w/ opposing counsel re rescheduling due to weather |
| 1/18/2016 | MD | 0.1 | text dg about outline for deposition of kellogg witness 0.1 |
| 1/18/2016 | MR | 0.1 | email to MD about laptop needs for his next depositions |
| 1/19/2016 | MD | 1.5 | research KY and MI state law per Kellogg Rule 11 letter 1.5 |
| 1/19/2016 | JS | 0.1 | left vm re depo rescheduling |
| 1/19/2016 | MS | 0.6 | meeting w/ client re deposition, scheduling, and additional questions |
| 1/19/2016 | MD | 1 | md/dg discuss topics to question K. Oldre about during deposition 1.0 |
| 1/19/2016 | DG | 3.5 | travel to deposition of Keith Oldre 3.5 |
| 1/19/2016 | JS | 0.2 | call with plt re depo rescheduling |
| 1/19/2016 | MS | 0.1 | tc w/ md re update on Kellogg depos |
| 1/19/2016 | ME | 0.1 | MR/ME discuss defendant's ESI email production |
| 1/19/2016 | MS | 0.2 | arrangements to postpone depo |
| 1/19/2016 | MS | 0.1 | MS/ME discuss defendant's production of emails for opt-in deponents |
| 1/19/2016 | MD | 5.5 | defend deposition 5.5 |
| 1/19/2016 | JS | 0.3 | call with plt re depo scheduling |

| Date | Staff | Amount of Time | Description |
|------|-------|------|-------------|
| 1/19/2016 | ME | 0.3 | MD/ME review documents needed for defendant deposition |
| 1/19/2016 | CLER | 4.9 | prepare possible exhibits for defendant deposition: compile documents 2.0; print documents 1.9; organize documents 1.0 |
| 1/19/2016 | DG | 1 | md/dg discuss topics to question K. Oldre about during deposition 1.0 |
| 1/19/2016 | MD | 0.3 | MD/ME review documents needed for defendant deposition |
| 1/19/2016 | JS | 0.1 | eml to plt re depo |
| 1/19/2016 | MD | 2 | review documents for deposition of client 2.0 |
| 1/19/2016 | MS | 0.4 | prepare for depo prep |
| 1/19/2016 | MS | 3 | meet with client to prepare for depo |
| 1/19/2016 | ME | 0.1 | MS/ME discuss defendant's production of emails for opt-in deponents |
| 1/19/2016 | JS | 0.4 | research pub trans options for depo prep meeting |
| 1/19/2016 | MS | 0.5 | review new email production |
| 1/19/2016 | MR | 0.1 | MR/ME discuss defendant's ESI email production |
| 1/19/2016 | ME | 0.1 | email defendant deposition notice to DG |
| 1/19/2016 | ME | 0.1 | email opt-in deponents' consents to sue to MD |
| 1/19/2016 | JS | 0.1 | eml to atty re scheduling |
| 1/19/2016 | MS | 0.2 | email to Kellogg counsel re conditions for moving depo |
| 1/20/2016 | ME | 0.1 | email rog to opt-in for review before producing to defense counsel |
| 1/20/2016 | ME | 0.3 | review status of opt-in rog production |
| 1/20/2016 | JS | 0.2 | multiple emls re depo scheduling |
| 1/20/2016 | ME | 0.2 | draft amended answer to interrogatories for opt-in per opt-in's request |
| 1/20/2016 | ME | 0.2 | download and file discovery document produced by defense counsel .1; email document to DG to use as possible exhibit in deposition |
| 1/20/2016 | JS | 0.2 | call with deponent re scheduling prep and depo |
| 1/20/2016 | MD | 3 | prepare client for deposition 3.0 |
| 1/20/2016 | MD | 3.5 | defend deposition of client 3.5 |
| 1/20/2016 | ME | 0.5 | prepare opt-in's answer to interrogatories to send to opt-in for review before producing to defense counsel |
| 1/20/2016 | JP | 0.1 | JP/ME determine priority tasks to be completed for opt-in discovery |
| 1/20/2016 | ME | 0.1 | email rog to opt-in for review before producing to defense counsel |
| 1/20/2016 | MR | 0.1 | MR/ME discuss time studies produced by defense counsel |
| 1/20/2016 | ME | 0.2 | compile time study discovery documents produced by defense counsel to send to MR for review |
| 1/20/2016 | ME | 0.1 | JP/ME determine priority tasks to be completed for opt-in discovery |
| 1/20/2016 | ME | 0.1 | email rog to opt-in for review before producing to defense counsel |
| 1/20/2016 | ME | 0.1 | MR/ME discuss time studies produced by defense counsel |
| 1/20/2016 | ME | 0.3 | search for document needed by attorney for current opt-in deposition |
| 1/20/2016 | MS | 3 | defend depo |
| 1/20/2016 | MS | 0.6 | meet with client for final depo prep |
| 1/20/2016 | DG | 12.25 | 8:30 am travel to Depo .5; prep for Depo .5; Depo 10-7 8.5 including prep at breaks; return travel 7:30-11:15 3.75 12.25 total |
| 1/20/2016 | MS | 0.6 | review new email production |
| 1/20/2016 | ME | 0.2 | search for documents for attorney to use at current opt-in's deposition |
| 1/20/2016 | MS | 1.5 | travel Erie to Youngstown |
| 1/20/2016 | MS | 0.3 | post depo discussion |
| 1/20/2016 | ME | 0.1 | search for document DG would like for defendant deposition |
| 1/20/2016 | MS | 0.3 | meet with client for final depo prep |
| 1/20/2016 | MS | 2.5 | defend deposition |
| 1/20/2016 | MS | 0.3 | post depo meeting |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/20/2016 | MR | 0.8 | examine and compare new Groulx excel data compared with previous pdf documents .6, email comparisons to team .2 |
| 1/20/2016 | MD | 1.5 | review documents in preparation of deposition 1.5 |
| 1/20/2016 | MR | 0.3 | MR/ME review details of pdf and excel production of time studies data |
| 1/20/2016 | ME | 0.2 | download and file discovery document produced by defense counsel; email link to document to litigation team |
| 1/20/2016 | MD | 4 | prepare client for deposition 4.0 |
| 1/20/2016 | MS | 0.5 | review docs in preparation for meeting w/ client |
| 1/20/2016 | ME | 0.3 | MR/ME review details of pdf and excel production of time studies data |
| 1/20/2016 | MR | 0.4 | review court order for production of client rogs and documents .2, review briefs related to court order .2 |
| 1/21/2016 | MR | 1 | DG/MD/JP/MR/ME review defendant's motion to compel opt-in discovery and dismiss nonresponsive opt-ins .3; create plan to complete discovery as ordered |
| 1/21/2016 | JP | 1 | DG/MD/JP/MR/ME review defendant's motion to compel opt-in discovery and dismiss nonresponsive opt-ins .3; create plan to complete discovery as ordered |
| 1/21/2016 | MD | 1 | DG/MD/JP/MR/ME review defendant's motion to compel opt-in discovery and dismiss nonresponsive opt-ins .3; create plan to complete discovery as ordered |
| 1/21/2016 | DG | 1 | DG/MD/JP/MR/ME review defendant's motion to compel opt-in discovery and dismiss nonresponsive opt-ins .3; create plan to complete discovery as ordered |
| 1/21/2016 | ME | 0.2 | review email to opt-in's regarding dismissal due to lack of response to rog |
| 1/21/2016 | JS | 0.3 | call for update |
| 1/21/2016 | ME | 0.3 | organize opt-in documents produced to defense counsel |
| 1/21/2016 | ME | 0.2 | compile rogs from named plaintiffs |
| 1/21/2016 | ME | 1 | DG/MD/JP/MR/ME review defendant's motion to compel opt-in discovery and dismiss nonresponsive opt-ins .3; create plan to complete discovery as ordered |
| 1/21/2016 | MD | 0.1 | email dg about calling boudreau re settlement and moving case forward 0.1 |
| 1/21/2016 | ME | 0.5 | [compile] [interrogatory] responses and prepare list of opt-ins who are current employees and ex employees for responding to order granting defendant's motion to compel opt-in discovery responses |
| 1/21/2016 | JS | 0.2 | update depo tracking spreadsheet |
| 1/21/2016 | JP | 0.5 | JP/ME review [ ] for answer to interrogatories to determine any edits that need to be made |
| 1/21/2016 | ME | 0.5 | JP/ME review [ ] for answer to interrogatories to determine any edits that need to be made |
| 1/21/2016 | MS | 2.5 | prepping client for deposition |
| 1/21/2016 | MD | 0.2 | call with defense counsel about mediation 0.2 |
| 1/21/2016 | MD | 0.8 | md/ms discuss strategy to move case forward/resolve case .8 |
| 1/21/2016 | MS | 0.5 | travel with client to depo |
| 1/21/2016 | MD | 0.1 | email team about call with defense counsel re mediation 0.1 |
| 1/21/2016 | DG | 1.6 | DG/JP/ME/MR(in part) review Order granting defendant's motion to compel discovery and dismiss nonresponsive opt-ins .4; read order .5; review def submissions to understand order .7 |
| 1/21/2016 | MS | 2.5 | defending client depo |
| 1/21/2016 | MD | 0.3 | walk from deposition to hotel 0.3 |
| 1/21/2016 | MR | 6.8 | work on analysis of our tracking rog and document sheets and Defendants Exhibit A: name matchup for data comparisons and lookup tables 1.8, docs and rogs produced since MTC briefs 1.5, Ex A names who are current employees 1.2, excluded clients 1.0, subsets of Exhibit A .7, write-up detailed email for team .6 |
| 1/21/2016 | MS | 7.5 | travel Youngstown, OH--NP |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/21/2016 | MR | 0.4 | MR/ME review data from exhibit A of defendant's motion to compel opt-in discovery and dismiss nonresponsive opt-ins |
| 1/21/2016 | JP | 0.4 | DG/JP/ME/MR(in part) review Order granting defendant's motion to compel discovery and dismiss nonresponsive opt-ins |
| 1/21/2016 | ME | 3.5 | prepare opt-in's documents for production by: reviewing documents 1.5; organizing documents 1.0; redacting privilege information .5; bates stamping responsive documents .5 |
| 1/21/2016 | MR | 0.3 | DG/JP/ME/MR(in part) review Order granting defendant's motion to compel discovery and dismiss nonresponsive opt-ins |
| 1/21/2016 | MD | 0.3 | walk to deposition from hotel 0.3 |
| 1/21/2016 | MS | 0.2 | post depo client meeting |
| 1/21/2016 | ME | 0.4 | DG/JP/ME/MR(in part) review Order granting defendant's motion to compel discovery and dismiss nonresponsive opt-ins |
| 1/21/2016 | ME | 0.4 | MR review data from exhibit A of defendant's motion to compel opt-in discovery and dismiss nonresponsive opt-ins |
| 1/21/2016 | MD | 2.5 | defend deposition 2.5 |
| 1/21/2016 | MS | 0.8 | md/ms discuss strategy to move case forward/resolve case .8 |
| 1/22/2016 | ME | 1 | JP/MR/ME review comparison of defendant's data from Exhibit A of motion to compel opt-in discovery reponses to our data regarding opt-in's disocovery responses .9; review estimated damage calculations for nonresponsive opt-ins |
| 1/22/2016 | ME | 0.2 | download digital transcripts from defendant's continued depositions .1; file transcripts on server .1 |
| 1/22/2016 | MD | 9 | travel from seattle to home from depositions 9.0 |
| 1/22/2016 | ME | 0.5 | review opt-in documents for responsiveness |
| 1/22/2016 | ME | 0.5 | JP/ME create plan for contacting nonresponsive opt-ins regarding dismissal |
| 1/22/2016 | JP | 0.5 | JP/ME create plan for contacting nonresponsive opt-ins regarding dismissal |
| 1/22/2016 | MD | 0.7 | ms/dg/md telephone conference regarding strategy for Kellogg mediation and stay of litigation |
| 1/22/2016 | MR | 0.6 | create enhanced version of Defendant Ex.A from their MTC for use by team in relation to MR analysis writeout |
| 1/22/2016 | JP | 1 | JP/MR/ME review comparison of defendant's data from Exhibit A of motion to compel opt-in discovery reponses to our data regarding opt-in's disocovery responses .9; review estimated damage calculations for nonresponsive opt-ins |
| 1/22/2016 | DG | 0.7 | ms/dg/md telephone conference regarding strategy for Kellogg mediation and stay of litigation |
| 1/22/2016 | MR | 1 | JP/MR/ME review comparison of defendant's data from Exhibit A of motion to compel opt-in discovery reponses to our data regarding opt-in's disocovery responses .9; review estimated damage calculations for nonresponsive opt-ins |
| 1/22/2016 | MR | 0.3 | check over last night's work on rog and doc production analysis .1, copy modified files from lab computer to external drive .1, post email to team about next steps to generate rog and doc worksheet .1 |
| 1/22/2016 | MS | 0.7 | ms/dg/md telephone conference regarding strategy for Kellogg mediation and stay of litigation |
| 1/22/2016 | MR | 4 | create Tab 2a worksheet including estimated award figures for plaintiffs 2.2, create Tab 1 worksheet 1.5, create Tab 3 worksheet .3 |
| 1/23/2016 | MR | 0.2 | create new Time Matters list for addresses, phone and emails on doc and rog worksheets |
| 1/23/2016 | MR | 1.9 | review discrepancies for client count and excluded client count between Aug 2015 and Jan 2016 TM sheets .9, review damage calcs relating to damage estimate figures for use in contacting clients about missing rogs and docs 1.0 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/23/2016 | MR | 0.2 | create next steps to do list regarding rog and document production |
| 1/24/2016 | MR | 1.5 | use new TM list for addresses and phone .7, examine and annotate issue of two more excluded and four more clients since last TM list .8, |
| 1/24/2016 | MR | 0.1 | update todo list for Kellogg doc/rog worksheet project |
| 1/24/2016 | MR | 3.1 | rework and revise worksheets for doc and rog Ex. A production .7, add phone and address info .6, break out the 22/23 people from Tab2a 1.1, combine all four sheets into one workbook .7 |
| 1/25/2016 | MR | 0.1 | md/mr discuss dates proposed in proposed stay 0.1 |
| 1/25/2016 | CM | 0.2 | review draft of email to opt-ins re documents (.2) |
| 1/25/2016 | MD | 0.1 | md/mr discuss dates proposed in proposed stay 0.1 |
| 1/25/2016 | MD | 0.2 | email defense counsel extrapolation data and review data 0.2 |
| 1/25/2016 | MD | 0.2 | md/ms discuss how clients performed during deposition and successful strategies 0.2 |
| 1/25/2016 | MD | 0.2 | email defense counsel about motion to stay for mediation 0.2 |
| 1/25/2016 | JP | 1 | md/jp/mr meet re responding to discovery because of court's order 1.0 (mr 0.8) |
| 1/25/2016 | JK | 0.5 | JK review of previous extrapolation work to determine if any clients are missing |
| 1/25/2016 | MD | 1 | md/jp/mr meet re responding to discovery because of court's order 1.0 (mr 0.8) |
| 1/25/2016 | MR | 3.9 | Pull in client name, status and totals into the various sheets in the extrapolation details workbook 3.6, briefly examine results .3 |
| 1/25/2016 | MS | 0.2 | md/ms discuss how clients performed during deposition and successful strategies 0.2 |
| 1/25/2016 | MD | 0.4 | edit motion to stay for mediation 0.4 |
| 1/25/2016 | MR | 0.1 | email reminder to MD about sending extrapolation data to Def Counsel |
| 1/25/2016 | MR | 0.8 | md/jp/mr meet re responding to discovery because of court's order 1.0 (mr 0.8) |
| 1/25/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#339 - STIPULATION AND ORDER setting Discovery Deadlines as follows: Identify Affirmative Experts (for certification and merits issues only) by Feb. 5, 2016: Initial Affirmative Expert Reports (for certification and merits issues only) due by Feb. 5, 2016: Fact Discovery Deadline is March 4, 2016; Identify Rebuttal Expert and Rebuttal Expert Reports by March 4, 2016; Expert Discovery Deadline (for certification and merits issues only) due by April 1, 2016. |
| 1/25/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#338 - ORDER granting [318] Motion to Compel Discovery Responses/Dismiss Unresponsive Plaintiffs by Judge Ronald B. Leighton.(JAB) |
| 1/25/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#337-ORDER granting [311] Motion to Compel Defendants to produce the Willard Bishop study, time stamp records including KSTARS, CRS/Motus and ARIFleet data by Judge Ronald B. Leighton. (see order for details)(JAB) |
| 1/26/2016 | ME | 0.7 | MD/JP/MR(in part)/ME review information needed from opt-in plaintiffs to comply with Order regarding discovery .5; discuss preparation needed for team meeting to review risk assessment for mediation |
| 1/26/2016 | MR | 3.1 | investigate and fix incorrect CTS year plaintiffs in damage calcs .7, examine extrapolations for excl and ocli plaintiffs .4, examine other missing plaintiffs in damage calcs .4, pull in dollars amount columns into rogs/docs worksheets 1.3, investigate [client] vs [client] issue .3 |
| 1/26/2016 | ME | 0.3 | MR/ME review different categories of nonresponsive plaintiff's from defendant's exhibit A from motion to compel |
| 1/26/2016 | MR | 0.2 | JP/MR discussed aspects of tracking/collecting rogs and docs per Def MTC |
| 1/26/2016 | AD | 0.5 | Depo Digest [client] .5 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/26/2016 | JP | 0.7 | MD/JP/MR(in part)/ME review information needed from opt-in plaintiffs to comply with Order regarding discovery .5; discuss preparation needed for team meeting to review risk assessment for mediation |
| 1/26/2016 | MR | 0.3 | MR/ME review different categories of nonresponsive plaintiff's from defendant's exhibit A from motion to compel |
| 1/26/2016 | JP | 0.4 | JP/ME review plan for obtaining remaining discovery from opt-in plaintiffs to comply with Order |
| 1/26/2016 | MR | 0.9 | added columns linked to specific columns in the 11.4.5 Tracking Answers to Rogs workbook .9 |
| 1/26/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (SETTING the NOTING DATE for the [341] Stipulated MOTION and Proposed Order to Stay Case for 1/25/2016. (CMG) |
| 1/26/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (NOTICE of Docket Text Modification re [341] Stipulated MOTION : corrected event type to put on the court's motion docket. (CMG) |
| 1/26/2016 | ME | 0.9 | JP/ME review and edit draft emails to opt-ins regarding complying with discovery |
| 1/26/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#341 - STIPULATION AND PROPOSED ORDER to Stay Case Pending Mediation and Continue Court Deadlines for 45 Days by parties (Nelson, James) |
| 1/26/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#340 - RESPONSE, by Defendants Kellogg Company, Kellogg Sales Company, to [336] MOTION to Compel Discovery. (Attachments: # (1) Exhibit A to Defendants' Response to Plaintiff's Motion to Compel Discovery, # (2) Proposed Order)(Nelson, James) |
| 1/26/2016 | JP | 0.9 | JP/ME review and edit draft emails to opt-ins regarding complying with discovery |
| 1/26/2016 | ME | 0.3 | read emails to different categories of opt-in plaintiffs who need to comply with discovery Order |
| 1/26/2016 | MR | 0.2 | MD/JP/MR(in part)/ME review information needed from opt-in plaintiffs to comply with Order regarding discovery .5; discuss preparation needed for team meeting to review risk assessment for mediation |
| 1/26/2016 | MD | 0.7 | MD/JP/MR(in part)/ME review information needed from opt-in plaintiffs to comply with Order regarding discovery .5; discuss preparation needed for team meeting to review risk assessment for mediation |
| 1/26/2016 | MR | 0.5 | research methods to create fill-in box for initials in outlook message .4, email possible approaches to JP and ME .1 |
| 1/26/2016 | JP | 0.2 | JP/MR discussed aspects of tracking/collecting rogs and docs per Def MTC |
| 1/26/2016 | AD | 2.7 | Depo digest of [client] 2.7 |
| 1/26/2016 | ME | 2.3 | JP/ME edit emails to different categories of plaintiffs regarding complying with discovery Order |
| 1/26/2016 | ME | 0.3 | JP/ME update [ ] to opt-ins for answer to interrogatories |
| 1/26/2016 | JP | 0.3 | JP/ME update [ ] to opt-ins for answer to interrogatories |
| 1/26/2016 | ME | 0.4 | JP/ME review plan for obtaining remaining discovery from opt-in plaintiffs to comply with Order |
| 1/27/2016 | ME | 0.1 | review [ ] for category of opt-ins to receive regarding specific questions to answer to interrogatories |
| 1/27/2016 | JF | 0.2 | Edit outgoing Kellogg email for claimants to undertake [ ] 0.2 |
| 1/27/2016 | ME | 0.2 | prepare opt-in discovery documents for production to defense counsel |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/27/2016 | MD | 0.2 | md/dg discuss status of stay and moving forward with plaintiffs' discovery production 0.2 |
| 1/27/2016 | AD | 0.8 | Edit Depo Digest [client] .8 |
| 1/27/2016 | CLER | 0.3 | prepare mailing client (return of org. documents) |
| 1/27/2016 | ME | 0.6 | compile list of opt-ins who should not receive email regarding complying with discovery Order |
| 1/27/2016 | ME | 1 | draft email to one category of opt-ins regarding complying with discovery Order |
| 1/27/2016 | ME | 0.1 | MR/ME compare data from our tracking spreadsheet to defendant's exhibit A for motion to compel opt-in discovery |
| 1/27/2016 | JP | 0.2 | JP/ME discuss draft email to opt-in regarding complying with discovery Order |
| 1/27/2016 | ME | 0.3 | review/edit [ ] for opt-ins who still need to comply with discovery Order |
| 1/27/2016 | MR | 0.1 | MR/ME compare data from our tracking spreadsheet to defendant's exhibit A for motion to compel opt-in discovery |
| 1/27/2016 | ME | 0.2 | JP/ME discuss draft email to opt-in regarding complying with discovery Order |
| 1/27/2016 | MD | 0.3 | md/ms discuss mediation process and reevaluating risk 0.3 |
| 1/27/2016 | JP | 0.4 | JP/ME edit [ ] and email for specific category of opt-ins regarding complying with discovery Order |
| 1/27/2016 | ME | 0.4 | JP/ME edit [ ] and email for specific category of opt-ins regarding complying with discovery Order |
| 1/27/2016 | MR | 4.3 | work on mail merge for plaintiff groups 1,2,4, 5 for mailer for rogs and docs 4.3 |
| 1/27/2016 | ME | 0.8 | review status of depositions received for opt-in deponents .3; review status of opt-in deponent review of deposition transcript .3; create tracking spreadsheet for deposition transcript receipt and review .2 |
| 1/27/2016 | AD | 3.7 | Edit depo digest for [client] 3.7 |
| 1/27/2016 | MS | 0.3 | md/ms discuss mediation process and reevaluating risk 0.3 |
| 1/27/2016 | ME | 0.1 | review discovery documents sent by opt-in |
| 1/28/2016 | JP | 0.1 | JP/ME discuss responding to opt-ins' possible questions regarding estimated settlement amount |
| 1/28/2016 | MR | 0.2 | MR/ME discuss process for sending emails regarding complying with discovery Order to opt-ins |
| 1/28/2016 | ME | 0.1 | JP/ME discuss responding to opt-ins' possible questions regarding estimated settlement amount |
| 1/28/2016 | MR | 1 | rework group1 merge files .5, run merge test .1, run mail merge group 1 emails .4 |
| 1/28/2016 | ME | 0.4 | search opt-in emails and management emails produced by defense counsel for specific information related to outside sales .3; create reports of search results for attorney review |
| 1/28/2016 | JP | 3 | JP/ME discuss process for complying with discovery order 1.0; prepare emails and [ ] to opt-ins for complying with discovery order 2.0 |
| 1/28/2016 | JP | 7.5 | Review Order re motion to compel for all plts who need docs or rogs, Work on emails and [ ] to get information plaintiffs have not produced (or risk being dismissed from the case) |
| 1/28/2016 | MD | 0.2 | respond to defense counsel attorney about depositions via email and phone 0.2 |
| 1/28/2016 | MD | 0.2 | respond to defense counsel paralegal about depositions 0.2 |
| 1/28/2016 | MR | 1 | md/mr/me/jp reviewing email to send to clients in order to respond to motion to compel 1.0 |
| 1/28/2016 | JP | 1 | md/mr/me/jp reviewing email to send to clients in order to respond to motion to compel 1.0 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/28/2016 | ME | 1 | md/mr/me/jp reviewing email to send to clients in order to respond to motion to compel 1.0 |
| 1/28/2016 | MD | 1 | md/mr/me/jp reviewing email to send to clients in order to respond to motion to compel 1.0 |
| 1/28/2016 | MR | 0.5 | fixed problem in columns linked to specific columns in the 11.4.5 Tracking Answers to Rogs workbook .5 |
| 1/28/2016 | ME | 0.2 | MR/ME discuss process for sending emails regarding complying with discovery Order to opt-ins |
| 1/28/2016 | MR | 0.9 | rework group2 merge files .5, run mail merge group 2 emails .4 |
| 1/28/2016 | MD | 0.1 | contact attorney about Boudreau for mediation 0.1 |
| 1/28/2016 | ME | 3 | JP/ME discuss process for complying with discovery order 1.0; prepare emails and [ ] to opt-ins for complying with discovery order 2.0 |
| 1/28/2016 | MD | 0.6 | researching trial verdicts on willfullness 0.6 |
| 1/29/2016 | MR | 0.1 | read and reply to para ME email regarding amended rogs information |
| 1/29/2016 | MD | 0.3 | md/dg discuss mediation strategy and status of plaintiff discovery production 0.3 |
| 1/29/2016 | DG | 0.3 | md/dg discuss mediation strategy and status of plaintiff discovery production 0.3 |
| 1/29/2016 | ME | 0.2 | respond to opt-in's email regarding complying with discovery order |
| 1/29/2016 | MD | 0.3 | call with client about producing documents 0.3 |
| 1/29/2016 | ME | 4 | review individual opt-ins' discovery status and send individualized emails explaining what they need to do to comply with discovery order |
| 1/29/2016 | MR | 1.6 | rework group 4 merge files .4, rework group 5 merge files .4, run and test mail merge for group 4, .4, run and test mail merge for group 5, .4 |
| 1/29/2016 | JP | 3 | JP/ME prepare emails and [ ] to opt-ins for complying with discovery order |
| 1/29/2016 | ME | 3 | JP/ME prepare emails and [ ] to opt-ins for complying with discovery order |
| 1/29/2016 | MR | 0.3 | read and reply to email from JP about sentence correction .1, correct sentence in question from mail merge .2 |
| 1/29/2016 | ME | 0.2 | telephone call from opt-in for case update |
| 1/29/2016 | MR | 1 | pull in amended answers produced column from rog tracking sheet to 5 group sheets (5 spreadsheets) 1.0 |
| 1/29/2016 | ME | 0.2 | telephone call from opt-in regarding documents to comply with discovery order |
| 1/29/2016 | ME | 0.1 | respond to opt-in's email regarding complying with discovery order |
| 1/29/2016 | ME | 0.1 | send email to opt-in with answer to interrogatories for review |
| 1/29/2016 | ME | 0.1 | send email to opt-in with answer to interrogatories for review |
| 1/29/2016 | ME | 0.2 | email deposition transcript to opt-in for review |
| 1/29/2016 | ME | 0.1 | send email to opt-in with answer to interrogatories for review |
| 1/30/2016 | ME | 0.2 | telephone call with opt-in regarding documents for discovery |
| 1/30/2016 | ME | 0.1 | save emails sent to opt-ins regarding complying with discovery order |
| 1/30/2016 | ME | 3.6 | prepare opt-in's discovery documents for production to defense counsel |
| 1/30/2016 | ME | 0.1 | send email to opt-in regarding [questions] for complying with discovery order |
| 2/1/2016 | ME | 0.2 | telephone call with opt-in regarding sending discovery documents to our office |
| 2/1/2016 | ME | 0.3 | review emails that bounced back from group mailing to determine which opt-ins need a phone call to update contact information |
| 2/1/2016 | MR | 0.1 | ME/MR discuss email from JP about ping/GPS system |
| 2/1/2016 | ME | 0.2 | review status of opt-in's discovery responses .1; left voicemail for opt-in regarding discovery order .1 |
| 2/1/2016 | JP | 0.2 | JP/ME review list of opt-ins who need contacted regarding complying with discovery order via phone |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/1/2016 | ME | 0.2 | produce discovery documents to defense counsel |
| 2/1/2016 | MD | 1 | md confer with ME/JP about discovery issues for opt-ins 1.0 |
| 2/1/2016 | ME | 0.2 | JP/ME review list of opt-ins who need contacted regarding complying with discovery order via phone |
| 2/1/2016 | ME | 0.4 | track discovery documents produced to defense counsel |
| 2/1/2016 | ME | 0.2 | draft amended answer to interrogatories for opt-in per opt-in's request |
| 2/1/2016 | ME | 0.1 | respond to email from opt-in regarding complying with discovery order |
| 2/1/2016 | ME | 0.1 | review status of opt-in's discovery responses |
| 2/1/2016 | JS | 0.3 | email deposition preparation link to scheduled deponents |
| 2/1/2016 | ME | 0.3 | review new emails in inbox from opt-ins regarding discovery and mark those that need further attention |
| 2/1/2016 | JF | 0.1 | Call from claimant 0.1 |
| 2/1/2016 | MD | 0.5 | call clients about concerns about continuing in case 0.5 |
| 2/1/2016 | MR | 1.1 | analysis of Motus ping/GPS data, email to team about same .1 |
| 2/1/2016 | ME | 0.3 | telephone call from opt-in for case update |
| 2/1/2016 | JP | 1 | JP/ME review process for organizing information provided by opt-ins for discovery requests |
| 2/1/2016 | ME | 0.1 | save emails sent to opt-ins regarding complying with discovery order |
| 2/1/2016 | ME | 0.2 | respond to opt-in's email regarding discovery documents |
| 2/1/2016 | ME | 0.1 | email opt-in regarding sending discovery documents |
| 2/1/2016 | ME | 2.9 | prepare opt-ins' discovery documents for production to defense counsel |
| 2/1/2016 | CLER | 0.2 | create PDF format of documents recd from client |
| 2/1/2016 | ME | 0.1 | ME/MR discuss email from JP about ping/GPS system |
| 2/1/2016 | MR | 1.5 | combine 5 groups data in single spreadsheet .7, pull selected info from 5 groups data into rog/doc tracking sheet for JP and ME .8 |
| 2/1/2016 | ME | 0.1 | respond to email from opt-in regarding complying with discovery order |
| 2/1/2016 | JP | 0.5 | JP/MR/ME review process for tracking responses regarding motion to compel opt-in discovery |
| 2/1/2016 | JF | 1.2 | Prepare amended interrogatories letters for submission to the defendant 1.2 |
| 2/1/2016 | ME | 0.5 | JP/MR/ME review process for tracking responses regarding motion to compel opt-in discovery |
| 2/1/2016 | MR | 0.5 | JP/MR/ME review process for tracking responses regarding motion to compel opt-in discovery |
| 2/1/2016 | ME | 0.1 | respond to opt-in's email regarding discovery documents |
| 2/1/2016 | ME | 1 | JP/ME review process for organizing information provided by opt-ins for discovery requests |
| 2/1/2016 | CM | 0.2 | call from client re discovery responses (.2) |
| 2/2/2016 | ME | 0.1 | file discovery documents sent by opt-ins |
| 2/2/2016 | ME | 0.2 | JF/ME review task for determining which group opt-in's are in for complying with discovery order |
| 2/2/2016 | ME | 0.2 | review emails from opt-ins and mark those that need further attention |
| 2/2/2016 | ME | 0.2 | JP/ME review explaining to opt-in how estimated settlement figures are calculated |
| 2/2/2016 | JP | 0.2 | JP/ME review explaining to opt-in how estimated settlement figures are calculated |
| 2/2/2016 | AN | 0.1 | Telephone call from opt-in |
| 2/2/2016 | ME | 0.1 | telephone call from opt-in regarding documents |
| 2/2/2016 | ME | 1.2 | file opt-in discovery documents produced to defense counsel this week |
| 2/2/2016 | MR | 0.3 | check-in with JP and ME about rog/doc tracking and production |
| 2/2/2016 | MD | 0.2 | read court orders re stay and order to compel 0.2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/2/2016 | CLER | 0.2 | create PDF format of documents recd from client (discovery documents) |
| 2/2/2016 | CLER | 0.1 | create PDF format of documents recd from client (discovery documents) |
| 2/2/2016 | AG | 0.3 | conduct people search for current contact information of client |
| 2/2/2016 | JP | 0.3 | JP/ME meet to determine tasks that can be delegated for complying with discovery order |
| 2/2/2016 | ME | 0.8 | compile list of opt-ins who produced a rog after defendant's exhibit A to motion to compel was created .2; update spreadsheet to include this information .6 |
| 2/2/2016 | JP | 0.3 | check-in with JP and ME about rog/doc tracking and production |
| 2/2/2016 | MD | 1 | md meet with ME/JP re discovery responses 1.0 |
| 2/2/2016 | ME | 0.3 | check-in with JP and ME about rog/doc tracking and production |
| 2/2/2016 | ME | 0.3 | download, save, and email defendant production to litigation team |
| 2/2/2016 | JF | 1.1 | Crosscheck [ ] responses with TM for contact information updates 1.1 |
| 2/2/2016 | JF | 1.2 | Crosscheck [ ] responses with TM for contact information updates 1.2 |
| 2/2/2016 | ME | 0.2 | telephone call with opt-in regarding discovery documents |
| 2/2/2016 | JF | 0.2 | Call to claimant regarding proper spelling of last name 0.2 |
| 2/2/2016 | CLER | 0.1 | file documents produced by defense counsel for opt-in deponent in opt-in's deposition folder |
| 2/2/2016 | JP | 0.3 | JP/ME review tasks needed to complete to comply with discovery order |
| 2/2/2016 | ME | 0.1 | download and save documents produced by defense counsel |
| 2/2/2016 | ME | 0.3 | telephone call from opt-in to complete [ ] about documents for discovery |
| 2/2/2016 | ME | 0.3 | JP/ME review tasks needed to complete to comply with discovery order |
| 2/2/2016 | ME | 0.1 | update opt-in's mailing address in client database |
| 2/2/2016 | MD | 0.3 | call to client about opting out 0.3 |
| 2/2/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#343 - ORDER granting [336] Plaintiffs' Motion to Compel, to be come effective on 3/18/16; signed by Judge Ronald B. Leighton.(DN) |
| 2/2/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#342 - ORDER granting [341] Stipulated Motion: Plaintiffs' Deadline to Respond to Kellogg's Discovery Demands 3/1/16, Identify Affirmative Experts and Expert Reports (for certification and merits issues only) due 3/21/16, Fact Discovery completed by 4/18/2016, Identify Rebuttal Experts and Reports due by 4/18/2016, Expert Discovery Deadline (for certification and merits issues only) due 5/16/16; signed by Judge Ronald B. Leighton.(DN) |
| 2/2/2016 | MD | 0.2 | send clients emails about opting out 0.2 |
| 2/2/2016 | ME | 0.3 | JP/ME meet to determine tasks that can be delegated for complying with discovery order |
| 2/2/2016 | MD | 0.2 | md/mr discussing updating damage calculations 0.2 |
| 2/2/2016 | JF | 0.2 | JF/ME review task for determining which group opt-in's are in for complying with discovery order |
| 2/2/2016 | MR | 0.2 | md/mr discussing updating damage calculations 0.2 |
| 2/2/2016 | ME | 2.9 | prepare opt-ins' documents for production to defense counsel by reviewing documents for responsiveness, redacting privilege information, and bates stamping |
| 2/2/2016 | CLER | 0.3 | create PDF format of documents recd from client (discovery documents) |
| 2/3/2016 | ME | 0.1 | file electonic copy of opt-in's deposition transcript |
| 2/3/2016 | MS | 0.2 | follow up on documents and depo preparation |
| 2/3/2016 | ME | 0.1 | email deposition transcript to opt-in for review |
| 2/3/2016 | MD | 2.5 | researching FLSA jury trial results 2.5 |
| 2/3/2016 | CLER | 0.1 | create PDF format of documents recd from client (discovery documents) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/3/2016 | ME | 1 | JP/ME create list of tasks to complete to obtain remaining discovery information from opt-ins |
| 2/3/2016 | ME | 0.1 | file discovery documents sent by opt-in |
| 2/3/2016 | ME | 0.1 | email deposition trascript to opt-in for review |
| 2/3/2016 | ME | 0.1 | download opt-in's deposition transcript |
| 2/3/2016 | ME | 0.3 | update opt-in deponent files with documents recently produced by defense counsel |
| 2/3/2016 | MR | 0.2 | create and email static version of Kellogg summary page for MD |
| 2/3/2016 | ME | 1 | create tracking spreadsheet and instructions for JF to work on project to determine category of opt-ins who have submitted a rog after defendant's created Exhibit A to motion to compel opt-in discovery |
| 2/3/2016 | JP | 1 | JP/ME create list of tasks to complete to obtain remaining discovery information from opt-ins |
| 2/3/2016 | MD | 0.3 | call with client about opting out 0.3 |
| 2/3/2016 | ME | 0.5 | prepare opt-ins' discovery documents for production to defense counsel |
| 2/4/2016 | ME | 0.1 | save discovery documents sent by opt-in |
| 2/4/2016 | ME | 0.1 | reply to email from opt-in regarding contact information |
| 2/4/2016 | ME | 0.1 | telephone call with opt-in regarding completing [questions] for rog |
| 2/4/2016 | ME | 0.1 | email deposition transcript to opt-in for review |
| 2/4/2016 | ME | 0.1 | reply to opt-in's email regarding completing [questions] for rog |
| 2/4/2016 | ME | 0.1 | reply to email from opt-in regarding discovery documents |
| 2/4/2016 | ME | 0.1 | attempt to return opt-in's call regarding rog |
| 2/4/2016 | ME | 0.5 | review status of opt-ins who requested amended rog |
| 2/4/2016 | ME | 0.1 | reply to opt-in's email regarding discovery documents |
| 2/4/2016 | ME | 0.1 | reply to opt-in's email regarding sending discovery documents to our office |
| 2/4/2016 | ME | 0.1 | listen to voicemail from opt-in regarding rog |
| 2/4/2016 | ME | 0.1 | file opt-in's discovery documents on server |
| 2/4/2016 | MS | 0.2 | emails re Kellogg claimed deficiency in rog response |
| 2/4/2016 | ME | 0.5 | compile list of opt-ins who fall into current employee category per handwritten [questions] responses |
| 2/4/2016 | CLER | 0.1 | create PDF format of documents recd from client (discovery documents) |
| 2/4/2016 | MS | 0.6 | details for depo prep and defense |
| 2/4/2016 | ME | 0.4 | update opt-in discovery tracking spreadsheet to indicate opt-ins who have documents |
| 2/4/2016 | ME | 0.4 | edit draft letters to opt-ins regarding complying with discovery Order |
| 2/4/2016 | ME | 0.9 | review opt-in [questions] responses to categorize opt-ins for purposes of contacting opt-in regarding complying with discovery Order |
| 2/4/2016 | ME | 0.1 | file opt-in's deposition transcript on server |
| 2/4/2016 | ME | 0.3 | review status of opt-in discovery production |
| 2/4/2016 | ME | 0.2 | prepare opt-in's discovery documents for production to defense counsel by reviewing and bates stamping documents |
| 2/4/2016 | ME | 0.1 | reply to email from opt-in regarding discovery documents |
| 2/4/2016 | ME | 0.1 | save electronic copy of opt-in's deposition transcript |
| 2/4/2016 | ME | 0.1 | email copy of deposition to opt-in for review |
| 2/4/2016 | ME | 0.1 | reply to opt-in's email regarding discovery documents |
| 2/4/2016 | ME | 0.2 | gather information needed to reply to opt-in's email .1; reply to opt-in's email regarding question about discovery documents |
| 2/4/2016 | MD | 1 | md/mr discussing edits to damage calculations for mediation 1.0 |
| 2/4/2016 | JF | 0.1 | Call to claimant to verify mailing address 0.1 |
| 2/4/2016 | CLER | 0.2 | file hard copies of opt-in discovery documents |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/4/2016 | MR | 1 | md/mr discussing edits to damage calculations for mediation 1.0 |
| 2/4/2016 | ME | 0.3 | create folders for hard copies of defendant deposition exhibits |
| 2/4/2016 | JP | 0.1 | JP/ME review process for providing documents to opt-in to review prior to deposition |
| 2/4/2016 | JF | 0.9 | Update contact information for Kellogg claimants 0.9 |
| 2/4/2016 | ME | 0.1 | JP/ME review process for providing documents to opt-in to review prior to deposition |
| 2/5/2016 | ME | 0.7 | begin creating lists of opt-ins from each category to receive letter regarding discovery Order |
| 2/5/2016 | ME | 0.9 | develop plan for sending letters to opt-ins who have not yet responded to discovery requests |
| 2/5/2016 | ME | 0.1 | email deposition transcript to opt-in for review |
| 2/5/2016 | MR | 0.1 | MR/ME discuss status of exluded opt-in |
| 2/5/2016 | ME | 0.2 | bates stamp opt-in's documents to preapre for production to defense counsel |
| 2/5/2016 | ME | 1.4 | update opt-in discovery tracking spreadsheet to indicate those people who responded to recent [questions] regarding complying with Order in order to compile list of people who need to be sent a letter |
| 2/5/2016 | ME | 0.4 | update opt-in's category in discovery tracking spreadsheet for those who were unclear at the time emails were sent |
| 2/5/2016 | ME | 0.3 | update opt-in discovery tracking spreadsheet to indicate those opt-ins who recently completed [questions] for rog |
| 2/5/2016 | ME | 0.5 | update categories of opt-ins who need to complete discovery in tracking spreadsheet |
| 2/5/2016 | MR | 0.2 | MR/ME review process for compiling list of opt-ins who need letter regarding responding to discovery Order |
| 2/5/2016 | ME | 0.2 | MR/ME review process for compiling list of opt-ins who need letter regarding responding to discovery Order |
| 2/5/2016 | ME | 0.6 | edit draft letters to opt-ins regarding complying with discovery Order |
| 2/5/2016 | ME | 0.2 | ME/MR discuss tracking going forward of rogs and docs produced |
| 2/5/2016 | ME | 0.4 | review opt-in's documents |
| 2/5/2016 | MR | 0.2 | ME/MR discuss tracking going forward of rogs and docs produced |
| 2/5/2016 | ME | 0.2 | review defendant deposition transcripts received via cd to ensure electronic copies have been saved |
| 2/5/2016 | JF | 0.1 | Call to claimant to verify email address 0.1 |
| 2/5/2016 | ME | 0.1 | download and file opt-ins' deposition transcripts |
| 2/5/2016 | ME | 0.1 | scan opt-in's discovery documents |
| 2/5/2016 | JF | 0.9 | Update contact information for Kellogg claimants 0.9 |
| 2/5/2016 | ME | 0.1 | MR/ME discuss status of exluded opt-in |
| 2/5/2016 | JF | 2.1 | Update contact information for Kellogg claimants 2.1 |
| 2/5/2016 | ME | 0.1 | reply to opt-in's email regarding contact information |
| 2/5/2016 | ME | 0.1 | email deposition transcript to opt-in for review |
| 2/5/2016 | JF | 0.1 | Call to claimant regarding mailing address 0.1 |
| 2/7/2016 | MR | 0.2 | read through email exchange of JP, MD and DG about Kellogg planned change in practice for DSD |
| 2/8/2016 | JP | 0.3 | JLP/JF Review the task to send letters to non-responsive claimants 0.3 |
| 2/8/2016 | JP | 0.7 | prepare letter and list of recipients for one category of opt-in's who have not responded to rog |
| 2/8/2016 | ME | 0.4 | review defendant's reply to plt's response to motion to compel |
| 2/8/2016 | JP | 0.6 | JP/ME review plan for sending letters to discovery nonresponders |

| Date | Staff | Amount of Time | Description |
|------|-------|-----|-------------|
| 2/8/2016 | ME | 0.7 | prepare letter and list of recipients for one category of opt-in's who have not responded to rog |
| 2/8/2016 | ME | 0.2 | review [questions] responses to determine new responses since last week |
| 2/8/2016 | ME | 0.2 | reply to opt-in's email regarding discovery documents |
| 2/8/2016 | AG | 0.3 | review  ltr to clients with spreadsheet (confirm amount and addresses) |
| 2/8/2016 | ME | 0.1 | review status of [questions] responses for discovery Order |
| 2/8/2016 | JP | 1 | JP/ME prepare to call list for remaining two categories of opt-ins who need to be contacted regarding responding to discovery Order |
| 2/8/2016 | ME | 0.1 | update opt-in discovery tracking spreadsheet to reflect new [questions] responses |
| 2/8/2016 | ME | 1 | JP/ME prepare to call list for remaining two categories of opt-ins who need to be contacted regarding responding to discovery Order |
| 2/8/2016 | ME | 0.1 | update tracking spreadsheet regarding defedant's exhibt A with notes about opt-ins who did not receive bulk emails |
| 2/8/2016 | ME | 0.5 | review trackingsheet for opt-in discovery to determine list of recipients for different categories of opt-ins who are receiving a letter regarding discovery Order |
| 2/8/2016 | MR | 4.2 | Investigate records of excluded opt-ins, identify numerous excluded opt-ins with valid state claims, compose and email writeup of results to team |
| 2/8/2016 | MD | 0.3 | dg/md/jp discuss settlement status .1; discuss discovery supplement status .2 |
| 2/8/2016 | JP | 0.2 | dg/md/jp discuss discovery supplement status .2 |
| 2/8/2016 | ME | 0.2 | download and save [questions] responses for [questions] created to obtain remaining discovery per Order |
| 2/8/2016 | JP | 0.5 | JP/ME prepare letter and recipient list for one category of opt-ins who will receive letter regarding responding to discovery Order |
| 2/8/2016 | ME | 0.1 | telephone call from opt-in regarding question about [questions] for discovery |
| 2/8/2016 | ME | 0.2 | update opt-in discovery tracking spreadsheet to indicate people who recently confirmed they have no documents |
| 2/8/2016 | ME | 0.5 | JP/ME prepare letter and recipient list for one category of opt-ins who will receive letter regarding responding to discovery Order |
| 2/8/2016 | JF | 0.3 | JLP/JF Review the task to send letters to non-responsive claimants 0.3 |
| 2/8/2016 | JF | 3.2 | Send letters to non-responsive claimants in the lawsuit 3.2 |
| 2/8/2016 | ME | 0.1 | respond to email from opt-in regarding discovery information |
| 2/8/2016 | JK | 1.3 | JK review extrapolations in regards to state based extrapolations from time of complaint date |
| 2/8/2016 | ME | 0.4 | review defendant's motion to compel opt-in discovery responses to ensure letters are sent accordingly |
| 2/8/2016 | ME | 0.1 | review discovery status of opt-in and attempts to contact |
| 2/8/2016 | DG | 0.3 | dg/md/jp discuss settlement status .1; discuss discovery supplement status .2 |
| 2/8/2016 | ME | 0.6 | JP/ME review plan for sending letters to discovery nonresponders |
| 2/8/2016 | JF | 0.2 | Update contact information for Kellogg claimants 0.2 |
| 2/8/2016 | CLER | 0.1 | create PDF format of document recd from client  (resume) |
| 2/9/2016 | KW | 0.3 | telephone call to schedule interview to gather infomation needed to respond to discovery demands .1  add information to tracking spreadsheet .1  update case notes .1 |
| 2/9/2016 | ME | 2.5 | DG/MD/MR/JP/ME discuss mediation risks and updated settlement spreadsheet to prepare for mediation |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/9/2016 | JP | 0.7 | JLP/KW review discovery demands requiring a response .2  review list of plaintiffs for whom we need a response .1  review [questionnaire] required [questions] to be completed and discuss responses needed .2  determine most efficient process going forward to track responses and document production .2 |
| 2/9/2016 | JK | 0.6 | JK calculate average state damages for each state outside the FLSA limitation period for half time damage calculations |
| 2/9/2016 | KW | 0.4 | interview to complete information needed to respond to discovery requests .2  update case notes .1  add information to Tracking spreadsheet .1 |
| 2/9/2016 | KW | 0.7 | JLP/KW review discovery demands requiring a response .2  review list of plaintiffs for whom we need a response .1  review [questionnaire] required [questions] to be completed and discuss responses needed .2  determine most efficient process going forward to track responses and document production .2 |
| 2/9/2016 | KW | 0.4 | interview to complete information needed to respond to discovery requests .2  update case notes .1  add information to Tracking spreadsheet .1 |
| 2/9/2016 | KW | 0.3 | telephone call to schedule interview to gather information needed to satisfy discovery demands .1  update case notes .1  add inormation to Tracking spreadsheet .1 |
| 2/9/2016 | KW | 0.2 | telephone call to schedule interview to gather needed information to respond to discovery demands .1  add informatio to case notes .1 |
| 2/9/2016 | ME | 0.1 | save electronic copy of opt-in's discovery document that was sent via fax |
| 2/9/2016 | ME | 0.4 | locate opt-ins to receive letter regarding discovery Order with incomplete information |
| 2/9/2016 | MR | 4.1 | begin analysis of Motus data with regard to drive time and potential extrapolation of average workday 2.8; compare excel Logan Groulx study results 2010 1.3 |
| 2/9/2016 | ME | 0.1 | telephone call in response to voicemail regarding wrong number for opt-in |
| 2/9/2016 | CLER | 0.1 | create PDF format of documents recd from client (discovery documents) |
| 2/9/2016 | MD | 0.1 | emailing defense counsel about release date and relation back issue for mediation 0.1 |
| 2/9/2016 | MS | 0.5 | review docs for depo prep |
| 2/9/2016 | KW | 0.4 | interview to gather information to respond to discovery requests .2  add information to tracking spreadsheet .1  update case notes .1 |
| 2/9/2016 | KW | 0.4 | interview to gather information to respond to discovery requests .2  add information to tracking spreadsheet .1  update case notes .1 |
| 2/9/2016 | JK | 0.8 | JK/MR review of methodology for dealing with FLSA CTS dates and state class plea dates |
| 2/9/2016 | KW | 0.4 | interview to complete information needed to respond to defnednat's discovery demands .2  add information to tracking spreadsheet .1  update case notes .1 |
| 2/9/2016 | JK | 0.6 | JK calculate average state damages for each state outside the FLSA limitation period for 1.5 time damage calculations |
| 2/9/2016 | KW | 0.3 | telephone call to gather information to respond to discovery demands .1  add information to case notes .1  update tracking spreadsheet .1 |
| 2/9/2016 | JK | 0.6 | JK/MR inspection of issue in damage calculation spreadsheet relating to plea date and consent to sue date |
| 2/9/2016 | KW | 0.4 | interview to gather information to respond to defendant's discovery demands .2  add information to tracking spreadsheet .1  update case notes .1 |
| 2/9/2016 | ME | 0.7 | review opt-ins who were not included in bulk email to determine who should and should not receive letter regarding discovery Order |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/9/2016 | MR | 0.6 | JK/MR inspection of issue in damage calculation spreadsheet relating to plea date and consent to sue date |
| 2/9/2016 | MR | 0.8 | JK/MR review of methodology for dealing with FLSA CTS dates and state class plea dates |
| 2/9/2016 | JK | 0.4 | JK/MR review Defendent email which discusses Plaintiff extrapolation methodology. |
| 2/9/2016 | MD | 0.1 | email defense counsel re extrapolation data 0.1 |
| 2/9/2016 | KW | 0.4 | interview to gather information needed to espond to discovery requests .2  update case notes .1  add information to Tracking spreadsheet .1 |
| 2/9/2016 | CLER | 0.2 | prepare FedEx label for client (Documents for discovery) |
| 2/9/2016 | KW | 0.4 | research contact information list of plaintiffs who need to complete [questions] to satisfy defendant's discovery demands .3  update tracking spreadsheet  .1 |
| 2/9/2016 | JP | 2.5 | DG/MD/MR/JP/ME discuss mediation risks and updated settlement spreadsheet to prepare for mediation |
| 2/9/2016 | MR | 2.5 | DG/MD/MR/JP/ME discuss mediation risks and updated settlement spreadsheet to prepare for mediation |
| 2/9/2016 | MD | 2.5 | DG/MD/MR/JP/ME discuss mediation risks and updated settlement spreadsheet to prepare for mediation |
| 2/9/2016 | ME | 0.3 | JP/ME determine information regarding discovery Order to be discussed with attorneys |
| 2/9/2016 | JK | 0.6 | JK calculate average state damages for each state outside the FLSA limitation period for hybrid method damage calculations |
| 2/9/2016 | DG | 2.5 | DG/MD/MR/JP/ME discuss mediation risks and updated settlement spreadsheet to prepare for mediation |
| 2/9/2016 | ME | 0.5 | MR/ME/JP determine best process for tracking opt-in responses to [questions] for discovery Order |
| 2/9/2016 | ME | 0.1 | save opt-in's discovery document sent via mail |
| 2/9/2016 | JK | 1.1 | JK Review of extrapolations in reference to outer bounds dates of gap analysis |
| 2/9/2016 | MR | 0.5 | MR/ME/JP determine best process for tracking opt-in responses to [questions] for discovery Order |
| 2/9/2016 | ME | 0.3 | update opt-in discovery tracking spreadsheet to indicate opt-ins from group 4 who confirmed they  have no documents |
| 2/9/2016 | JP | 0.5 | MR/ME/JP determine best process for tracking opt-in responses to [questions] for discovery Order |
| 2/9/2016 | MD | 0.1 | email jp/me re scheduling deposition of opt-in 0.1 |
| 2/9/2016 | JK | 1.6 | JK create new matrix of payroll history which includes earlier dates |
| 2/9/2016 | MR | 2.7 | investigate problem with relation back computations for opt-ins and class in damage calculations 1.0, revise and test equations in damage calculations for relation back 1.7 |
| 2/9/2016 | KW | 0.6 | interview to complete [questions] to gather information to respond to discovery demands .4  add inormation to case notes .1  update tracking spreadsheet .1 |
| 2/9/2016 | ME | 0.1 | complete [questions] for discovery Order with opt-in over the phone |
| 2/9/2016 | CLER | 0.2 | prepare FedEx label for client (Documents for discovery) |
| 2/9/2016 | ME | 0.2 | telephone call from opt-in regarding update .1; notes from conversation .1 |
| 2/9/2016 | ME | 0.5 | update tracking spreadsheet to indicate opt-ins from group 5 who have confirmed they have no discovery documents |
| 2/9/2016 | ME | 0.1 | save electronic copy of opt-in's deposition transcript |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/9/2016 | MD | 0.1 | email local counsel about speaking re risks in case for purposes of mediation 0.1 |
| 2/9/2016 | JF | 3.2 | Send letters to claimants in the lawsuit regarding documents 3.2 |
| 2/9/2016 | KW | 0.4 | Interview to gather information to complete responses to discovery demands .2  update case notes .1  add information to Tracking spreadsheet .1 |
| 2/9/2016 | ME | 0.2 | review status of opt-in [questions] responses for discovery Order |
| 2/9/2016 | KW | 0.4 | interview to complete information needed to respond to discovery demands .2   add information to tacking spreadsheet .1  update case notes .1 |
| 2/9/2016 | KW | 0.4 | interview to gather information to respond to defendant's discovery demands .2  add information to tracking spreadsheet .1  update case notes .1 |
| 2/9/2016 | ME | 0.1 | email deposition transcript to opt-in for review |
| 2/10/2016 | ME | 0.2 | telephone call with opt-in to complete [questions] for discovery and provide case update |
| 2/10/2016 | JK | 2.1 | JK Calculate missing weeks in isolated relation back weeks |
| 2/10/2016 | JK | 0.9 | JK matched up missing weeks in relation back period to weeks that have already been produced in payroll |
| 2/10/2016 | JK | 1.1 | JK Isolate payroll history in relation back period |
| 2/10/2016 | MR | 2.8 | review in depth progress on extrapolation updates worked on by JK 2.5, consider next steps for updated extrapolations .3 |
| 2/10/2016 | JP | 1.5 | DG/MD/MR/JP/ME determine mediation risk calculations to prepare for mediation |
| 2/10/2016 | MD | 1.5 | DG/MD/MR/JP/ME determine mediation risk calculations to prepare for mediation |
| 2/10/2016 | MR | 3.1 | continued work on Motus data/Groulx study analysis, examining earlier groulx studies 1.5, complete Motus/Groulx analysis 1.0, compose and email writeup to team .6 |
| 2/10/2016 | DG | 1.5 | DG/MD/MR/JP/ME determine mediation risk calculations to prepare for mediation |
| 2/10/2016 | MR | 1.5 | DG/MD/MR/JP/ME determine mediation risk calculations to prepare for mediation |
| 2/10/2016 | JP | 0.5 | JP/MR discuss and create litigation risk discounted damages chart and review damages model |
| 2/10/2016 | ME | 0.3 | determine plan needed for each category of opt-ins who have confirmed they have no discovery documents |
| 2/10/2016 | ME | 0.1 | telephone call with opt-in regarding case update |
| 2/10/2016 | JK | 1.8 | JK adjust modified modified payroll history dates to match dates in missing weeks extrapolations |
| 2/10/2016 | JK | 1.3 | JK review missing weeks extrapolations and payroll history |
| 2/10/2016 | CLER | 1.9 | create PDF format of documents recd from client (discovery documents) |
| 2/10/2016 | MR | 0.6 | JP/MR review motus/groulx and other case issues .6 |
| 2/10/2016 | ME | 1.9 | update opt-in discovery tracking spreadsheet to reflect [questions] responses .5; determine action needed for group of opt-ins who responded  to [questions] .9; analyze data .5 |
| 2/10/2016 | ME | 0.2 | listen to voicemail from opt-in regarding [questions] for discovery .1; check tracking spreadsheet and previous contact to determine opt-in's discovery status .1 |
| 2/10/2016 | ME | 0.3 | telephone call from opt-in to complete [questions] for discovery |
| 2/10/2016 | JK | 0.8 | JK create new matrix of leave of absense weeks which includes relation back weeks |
| 2/10/2016 | CLER | 0.1 | create PDF format of correspondence from JAMS (mediation confirmation) |

| Date | Staff | Amount of Time | Description |
|------|-------|---------------|-------------|
| 2/10/2016 | JK | 0.8 | JK create new matrix of payroll history of payroll history which includes relation back weeks |
| 2/10/2016 | JP | 0 | JP/MR review motus/groulx and other case issues .6 |
| 2/10/2016 | MD | 0.5 | call with defense counsel about extrapolation data 0.5 |
| 2/10/2016 | ME | 0.5 | MD/JP/ME review discovery documents for mediation .2; discuss status of opt-in discovery .3 |
| 2/10/2016 | ME | 0.3 | review status of opt-in [questions] responses for discovery |
| 2/10/2016 | JP | 0.6 | JP/MR review motus/groulx and other case issues .6 |
| 2/10/2016 | ME | 1.5 | DG/MD/MR/JP/ME determine mediation risk calculations to prepare for mediation |
| 2/10/2016 | MR | 0.5 | JP/MR discuss and create litigation risk discounted damages chart and review damages model |
| 2/10/2016 | MD | 0.5 | MD/JP/ME review discovery documents for mediation .2; discuss status of opt-in discovery .3 |
| 2/10/2016 | ME | 0.2 | draft email to FLSA excluded opt-ins with state claims |
| 2/10/2016 | JP | 0.5 | MD/JP/ME review discovery documents for mediation .2; discuss status of opt-in discovery .3 |
| 2/11/2016 | KW | 0.3 | attempts to contact via phone to gather information needed to respond to defendant's discovery requests .1  draft and send email explaining discovery demands and need to respond .1  add information to case notes .1 |
| 2/11/2016 | ME | 0.1 | telephone call from opt-in regarding discovery |
| 2/11/2016 | KW | 0.4 | attempt to contact plaintiffs to gather information needed to satisfy discovery demands .2  add information to tracking spreadsheet .1  add information to case notes .1 |
| 2/11/2016 | MR | 1.5 | work on project to compare extrap 2 with Def pto data |
| 2/11/2016 | KW | 0.6 | telephone call to schedule appointment for interviw to gather information needed to respond to defendant's discovery demands .1  draft email explaining information needed and court requirement to respond or possible lose claims .2  email to plaintiff .1  add information to Tracking spreadsheet .1  update case notes .1 |
| 2/11/2016 | MR | 1.3 | examine past emails about willard bishop study and other DSD case results |
| 2/11/2016 | KW | 0.3 | attempted to contact plaintiff to gather informaton needed to satisfy defendant's discovery demands .1  add information to Tracking spreadsheet .1  update case notes .1 |
| 2/11/2016 | JK | 0.2 | JK/JP/ME review technical issue with spreadsheet for tracking different categories of opt-ins from defendant's Exhibit A |
| 2/11/2016 | JP | 0.2 | JK/JP/ME review technical issue with spreadsheet for tracking different categories of opt-ins from defendant's Exhibit A |
| 2/11/2016 | JK | 2.8 | JK Begin spreadsheet analysis of the class vs FLSA damage weeks(1.6) and relation back vs state plea date weeks (1.2) |
| 2/11/2016 | CLER | 6 | create PDF format of documents recd from client (discovery documents) |
| 2/11/2016 | JK | 1.3 | JK Add state damages to extrapolation weeks that fall outside FLSA or are class memeber weeks |
| 2/11/2016 | KW | 0.4 | review spreadsheets of plaintiffs for whom we need additional information and or documents to determine who needs to be contacted .1  determine which plaintiffs require additional information to determine claims .1  draft emai of information to lead paralegal .1  organize contact information to gather information needed to satisfy defendant's discovery demands .1 |
| 2/11/2016 | ME | 3.4 | perform search of emails produced by defense counsel to prepare documents for mediation |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/11/2016 | MR | 0.3 | DG/MR discuss damage components and discounts and relate issues of case |
| 2/11/2016 | MD | 0.2 | review email from defense counsel about extrapolation data for mediation 0.2 |
| 2/11/2016 | KW | 0.4 | interview to gather information needed to satisfy defendant's discovery requests .2 update case notes .1 add information to Tracking speadsheet .1 |
| 2/11/2016 | ME | 2.3 | review opt-ins' [questions] responses and update tracking spreadsheet for opt-in discovery |
| 2/11/2016 | KW | 0.3 | completed gathering information needed to satisfy discovery requests .1  addinformation to tracking spreadsheet .1  update contact information in case notes .1 |
| 2/11/2016 | JP | 0.3 | JLP/KW confer regarding responses to plaintiffs regarding claims .1  review claims sheet and plaintiff information to determine work to be accomplished .2 |
| 2/11/2016 | ME | 0.1 | telephone call regarding opt-in's discovery |
| 2/11/2016 | MR | 0.2 | MR/KW discuss informtion needed and information to be shared with plaintiffs with complicated claims .2 |
| 2/11/2016 | JK | 0.2 | JK/MR discuss two emails we received suggesting Kellogg planning change in practice .1, discuss call with Def Counsel about extrapolations .1 |
| 2/11/2016 | KW | 0.5 | interview to gather information needed to respond to defendant's discovery requests .2 update case notes .1 add information to Tracking spreadsheet .1 email to plaintiff with information needed to forward documents to our office .1 |
| 2/11/2016 | JK | 0.1 | JK/MR discuss some details on extrapolation work done by JK |
| 2/11/2016 | KW | 0.1 | update case notes regarding job apllication and documents |
| 2/11/2016 | MR | 0.3 | MR/ME review claim status of opt-in |
| 2/11/2016 | DG | 0.3 | DG/MR discuss damage components and discounts and relate issues of case |
| 2/11/2016 | KW | 0.1 | update address in contact informtion .1 |
| 2/11/2016 | MR | 0.5 | look up estimated settlement amounts for excluded clients on list who have state claims |
| 2/11/2016 | ME | 0.2 | telephone call with opt-in regarding discovery documents |
| 2/11/2016 | ME | 0.3 | MR/ME review claim status of opt-in |
| 2/11/2016 | ME | 0.2 | JK/JP/ME review technical issue with spreadsheet for tracking different categories of opt-ins from defendant's Exhibit A |
| 2/11/2016 | ME | 0.2 | save documents in mediation folder |
| 2/11/2016 | KW | 0.4 | attempt to establish contact with plaintiff to respond to defendant's discovery demands .1  send explaining discovery requirements and possible consequences of non-compliance .1  add information to Tracking spreadsheet .1  update case notes .1 |
| 2/11/2016 | KW | 0.4 | respond to emailed questions from plaintiff [ ] .2  update case notes .1  forward documents provided by plainitff to lead paralegal for review and production to defendant .1 |
| 2/11/2016 | KW | 0.2 | Complete [questions] information needed to respond to defnedant's discovery demands .2 |
| 2/11/2016 | MR | 0.5 | review prior emails regarding info on client's very detailed work hour records .2, send out email to team about same .1, review other prior stats on Kellogg damages .2 |
| 2/11/2016 | ME | 0.2 | JP/ME review damange calculations |
| 2/11/2016 | MR | 0.1 | ME/MR check-in on need for mail merge of rogs and docs tracking .1 |
| 2/11/2016 | DG | 0.3 | dg/mr discuss new info re extrapolations for settlement .3 |
| 2/11/2016 | MD | 0.1 | email with JP about deposition dates of opt-ins 0.1 |
| 2/11/2016 | MR | 0.3 | dg/mr discuss new info re extrapolations for settlement .3 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/11/2016 | KW | 0.3 | attempt to contact plainitff to gather information to satisfy defendant's discovery requests .1  update case notes .1  add information to Tracking spreadsheet .1 |
| 2/11/2016 | ME | 0.1 | ME/MR check-in on need for mail merge of rogs and docs tracking .1 |
| 2/11/2016 | MR | 0.3 | JP/MR confer on information related to litigation risk discounts of damage calcs .3 |
| 2/11/2016 | JP | 0.2 | JP/ME review damange calculations |
| 2/11/2016 | KW | 0.3 | Complete [questions] to provide information needed to satisfy discovery demands .2  add information to case notes .1 |
| 2/11/2016 | MR | 0.3 | read email from Def Counsel on extrapolations .1, email two replies to team regarding Def Counsel email .2 |
| 2/11/2016 | JK | 0.8 | JK isolate extarpolation weeks that are state damage weeks |
| 2/11/2016 | KW | 0.2 | MR/KW discuss informtion needed and information to be shared with plaintiffs with complicated claims .2 |
| 2/11/2016 | JK | 0.2 | MD/JK Discuss extrapolation relation back dates as it relates to missing weeks extrapolations |
| 2/11/2016 | MR | 0.2 | JK/MR discuss two emails we received suggesting Kellogg planning change in practice .1, discuss call with Def Counsel about extrapolations .1 |
| 2/11/2016 | KW | 0 | gathered information to complete discovery rquests .2  add information to case notes .1  update Tracking spreadsheet .1 |
| 2/11/2016 | JK | 0.8 | JK isolate extarpolation weeks that are FLSA Weeks |
| 2/11/2016 | KW | 0.3 | JLP/KW confer regarding responses to plaintiffs regarding claims .1  review claims sheet and plaintiff information to determine work to be accomplished .2 |
| 2/11/2016 | KW | 0.3 | complete information gathering needed to respond to defendant's discovery demands .2  send email regarding document search and production .1 |
| 2/11/2016 | MD | 0.2 | MD/JK Discuss extrapolation relation back dates as it relates to missing weeks extrapolations |
| 2/11/2016 | MD | 0.2 | MD/JK Discuss extrapolation date range |
| 2/11/2016 | KW | 0.3 | attempt to contact plainitff to gather information to satisfy defendant's discovery requests .1  update case notes .1  add information to Tracking spreadsheet .1 |
| 2/11/2016 | JK | 1.1 | JK isolate extarpolation weeks that are within the relation back time period |
| 2/11/2016 | JP | 0.3 | JP/MR confer on information related to litigation risk discounts of damage calcs .3 |
| 2/11/2016 | KW | 0.4 | INTERVIEW TO GATHER INFORMATION NEEDED TO RESPOND TO DISCOVERY DEMANDS .2  ADD INFORMATION TO CASE NOTES .1  UPDATE TRACKING SPREADSHEET .1 |
| 2/11/2016 | KW | 0.1 | draft and send email to establish contact with plaintiff to complete information needed to satisfy discovery demands .1 |
| 2/11/2016 | KW | 0.4 | interview with plaintiff [ ] to gather information to satisfy defendant's discovery demands .2  update case ntoes .1  add informationto Tracking spreadsheet .1 |
| 2/11/2016 | JK | 0.2 | MD/JK Discuss extrapolation date range |
| 2/12/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/12/2016 | MD | 0.1 | MD/CM discuss adding additional estimated costs for mediation (.1) |
| 2/12/2016 | JP | 0.3 | JP/JF Review task to call claimants regarding [questions] completion 0.3 |
| 2/12/2016 | JF | 0.2 | Contact claimant regarding [questions] completion 0.2 |
| 2/12/2016 | JF | 0.4 | Complete Interrogatory with claimant over the phone 0.4 |
| 2/12/2016 | JF | 0.1 | Send email to claimant regarding [questions] completion 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/12/2016 | JP | 0.4 | JP/ME discuss information needed for mediation |
| 2/12/2016 | MD | 0.5 | call with attorney who litigated against Kellogg and defense counsel for purposes of mediation 0.5 |
| 2/12/2016 | CLER | 0.1 | Data Entry of updated contact information |
| 2/12/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/12/2016 | ME | 0.1 | produce opt-in documents to defense counsel for opt-in depositions |
| 2/12/2016 | JP | 0.2 | MR/JP/ME review process for completing opt-in discovery |
| 2/12/2016 | ME | 0.1 | telephone call from opt-in regarding discovery |
| 2/12/2016 | ME | 0.9 | prepare opt-in documents for production by reviewing and bates stamping |
| 2/12/2016 | MD | 0.5 | call with local counsel about risks in case |
| 2/12/2016 | CM | 0.1 | MD/CM discuss adding additional estimated costs for mediation (.1) |
| 2/12/2016 | ME | 0.4 | JP/ME discuss information needed for mediation |
| 2/12/2016 | ME | 0.2 | MR/JP/ME review process for completing opt-in discovery |
| 2/12/2016 | ME | 0.1 | telephone call with opt-in regarding case update |
| 2/12/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/12/2016 | JF | 0.2 | Call to claimant regarding [questions] completion 0.2 |
| 2/12/2016 | ME | 0.1 | email [questions] for discovery to opt-in |
| 2/12/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/12/2016 | JF | 0.4 | Complete [questions] over the phone 0.4 |
| 2/12/2016 | JF | 0.3 | JP/JF Review task to call claimants regarding [questions] completion 0.3 |
| 2/12/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/12/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/12/2016 | MR | 1 | perform web research for possible DSD experts .4, perform web research on severance waiver .2, perform web research and read over kehe, hersey and other case discussions .2, send two emails to para JP regarding research .2 |
| 2/12/2016 | ME | 0.1 | file discovery documents received from opt-ins |
| 2/12/2016 | CLER | 0.1 | create PDF format of documents recd from client (discovery documents) |
| 2/12/2016 | JK | 2.7 | JK create totals page which breaks down all extrapolations totals into subsets: relation back period, State Damage period (From state plea date), and FLSA damages 2.7 |
| 2/12/2016 | CM | 0.2 | add costs to spreasheet (.2) |
| 2/12/2016 | CLER | 0.8 | print and file documents for mediation |
| 2/12/2016 | JF | 0.1 | Email claimant regarding contact information 0.1 |
| 2/12/2016 | JP | 0.3 | JP/ME discuss tasks needed regarding contacting opt-ins about discovery |
| 2/12/2016 | ME | 0.1 | email opt-in regarding discovery |
| 2/12/2016 | ME | 0.3 | JP/ME discuss tasks needed regarding contacting opt-ins about discovery |
| 2/12/2016 | ME | 2.6 | review defendant's production |
| 2/12/2016 | CLER | 0.1 | create PDF format of documents recd from client (discovery documents) |
| 2/12/2016 | ME | 0.1 | telephone call from opt-in regarding case update |
| 2/12/2016 | JP | 0.2 | MR/MD/JP/ME discuss preparation needed for mediation |
| 2/12/2016 | JF | 0.2 | Email claimant regarding [questions] completion 0.2 |
| 2/12/2016 | ME | 0.2 | MR/MD/JP/ME discuss preparation needed for mediation |
| 2/12/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/12/2016 | MR | 0.2 | MR/JP/ME review process for completing opt-in discovery |
| 2/12/2016 | CM | 0.5 | update case costs for mediation (.5) |
| 2/12/2016 | ME | 0.8 | review and print defendant documents for use in mediation |
| 2/12/2016 | CLER | 0.1 | create PDF format of documents recd from client (discovery documents) |
| 2/12/2016 | JK | 0.6 | JK review damages risk assessment with team via email |
| 2/12/2016 | CM | 0.9 | update case fees for  mediation (.9) |
| 2/12/2016 | MD | 0.2 | MR/MD/JP/ME discuss preparation needed for mediation |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/12/2016 | ME | 0.1 | telephone call from opt-in regarding case update |
| 2/12/2016 | MR | 0.2 | MR/MD/JP/ME discuss preparation needed for mediation |
| 2/12/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/12/2016 | MR | 0.5 | JP/MR phone call confer about new issues with damages .5 |
| 2/12/2016 | CLER | 0.1 | Data Entry of updated contact information |
| 2/12/2016 | MR | 0.1 | create reminder to prep laptops for mediation |
| 2/12/2016 | CLER | 0.1 | Data Entry of updated contact information |
| 2/12/2016 | MD | 2.5 | conducting legal research for mediation 2.5 |
| 2/12/2016 | MR | 0.1 | email to CM about billing entries and need for estimates for today and going forward |
| 2/12/2016 | MR | 0.3 | prep hard drive with encrypted case files for tomorrow depo |
| 2/12/2016 | JP | 0.5 | JP/MR phone call confer about new issues with damages .5 |
| 2/12/2016 | MR | 2.1 | perform various tests on damage calcs to see impact of litigation risks and hours worked adjustments on client awards 1.6, compose email to team explaining some results of these tests .3, compose email to team regarding impact of severance discount set to full discount .2 |
| 2/12/2016 | JK | 0.8 | JKbreak snacks gap extrapolation totals into class and opt-in subtotals for extrapolation type 1 |
| 2/12/2016 | JF | 0.1 | Email claimant regarding [questions] completion 0.1 |
| 2/12/2016 | MR | 0.1 | ME/MR discuss whether Def produced any severance agreements |
| 2/12/2016 | JF | 0.2 | Call to claimant regarding [questions] completion 0.2 |
| 2/12/2016 | JK | 0.8 | JK break snacks gap extrapolation totals into class and opt-in subtotals for extrapolation type 2 |
| 2/12/2016 | JK | 0.1 | JK/MR discuss Def counsel email from last night |
| 2/12/2016 | JK | 0.4 | JK/MR review gap analysis spreadsheet in prep for mediation |
| 2/12/2016 | ME | 0.2 | telephone call with opt-in to complete [questions] for discovery |
| 2/12/2016 | JK | 0.8 | JK break snacks gap extrapolation totals into class and opt-in subtotals for extrapolation type 3 |
| 2/12/2016 | AG | 0.3 | prepare remailing to clients (RTS mailing with updated addresses) |
| 2/12/2016 | ME | 0.1 | telephone call with opt-in regarding case update |
| 2/12/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/12/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/12/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/12/2016 | MR | 0.1 | JK/MR discuss Def counsel email from last night |
| 2/12/2016 | JP | 0.5 | dg/jp discuss settlement risk discounts .5 |
| 2/12/2016 | DG | 3.3 | dg/mr travel to Philly for mediation 3.3 |
| 2/12/2016 | JF | 0.1 | Update claimant's information in TM 0.1 |
| 2/12/2016 | ME | 0.1 | ME/MR discuss whether Def produced any severance agreements |
| 2/12/2016 | DG | 0.3 | book hotel rooms for mediation .3 |
| 2/12/2016 | MR | 0.4 | JK/MR review gap analysis spreadsheet in prep for mediation |
| 2/12/2016 | DG | 0.5 | dg/jp discuss settlement risk discounts .5 |
| 2/12/2016 | MR | 3.3 | dg/mr travel to Philly for mediation 3.3 |
| 2/13/2016 | MD | 9.3 | attend mediation 9.3 |
| 2/13/2016 | MR | 13.5 | mediation 9-10 prep; 10-7:30 mediation 7:00-10:30 return travel 3.5 |
| 2/13/2016 | DG | 13.5 | mediation 9-10 prep; 10-7:30 mediation 7:00-10:30 return travel 3.5 |
| 2/13/2016 | MD | 6.5 | travel to and from mediation 6.5 |
| 2/14/2016 | MR | 2.4 | research litigation risk analysis for deeper examination of risk discounts to case |
| 2/14/2016 | MD | 0.5 | call deponents about rescheduling depositions 0.5 |
| 2/14/2016 | MR | 4.4 | work on updating mediation calcs 2.0, test some of the litigation risk equations .7, research other RSR cases 1.7 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/16/2016 | ME | 0.1 | JP/ME discuss results of mediation |
| 2/16/2016 | ME | 0.5 | [compile] new [questions] results for opt-in discovery .2; add full responses to the tracking sheet for each [questions] .3 |
| 2/16/2016 | KW | 0.3 | forward email regardiing document search to lead paralegal with explanation of contacts .1  update tracking spreadsheet .1  addi information to case notes .1 |
| 2/16/2016 | MR | 5.7 | research Kellogg public financial disclosures and stock price trend 1.3, send two emails to team about Kellogg financials .3, analyze sample plaintiff claims using current offer and discounts for straight time recovery and half-time recovery 3.0, send detailed email to team about sample recovery analysis .4, test remaining litigation risk discount equations in calculations .7 |
| 2/16/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/16/2016 | CLER | 0.1 | create PDF format of correspondence recd from Price Chopper (respond to subpeona) |
| 2/16/2016 | JF | 0.4 | Produce Fedex label for claimant to mail responsive documents to us 0.4 |
| 2/16/2016 | CLER | 0.3 | Prepare Fedex label for claimant to mail his responsive documents 0.3 |
| 2/16/2016 | MD | 0.2 | MD/DG/KW debrief regarding results of mediation session .2 |
| 2/16/2016 | ME | 0.1 | telephone call from opt-in regarding case update |
| 2/16/2016 | DG | 0.2 | MD/DG/KW debrief regarding results of mediation session .2 |
| 2/16/2016 | JF | 0.2 | Call to claimant regarding documents 0.2 |
| 2/16/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/16/2016 | AG | 0.2 | prepare notice of withdrawal of consent to sue |
| 2/16/2016 | KW | 0.5 | telephone call to plaintiff to discuss document search and to determine best way for him to get material to our office .2  add information to case ntoes .1  update Tracking spreadsheet .1  email FEDX shipping label to plaintiff .1 |
| 2/16/2016 | ME | 0.2 | MD/ME provide update about results of mediation |
| 2/16/2016 | JF | 0.3 | Call to claimant regarding documents 0.3 |
| 2/16/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/16/2016 | JF | 0.3 | Call to claimant regarding documents 0.3 |
| 2/16/2016 | JF | 0.2 | Call to claimant regarding documents 0.2 |
| 2/16/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/16/2016 | MD | 0.2 | MD/ME provide update about results of mediation |
| 2/16/2016 | CLER | 0.2 | prepare FedEx label for client (Documents for discovery) |
| 2/16/2016 | ME | 0.1 | reply to opt-in's email regarding discovery |
| 2/16/2016 | JP | 0.1 | JP/ME discuss results of mediation |
| 2/16/2016 | KW | 0.3 | respond to email from plaintiff regarding document production .1  add information to case ntoes .1  update Tracking spreadsheet .1 |
| 2/16/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/16/2016 | ME | 0.3 | review opt-ins' documents for responsiveness |
| 2/16/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/16/2016 | JF | 0.2 | Call to claimant regarding documents 0.2 |
| 2/16/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/16/2016 | ME | 2.9 | update master tracking spreadsheet for opt-in discovery to indicate newly received [questions] responses and information about documents |
| 2/16/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/16/2016 | JF | 0.3 | Call to claimant requesting documents 0.3 |
| 2/16/2016 | KW | 0.3 | review documents sent by plaintiff .1  email response and questions to plaintiff .1  update case notes .1 |
| 2/16/2016 | KW | 0 | telephone call to plaintiff to verify he had completed a diligent search for documents to satisfy defendant's discovery demands ..1  add information to case notes .1  email to lead paralegal .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/16/2016 | CLER | 0.3 | Prepare Fedex label for claimant to mail responsive documents to us 0.3 |
| 2/16/2016 | ME | 0.2 | file electronic copies of defendant transcripts |
| 2/16/2016 | CLER | 0.5 | create PDF format of documents recd from client (discovery documents) |
| 2/16/2016 | DG | 0.3 | review emails from team re mediation position and challenges ahead .3 |
| 2/16/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/16/2016 | KW | 0.2 | MD/DG/KW debrief regarding results of mediation session .2 |
| 2/16/2016 | KW | 0.3 | attempt to contact plaintff regarding information needed and document search .1  add information to case ntoes .1  update Tracking spreadsheet .1 |
| 2/16/2016 | JF | 0.4 | Call to claimant regarding documents 0.4 |
| 2/16/2016 | ME | 0.1 | MD/ME review status of opt-in discovery |
| 2/16/2016 | AG | 0.1 | ECF Filing of Stipulated MOTION To Stay Case Pending Mediation And Continue Court Deadlines For Additional Two Weeks And [Proposed] Order |
| 2/16/2016 | JF | 0.3 | Call to claimant regarding documents 0.3 |
| 2/16/2016 | JF | 0.4 | Take [questions] regarding responsive documents over the phone 0.4 |
| 2/16/2016 | AG | 0.1 | ECF Filing of NOTICE of Withdrawal of Consent to Sue of Devens |
| 2/16/2016 | ME | 0.2 | email MD regarding amended rogs needed for opt-ins |
| 2/16/2016 | MD | 0.1 | MD/ME review status of opt-in discovery |
| 2/17/2016 | ME | 1.4 | DG/MD/MR/JP/ME debrief re mediation outcome .3; review risk assessment to prepare for next mediation 1.1 |
| 2/17/2016 | JP | 1.4 | DG/MD/MR/JP/ME debrief re mediation outcome .3; review risk assessment to prepare for next mediation 1.1 |
| 2/17/2016 | ME | 0.2 | bates stamp opt-in's discovery documents to prepare for production to defense counsel |
| 2/17/2016 | JF | 0.8 | Review [questions] with claimant over the phone 0.8 |
| 2/17/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/17/2016 | DG | 1.4 | DG/MD/MR/JP/ME debrief re mediation outcome .3; review risk assessment to prepare for next mediation 1.1 |
| 2/17/2016 | JF | 0.1 | JF/ME review opt-in's [questions] responses for rog |
| 2/17/2016 | MD | 1.4 | DG/MD/MR/JP/ME debrief re mediation outcome .3; review risk assessment to prepare for next mediation 1.1 |
| 2/17/2016 | MR | 1.4 | DG/MD/MR/JP/ME debrief re mediation outcome .3; review risk assessment to prepare for next mediation 1.1 |
| 2/17/2016 | DG | 1.2 | review scholarly articles re risk methodology re accuracy of our damage calculations 1.2 |
| 2/17/2016 | ME | 1.1 | JP/ME review status of opt-in discovery and tasks needed to complete |
| 2/17/2016 | JP | 1.1 | JP/ME review status of opt-in discovery and tasks needed to complete |
| 2/17/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/17/2016 | MR | 0.2 | MR/ME discuss process for responding to Order to compel opt-in discovery |
| 2/17/2016 | JF | 0.3 | Produce Fedex label to mail the claimant for responsive documents 0.3 |
| 2/17/2016 | ME | 0.1 | left voicemail for opt-in regarding discovery |
| 2/17/2016 | ME | 0.1 | JF/ME review opt-in's [questions] responses for rog |
| 2/17/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#345 - Stipulated MOTION To Stay Case Pending Mediation And Continue Court Deadlines For Additional Two Weeks And [Proposed] Order by Plaintiff Patty Thomas. (Dunn, Matt) |
| 2/17/2016 | ME | 0.7 | read information to inform process for moving forward with risk assessment for mediation |
| 2/17/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#344 - NOTICE of Withdrawal of Consent to Sue ; filed by Plaintiff Patty Thomas. (Dunn, Matt) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/17/2016 | JF | 0.2 | Call from claimant regarding her involvement/participation in the lawsuit 0.2 |
| 2/17/2016 | ME | 1 | analyze data regarding opt-in discovery responses to determine overall status |
| 2/17/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/17/2016 | JP | 0.1 | JP/DG/ME review process for responding to defendant's motion to compel opt-in discovery |
| 2/17/2016 | DG | 0.1 | JP/DG/ME review process for responding to defendant's motion to compel opt-in discovery |
| 2/17/2016 | ME | 0.5 | review status of opt-in discovery |
| 2/17/2016 | ME | 0.1 | JP/DG/ME review process for responding to defendant's motion to compel opt-in discovery |
| 2/17/2016 | ME | 0.2 | MR/ME discuss process for responding to Order to compel opt-in discovery |
| 2/18/2016 | JF | 0.1 | Call to claimant regarding docs [questions] 0.1 |
| 2/18/2016 | ME | 0.6 | review opt-in's documents for responsiveness to prepare for production to defense counsel |
| 2/18/2016 | ME | 0.2 | telephone call from opt-in to complete [questions] for discovery |
| 2/18/2016 | JF | 0.2 | Call to claimant regarding [questions] completion 0.2 |
| 2/18/2016 | JF | 0.1 | Call to claimant regarding responsive documents 0.1 |
| 2/18/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/18/2016 | ME | 0.4 | JP/ME/MR(in part) review tasks needed to compare defendant's exhibits from motion to compel and reply brief |
| 2/18/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/18/2016 | JF | 0.2 | Call from claimant regarding documents 0.2 |
| 2/18/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/18/2016 | JF | 0.3 | Complete [questions] over the phone with the claimant 0.3 |
| 2/18/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/18/2016 | ME | 2 | review and highlight significant information from defendant's motion to compel opt-in discovery and reply brief |
| 2/18/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/18/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/18/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/18/2016 | MR | 0.2 | JP/ME/MR(in part) review tasks needed to compare defendant's exhibits from motion to compel and reply brief |
| 2/18/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/18/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/18/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/18/2016 | JP | 0.4 | JP/ME/MR(in part) review tasks needed to compare defendant's exhibits from motion to compel and reply brief |
| 2/18/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/18/2016 | DG | 2 | DG/JP/ME develop plan for responding to Order to respond to defendant's discovery requests |
| 2/18/2016 | JP | 2 | DG/JP/ME develop plan for responding to Order to respond to defendant's discovery requests |
| 2/18/2016 | MR | 4.2 | Kellogg reconcile amended Ex A with original Ex A |
| 2/18/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/18/2016 | JF | 0.2 | Call from claimant regarding responsive documents 0.2 |
| 2/18/2016 | JF | 0.3 | Produce Fedex label to claimant to mail responsive documents to us 0.3 |
| 2/18/2016 | ME | 2 | DG/JP/ME develop plan for responding to Order to respond to defendant's discovery requests |
| 2/18/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/18/2016 | DG | 0.1 | draft email to JB re retaliation concerns .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/18/2016 | JF | 0.3 | Produce Fedex label to claimant to mail responsive documents to us 0.3 |
| 2/18/2016 | JP | 1 | dg/jp discuss next steps to reach FSV #s with clients 1 |
| 2/18/2016 | JF | 0.4 | Call to claimants regarding documents 0.4 |
| 2/18/2016 | DG | 1 | dg/jp discuss next steps to reach FSV #s with clients 1 |
| 2/18/2016 | DG | 0.9 | review discovery order and def briefing re motion to compel to identify what measures needed for comprehensive compliance .9 |
| 2/18/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/18/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/18/2016 | ME | 0.1 | telephone call from opt-in regarding concerns about severance |
| 2/18/2016 | JF | 0.5 | Complete Kellogg [questions] over the phone 0.5 |
| 2/18/2016 | ME | 1.6 | compare data in defendant's exhbit A from reply brief to motion to compel opt-in discovery to our data |
| 2/18/2016 | JF | 0.3 | Complete [questions] with claimant over the phone 0.3 |
| 2/18/2016 | JF | 0.3 | Call to claimant regarding [questions] completion 0.3 |
| 2/18/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 2/18/2016 | ME | 0.7 | compile numbers of opt-ins who have no responded to discovery |
| 2/18/2016 | ME | 0.1 | telephone call from opt-in regading discovery |
| 2/18/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#346 - ORDER granting [345] Stipulated Motion to Stay Case Pending Mediation: Plaintiffs' Deadline to Respond to Kellogg's Discovery Demands 3/15/16, Identify Affirmative Experts (for certification and merits issues only) 4/4/16, Initial Affirmative Expert Reports due 4/4/16, Fact Discovery completed by 5/2/2016, Identify Rebuttal Expert Disclosure/Reports due by 5/2/2016, Expert Discovery Deadline (for certification and merits issues only) 5/30/16; signed by Judge Ronald B. Leighton.(DN) |
| 2/19/2016 | ME | 0.1 | save opt-in's discovery documents |
| 2/19/2016 | JF | 0.2 | Compose email to a non-responsive claimant regarding documents 0.2 |
| 2/19/2016 | JF | 0.2 | Conduct [questions] with claimant over the phone 0.2 |
| 2/19/2016 | ME | 0.7 | JP/MR/ME compare list of opt-ins on Exhibit A from motion to compel opt-in discovery to the list of opt-ins on Exhibit A of defendant's reply brief |
| 2/19/2016 | ME | 0.1 | email opt-in regarding discovery |
| 2/19/2016 | ME | 0.1 | telephone call from opt-in regarding discovery |
| 2/19/2016 | ME | 0.1 | email opt-in regarding discovery |
| 2/19/2016 | ME | 0.5 | prepare opt-in's documents for production to defense counsel by reviewing for responsiveness |
| 2/19/2016 | ME | 0.1 | MR/ME discuss new tracking sheet that incorporates Exhibit A from defendant's motion to compel opt-in discovery and Exhibit A from defendant's reply brief |
| 2/19/2016 | MR | 0.7 | JP/MR/ME compare list of opt-ins on Exhibit A from motion to compel opt-in discovery to the list of opt-ins on Exhibit A of defendant's reply brief |
| 2/19/2016 | JP | 0.7 | JP/MR/ME compare list of opt-ins on Exhibit A from motion to compel opt-in discovery to the list of opt-ins on Exhibit A of defendant's reply brief |
| 2/19/2016 | JF | 0.2 | Produce Fedex label for claimant to mail responsive documents to us 0.2 |
| 2/19/2016 | ME | 0.4 | prepare opt-in's documents for production to defense counsel by reviewing for responsiveness |
| 2/19/2016 | ME | 0.2 | prepare opt-in documents for production to defense counsel by reviewing and bates stamping |
| 2/19/2016 | MR | 0.1 | MR/ME discuss new tracking sheet that incorporates Exhibit A from defendant's motion to compel opt-in discovery and Exhibit A from defendant's reply brief |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/19/2016 | JF | 0.1 | Call to claimant regarding the documents 0.1 |
| 2/19/2016 | ME | 1 | review status of sample of opt-ins listed on defendant's Exhibit A to Reply in support of defedant's motion to compel discovery responses |
| 2/19/2016 | JF | 0.1 | Call to claimant regarding documents 0.1 |
| 2/19/2016 | ME | 2.5 | update tracking spreadsheet for opt-in discovery to include new responses 1.8; review status of discovery .7 |
| 2/19/2016 | ME | 0.4 | prepare opt-in's discovery documents for production to defense counsel by reviewing, bates stamping, and redacting privileged information |
| 2/19/2016 | ME | 0.1 | save opt-in's discovery documents |
| 2/19/2016 | JF | 0.1 | Compose email to a non-responsive claimant regarding documents 0.1 |
| 2/19/2016 | ME | 0.1 | prepare opt-in's documents for defense counsel by reviewing and bates stamping |
| 2/22/2016 | JP | 0.2 | JP/MR discuss updated mediation risk discounts and class damages |
| 2/22/2016 | MR | 0.3 | MR/ME review information needed to continue tracking opt-ins who have not responded to discovery |
| 2/22/2016 | CLER | 0.3 | create PDF format of documents recd from client (discovery documents) |
| 2/22/2016 | MR | 0.2 | JP/MR discuss updated mediation risk discounts and class damages |
| 2/22/2016 | DG | 0.2 | dg/mr/jp discuss process of discussing settlement with named plaintiffs and their expectations .2 |
| 2/22/2016 | ME | 2.7 | DG/MD/MR/JP/ME discuss mediation risk and plan for mediation |
| 2/22/2016 | JF | 0.2 | Call from claimant regarding documents 0.2 |
| 2/22/2016 | ME | 1.1 | analyze opt-in discovery tracking spreadsheet to determine number of nonresponders to share with litigation team |
| 2/22/2016 | ME | 0.2 | return telephone call to opt-in regarding case update .1; notes from conversation .1 |
| 2/22/2016 | ME | 0.1 | telephone call to opt-in regarding opt-in's severance concerns |
| 2/22/2016 | MR | 1.3 | work on amended Ex.A to pull in current employee, TM status (excluded status) and severance |
| 2/22/2016 | JF | 3.2 | Prepare letters to non-responsive claimants to mail responsive documents to us 3.2 |
| 2/22/2016 | ME | 0.1 | telephone call with opt-in regarding discovery documents |
| 2/22/2016 | DG | 2.7 | DG/MD/MR/JP/ME discuss mediation risk and plan for mediation 2.7 |
| 2/22/2016 | JP | 0.2 | dg/mr/jp discuss process of discussing settlement with named plaintiffs and their expectations .2 |
| 2/22/2016 | MR | 2.7 | DG/MD/MR/JP/ME discuss mediation risk and plan for mediation |
| 2/22/2016 | MR | 0.2 | dg/mr/jp discuss process of discussing settlement with named plaintiffs and their expectations .2 |
| 2/22/2016 | ME | 0.3 | prepare opt-in's documents for production to defense counsel by reviewing .2;  and bates stamping .1 |
| 2/22/2016 | JP | 2.7 | DG/MD/MR/JP/ME discuss mediation risk and plan for mediation |
| 2/22/2016 | MD | 2.6 | DG/MD/MR/JP/ME discuss mediation risk and plan for mediation |
| 2/22/2016 | ME | 0.3 | research opt-in associated with incorrect email address |
| 2/22/2016 | ME | 0.1 | JF/ME review contact with opt-in regarding discovery |
| 2/22/2016 | JF | 0.1 | JF/ME review contact with opt-in regarding discovery |
| 2/22/2016 | ME | 0.3 | MR/ME review information needed to continue tracking opt-ins who have not responded to discovery |
| 2/23/2016 | ME | 0.3 | review documents received from opt-in |
| 2/23/2016 | ME | 0.5 | anaylze list of non-responders according to defendant's Exhibit A of reply brief |
| 2/23/2016 | JP | 0.3 | JP/MR discuss future strategies in case or with individuals in case |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/23/2016 | MR | 0.6 | add Time Matters contact info and other data into temp amended Ex. A sheet .5; transfer info to active amended Ex. A sheet .1 |
| 2/23/2016 | ME | 0.3 | compile list of opt-ins who have not responded to discovery |
| 2/23/2016 | MR | 0.7 | JP/MR discuss motion to compel work issues and progress |
| 2/23/2016 | JF | 0.2 | JF/ME review task of verifying receipt of separation agreement in defense counsel's production |
| 2/23/2016 | MR | 0.1 | read and consider email from ME about non-responders in context of damage calcs |
| 2/23/2016 | ME | 0.4 | review personnel files for a sample of opt-ins regarding severance agreements |
| 2/23/2016 | MR | 0.1 | ME/MR phone call about severance agreements |
| 2/23/2016 | ME | 0.1 | email information about opt-in discovery responses to litigation team |
| 2/23/2016 | ME | 0.6 | review list of opt-ins who are on defendant's Exhibit A in reply brief to motion to compel but are not on Exhibit A of motion to compel to determine which category opt-in falls within |
| 2/23/2016 | DG | 0.6 | legal research on 9th Cir. service awards .5; email to litigation team re same .1 |
| 2/23/2016 | ME | 0.1 | ME/MR phone call about severance agreements |
| 2/23/2016 | MR | 0.3 | examine separation agreements and general releases .2, reply to email from ME about separation agreements .1 |
| 2/23/2016 | ME | 0.7 | create detailed list of all paralegal tasks needed to complete for opt-in discovery and mediation |
| 2/23/2016 | JP | 0.7 | JP/MR discuss motion to compel work issues and progress |
| 2/23/2016 | ME | 0.6 | track opt-ins who need to be followed up with regarding their response to new [questions] for discovery |
| 2/23/2016 | ME | 0.1 | review status of responses to new [questions] for discovery |
| 2/23/2016 | MR | 0.4 | pull new group markers from amended Ex A sheet into tracking sheet |
| 2/23/2016 | ME | 0.3 | MR/ME discuss tech process for reviewing opt-in's emails for responsiveness .2; discuss tasks needed to prepare for mediation .1 |
| 2/23/2016 | ME | 0.5 | review list of opt-ins to determine who needs to be sent a letter regarding discovery |
| 2/23/2016 | MR | 0.1 | ME/MR phone call to discuss use of tentative tabulation of non-responders for damage calcs assessment |
| 2/23/2016 | MR | 0.3 | MR/ME discuss tech process for reviewing opt-in's emails for responsiveness .2; discuss tasks needed to prepare for mediation .1 |
| 2/23/2016 | ME | 0.1 | ME/MR phone call to discuss use of tentative tabulation of non-responders for damage calcs assessment |
| 2/23/2016 | ME | 0.2 | JF/ME review task of verifying receipt of separation agreement in defense counsel's production |
| 2/23/2016 | ME | 1 | prepare opt-in's documents for production to defense counsel by: reviewing opt-in's documents for responsiveness .7; breaking documents into seperate files based on their responsiveness .3 |
| 2/23/2016 | JF | 4.6 | Verify receipt of separation agreements in defense counsel's production 4.6 |
| 2/23/2016 | ME | 0.4 | analyze list of opt-ins included on defendant's exhibit A to reply brief but not on Exhibit A of motion to compel discovery |
| 2/23/2016 | MR | 0.6 | pull temporary non-responder markers into temp version of amended Ex A .4, examine data relating to non-responders .2 |
| 2/24/2016 | ME | 0.1 | JP/ME discuss creating a spreadsheet to track opt-ins concerned about retaliation |
| 2/24/2016 | ME | 0.5 | review opt-in [questions] responses for rog to verify no further information is needed |
| 2/24/2016 | ME | 0.4 | review status of opt-in discovery responses |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/24/2016 | JP | 0.1 | JP/ME discuss creating a spreadsheet to track opt-ins concerned about retaliation |
| 2/24/2016 | CLER | 0.2 | prepare mailing client (return of org. documents) |
| 2/24/2016 | ME | 0.4 | create new discovery [questions] for opt-ins on defendant's Exhibit A to reply brief re def's MTC discovery |
| 2/24/2016 | JF | 1.7 | Verify receipt of separation agreements in defense counsel's production 1.7 |
| 2/24/2016 | DG | 1.5 | prepare for meeting with Pls by reviewing materials .3; dg/md call with Pls to discuss fair settlement value of case 1.1; debrief meeting .1 |
| 2/24/2016 | ME | 0.3 | designate on tracking sheet those opt-ins who need to be part of mail merge to receive email regarding discovery |
| 2/24/2016 | ME | 1.2 | review status of opt-ins who are on Exhibit A of defendant's reply brief re MTC discovery |
| 2/24/2016 | ME | 0.1 | read email from defense counsel re company reorganization |
| 2/24/2016 | MD | 0.3 | reveiw and edit outline for call with clients re mediation 0.3 |
| 2/24/2016 | MR | 0.1 | read through email thread about plaintiffs worry about Kellogg reorganization |
| 2/24/2016 | JP | 0.5 | JP/ME discuss status of mediation |
| 2/24/2016 | ME | 0.1 | save and track documents sent by opt-ins |
| 2/24/2016 | ME | 0.7 | JP/MR/ME review estimated damage calculations for opt-ins who have not responded to discovery |
| 2/24/2016 | ME | 0.3 | edit discovery [questions] for new group of opt-ins |
| 2/24/2016 | ME | 0.3 | create spreadsheet to track opt-ins with retaliation concerns |
| 2/24/2016 | ME | 0.1 | JP/ME discuss talking to opt-ins with concerns about company reorganization |
| 2/24/2016 | CLER | 0.5 | create PDF format of documents recd from client (discovery documents) |
| 2/24/2016 | MR | 0.1 | read through email thread about estimating possible settlement allocations for discovery reps and other opt-ins |
| 2/24/2016 | ME | 0.2 | telephone call from opt-in regarding company restructuring |
| 2/24/2016 | ME | 0.3 | draft email to new category of opt-ins who need to respond to discovery |
| 2/24/2016 | MR | 1.3 | set up excel merge sheet for group 6 current employees .6, calculate estimated allocation figures to use for mail merge .7 |
| 2/24/2016 | JP | 0.7 | JP/MR/ME review estimated damage calculations for opt-ins who have not responded to discovery |
| 2/24/2016 | ME | 0.5 | JP/ME discuss status of mediation |
| 2/24/2016 | MR | 0.7 | JP/MR/ME review estimated damage calculations for opt-ins who have not responded to discovery |
| 2/24/2016 | MD | 1.2 | dg/md call with Pls to discuss fair settlement value of case 1.1; debrief meeting .1 |
| 2/24/2016 | ME | 0.2 | review opt-in's severance information |
| 2/24/2016 | JP | 0.1 | JP/ME discuss talking to opt-ins with concerns about company reorganization |
| 2/24/2016 | ME | 0.1 | listen to voicemail from opt-in |
| 2/24/2016 | AG | 2.9 | review documents recd from client (discovery documents) |
| 2/24/2016 | CLER | 0.4 | create PDF format of documents recd from client (discovery documents) |
| 2/24/2016 | ME | 0.2 | prepare opt-in's documents for production by reviewing and bates stamping |
| 2/24/2016 | MR | 0.1 | email location of most current calculations to atty DG for calls to class reps |
| 2/25/2016 | CLER | 0.2 | create PDF format of documents recd from client (discovery documents) |
| 2/25/2016 | ME | 0.3 | telephone call from opt-in regarding company reorganizaion .2; notes from conversation .1 |
| 2/25/2016 | ME | 0.2 | telephone call with opt-in regarding email about discovery |
| 2/25/2016 | ME | 0.1 | telephone call from opt-in regarding discovery documents |
| 2/25/2016 | ME | 0.1 | email opt-in regarding discovery documents |
| 2/25/2016 | JP | 0.2 | md/jp call to client about mediation 0.2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/25/2016 | ME | 0.1 | MR/ME discuss language of email to opt-ins for discovery |
| 2/25/2016 | MD | 0.1 | md/jp call to client about mediation 0.1 |
| 2/25/2016 | MD | 0.1 | dg/md call to discuss status of client calls re settlement at end of day .1 |
| 2/25/2016 | MR | 0.1 | MR/ME discuss language of email to opt-ins for discovery |
| 2/25/2016 | ME | 0.3 | MR/ME send mail merged emails to opt-ins regarding discovery |
| 2/25/2016 | MD | 0.2 | md/jp call to client about mediation 0.2 |
| 2/25/2016 | MR | 0.3 | MR/ME send mail merged emails to opt-ins regarding discovery |
| 2/25/2016 | JP | 0.5 | JP/MR review issues of class state damages |
| 2/25/2016 | MD | 0.5 | md/jp call to client about mediation 0.5 |
| 2/25/2016 | JP | 0.5 | md/jp call to client about mediation 0.5 |
| 2/25/2016 | ME | 0.1 | telephone call from opt-in regarding case update |
| 2/25/2016 | MR | 1 | create estimated allocations chart for opt-ins .9, email to paras JP and ME .1 |
| 2/25/2016 | AG | 0.5 | review documents recd from client (discovery documents) |
| 2/25/2016 | CLER | 0.2 | prepare mailing client (return of org. documents) |
| 2/25/2016 | ME | 2 | review opt-ins's [questions] responses to verify discovery is complete |
| 2/25/2016 | JP | 0.2 | dg/jp discuss whats needed next re client authorization for settlement .2 |
| 2/25/2016 | DG | 0.2 | dg/jp discuss whats needed next .2 |
| | | | |
| 2/25/2016 | DG | 0.3 | dg/jp discuss status and response of named plaintiffs to our Fair Settlement Value calcs .3 |
| 2/25/2016 | MD | 0.2 | md/dg discuss mediation and md calls with clients 0.2 |
| 2/25/2016 | ME | 0.2 | MD/ME review status of opt-ins on defendant's Exhibit A to reply brief to defendnat's motion to compel discovery |
| 2/25/2016 | MR | 0.2 | email to team about law firm handling Hershey cases in No. Cal district |
| 2/25/2016 | DG | 0.2 | md/dg discuss mediation and md calls with clients 0.2 |
| 2/25/2016 | ME | 0.1 | reply to opt-in's email regarding discovery |
| 2/25/2016 | MR | 0.5 | configure mail merge word document .3, reconfigure mail merge document after para MA edited the document .2 |
| 2/25/2016 | MR | 0.5 | JP/MR review issues of class state damages |
| | | | |
| 2/25/2016 | JP | 0.3 | dg/jp discuss status and response of named plaintiffs to our Fair Settlement Value calcs .3 |
| 2/25/2016 | DG | 0.1 | dg/md call to discuss status of client calls re settlement at end of day .1 |
| 2/25/2016 | JP | 0.1 | md/jp call to client about mediation 0.1 |
| 2/25/2016 | ME | 0.2 | email opt-in regarding opt-in's voicemail |
| 2/25/2016 | MD | 0.1 | email defense counsel about 30b6 deposition 0.1 |
| 2/25/2016 | ME | 0.3 | read public information regarding similar lawsuit |
| | | | |
| 2/25/2016 | ME | 1 | begin to prepare spreadsheet of opt-in discovery status to send to defense counsel |
| 2/25/2016 | JF | 0.3 | Call from claimant regarding [questions] completion 0.3 |
| 2/25/2016 | ME | 0.2 | prepare opt-in's documents for production by reviewing and bates stamping |
| 2/25/2016 | MD | 0.2 | MD/ME review status of opt-ins on defendant's Exhibit A to reply brief to defendnat's motion to compel discovery |
| 2/25/2016 | JP | 0.5 | md/jp call to named plaintiff about third mediation 0.5 |
| 2/25/2016 | ME | 0.2 | edit draft email to group of opt-ins for discovery |
| 2/25/2016 | ME | 0.1 | save opt-in's discovery document |
| 2/25/2016 | CLER | 2.5 | create PDF format of documents recd from client (discovery documents) |
| 2/25/2016 | JP | 0.3 | JP/MR confer on possible settlement figures to provide plaintiffs |
| 2/25/2016 | MD | 0.5 | md/jp discusssing edits to email to named plaintiffs re potential settlement, and strategy to discuss claims with clients 0.5 |
| 2/25/2016 | ME | 0.1 | reply to opt-in's email regarding discovery |
| 2/25/2016 | MD | 0.5 | md/jp call to named plaintiff about third mediation 0.5 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/25/2016 | MR | 0.3 | JP/MR confer on possible settlement figures to provide plaintiffs |
| 2/25/2016 | JP | 0.5 | md/jp discusssing edits to email to named plaintiffs re potential settlement, and strategy to discuss claims with clients 0.5 |
| 2/26/2016 | JP | 0.2 | JP/JF Review update spreadsheet to verify receipt of separation agreements in defense council's production 0.2 |
| 2/26/2016 | JF | 0.2 | JP/JF Review update spreadsheet to verify receipt of separation agreements in defense council's production 0.2 |
| 2/26/2016 | DG | 2.4 | drive to mediation 2.4 |
| 2/26/2016 | MR | 2.4 | drive to mediation 2.4 |
| 2/26/2016 | CLER | 0.2 | create PDF format of documents recd from client |
| 2/26/2016 | JP | 2 | team meeting discussing mediation strategy/issues 2.0 |
| 2/26/2016 | MR | 2 | team meeting discussing mediation strategy/issues 2.0 |
| 2/26/2016 | CLER | 2.5 | create PDF format of documents recd from client (discovery documents) |
| 2/26/2016 | DG | 2.7 | team meeting discussing mediation strategy/issues 2.0; create term sheet for use at mediation .7 |
| 2/26/2016 | JF | 0.6 | Update spreadsheet to verify receipt of separation agreements in defense counsel's production 0.6 |
| 2/26/2016 | MD | 1 | 1.0 calling clients about mediation |
| 2/26/2016 | MD | 2 | team meeting discussing mediation strategy/issues 2.0 |
| 2/26/2016 | JP | 2 | team meeting discussing mediation strategy/issues 2.0 |
| 2/26/2016 | MR | 2 | team meeting discussing mediation strategy/issues 2.0 |
| 2/27/2016 | MR | 8 | dg/mr travel to mediation 1.5; mediation 10 -12:30 (2.5); debrief Kellogg position and failure of mediation 1; return travel 3 |
| 2/27/2016 | MD | 6.5 | drive to/from mediation in Philadelphia 6.5 |
| 2/27/2016 | MD | 3 | attend mediation in Philadelphia 3.0 |
| 2/27/2016 | DG | 8 | dg/mr travel to mediation 1.5; mediation 10 -12:30 (2.5); debrief Kellogg position and failure of mediation 1; return travel 3 |
| 2/27/2016 | MR | 0.9 | web research for DSD/Grocery expert witness .5, send three emails to team about possible expert witnesses .2 |
| 2/29/2016 | MD | 0.3 | prepare for meeting re complete litigation 0.3 |
| 2/29/2016 | JK | 0.6 | JK/MR recap of saturday's mediation |
| 2/29/2016 | ME | 1.3 | review opt-in's [questions] responses to sort who has completed discovery |
| 2/29/2016 | CLER | 0.1 | create PDF format of correspondence from JAMS ( confirmation of mediation 2/27/2016) |
| 2/29/2016 | CLER | 1 | create PDF format of documents recd from client (discovery documents) |
| 2/29/2016 | ME | 0.2 | email opt-in regarding completing new [questions] for discovery |
| 2/29/2016 | MR | 0.4 | JK/MR recap of saturday's mediation |
| 2/29/2016 | JK | 0.6 | JK/MR recap of saturday's mediation |
| 2/29/2016 | ME | 0.1 | JF/ME review contact made to clients regarding discovery |
| 2/29/2016 | ME | 0.2 | telephone call from opt-in regarding case update .1; notes from conversation .1 |
| 2/29/2016 | MD | 0.1 | md/dg discussing response to kellogg about filing motion under seal re willard bishop 0.1 |
| 2/29/2016 | JF | 0.1 | JF/ME review contact made to clients regarding discovery |
| 2/29/2016 | DG | 0.2 | md/dg discussing response to kellogg about filing motion under seal re willard bishop 0.1; review rules on filing under seal re def proposal .1 |
| 2/29/2016 | JP | 2.1 | MD/MR/DG/JP/ME dicuss outcome of mediation .5; review plan for continuing litigation 1.0; determine plan for responding to discovery Order granting defedant's motion to compel .8 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/29/2016 | DG | 2.1 | MD/MR/DG/JP/ME dicuss outcome of mediation .5; review plan for continuing litigation 1.0; determine plan for responding to discovery Order granting defedant's motion to compel .8 |
| 2/29/2016 | MR | 2.1 | MD/MR/DG/JP/ME dicuss outcome of mediation .5; review plan for continuing litigation 1.0; determine plan for responding to discovery Order granting defedant's motion to compel .8 |
| 2/29/2016 | ME | 1.2 | JP/ME review tasks needed to complete to respond to Order granting defendant's motion to compel opt-in discovery |
| 2/29/2016 | MD | 2.1 | MD/MR/DG/JP/ME dicuss outcome of mediation .5; review plan for continuing litigation 1.0; determine plan for responding to discovery Order granting defedant's motion to compel .8 |
| 2/29/2016 | CLER | 0.2 | create PDF format of documents recd from client (discovery documents) |
| 2/29/2016 | ME | 0.1 | email opt-in regarding completing new [questions] for discovery |
| 2/29/2016 | ME | 0.6 | [compile] new [questions] responses for opt-in discovery .1; save new responses .1; track new responses .4 |
| 2/29/2016 | ME | 0.2 | email KW task related to discovery Order granting defendant's motion to compel |
| 2/29/2016 | JP | 1.2 | JP/ME review tasks needed to complete to respond to Order granting defendant's motion to compel opt-in discovery |
| 2/29/2016 | CLER | 0.6 | create PDF format of documents recd from client (discovery documents) |
| 2/29/2016 | CLER | 0.2 | track receipt of opt-in documents .1; file documents .1 |
| 2/29/2016 | ME | 0.1 | telephone call from opt-in regarding case update |
| 2/29/2016 | ME | 2.1 | MD/MR/DG/JP/ME dicuss outcome of mediation .5; review plan for continuing litigation 1.0; determine plan for responding to discovery Order granting defedant's motion to compel .8 |
| 2/29/2016 | MD | 0.1 | call with defense counsel about willard bishop study and defendants' motion for reconsideration 0.1 |
| 2/29/2016 | MD | 0.1 | md call with defense counsel re ex parte letter kellogg intends to file re willard bishop study 0.1 |
| 2/29/2016 | ME | 0.4 | telephone call with opt-in regarding company reorganization .3; notes from conversation .1 |
| 3/1/2016 | KW | 0.2 | AN/KW/JF Review tracking spreadsheets for non-responsive Kellogg claimants 0.2 |
| 3/1/2016 | JP | 2 | JLP/ME/KW litigation team meeting to review spreadsheet data and plan most effective and efficicient method togather data and respond to defendant's discovery demands |
| 3/1/2016 | KW | 0.2 | telephone call to gather informatin needed to rspond to defendant's discovery demands .1  update case notes .1 |
| 3/1/2016 | ME | 0.1 | email opt-in new [questions] for discovery |
| 3/1/2016 | MR | 0.3 | dg/mr discuss para needs for next steps in getting unresponsive clients documented and reached to prepare interrogs and doc requests |
| 3/1/2016 | ME | 2 | JLP/ME/KW litigation team meeting to review spreadsheet data and plan most effective and efficicient method togather data and respond to defendant's discovery demands |
| 3/1/2016 | JP | 1.2 | JP/ME develop process for determining status of opt-in discovery to send to defense counsel for joint response to Order |
| 3/1/2016 | ME | 0.1 | listen to voicemails from opt-ins |
| 3/1/2016 | AN | 0.2 | AN/KW/JF Review tracking spreadsheets for non-responsive Kellogg claimants 0.2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/1/2016 | KW | 0.2 | review plaintiff's emailed responses to defendant's discovery demands .1  forward to lead paralegal .1 |
| 3/1/2016 | MR | 2.5 | create new current employees excel workbook including sources from [questionnaire] and kellogg payroll history data |
| 3/1/2016 | ME | 0.1 | email opt-in new [questions] for discovery |
| 3/1/2016 | DG | 0.2 | md/dg/mr discussing process for confirming discovery production for plaintiffs (dg 0.2) (mr/md (0.4) |
| 3/1/2016 | DG | 0.3 | review client retaliation [questions] .3 |
| 3/1/2016 | ME | 0.3 | review document status of opt-ins who need to be contacted to clarify [questions] responses for discovery |
| 3/1/2016 | ME | 0.1 | email opt-in regarding new [questions] for discovery |
| 3/1/2016 | KW | 0.1 | update case notes .1 |
| 3/1/2016 | AN | 0.1 | Telephone call from opt-in in response to call about [questions] questions |
| 3/1/2016 | ME | 0.3 | MR/ME discuss process for providing opt-in discovery status to defense counsel for joint response to Order |
| 3/1/2016 | JF | 0.2 | AN/KW/JF Review tracking spreadsheets for non-responsive Kellogg claimants 0.2 |
| 3/1/2016 | AN | 0.1 | Telephone call from opt-in |
| 3/1/2016 | MR | 0.3 | MR/ME discuss process for providing opt-in discovery status to defense counsel for joint response to Order |
| 3/1/2016 | ME | 1.2 | JP/ME develop process for determining status of opt-in discovery to send to defense counsel for joint response to Order |
| 3/1/2016 | KW | 0.1 | draft email to litigation team, relaying plaintiff's fears about possible retaliation if he produces resume as required y defendant's discovery demands- |
| 3/1/2016 | AG | 0.2 | [questions] (Current Snack Employees & Reorganization draft ) |
| 3/1/2016 | KW | 2 | JLP/ME/KW litigation team meeting to review spreadsheet data and plan most effective and efficicient method togather data and respond to defendant's discovery demands |
| 3/1/2016 | CLER | 2.1 | create PDF format of documents recd from client (discovery documents) |
| 3/1/2016 | DG | 0.3 | dg/mr discuss para needs for next steps in getting unresponsive clients documented and reached to prepare interrogs and doc requests |
| 3/1/2016 | ME | 0.1 | email opt-in new [questions] for discovery |
| 3/1/2016 | KW | 0.5 | review [questions] form to determine information needed to complete discovery responses .1  telephone call to plaintiff to gather information needed .2  update cae notes .1  email information to lead paralegal .1 |
| 3/1/2016 | ME | 0.2 | send email to opt-in regarding completing new [questions] for discovery |
| 3/1/2016 | MR | 0.1 | review website post about mediation |
| 3/1/2016 | KW | 0.3 | telephone call to plaintiff to clarify [questions] responses to respond to defendant's discovery demands .1  update case notes .1  add informatio to Tracking spreadsheet .1 |
| 3/1/2016 | MR | 0.7 | added amended Ex A marker and estimated damages per plaintiff to Tracking Answer to Rogs sheet |
| 3/1/2016 | KW | 0.3 | telephone call to clarify document production questions .1  update case notes .1  add information to tracking spreadsheet .1 |
| 3/1/2016 | KW | 0.3 | draft and send email to plaintiff to calrify [questions] responses to respond to defendant's discovery demands .1  update case notes .1  add informatio to Tracking spreadsheet .1 |
| 3/1/2016 | KW | 0.2 | telephone call regaridng resumes he may have- discussion of fear of retaliation if he produces a resume |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/1/2016 | ME | 2 | update opt-in discovery tracking spreadsheet to indicate who has confirmed they have or do not have responsive documents |
| 3/1/2016 | ME | 0.1 | email opt-in new [questions] for discovery |
| 3/1/2016 | AN | 0.2 | Locate links to documents regarding attempted contact with opt-in |
| 3/1/2016 | ME | 0.4 | ME/KW review speadsheet of unclear discovery responses to determine information needed to fully respond to defendant's discovery demands .1  review [questionnaire] responses to identify unclear and/or contradictory responses which need clarification .2  outline work needed to proceed to gather information needed .1 |
| 3/1/2016 | KW | 0.2 | telephone call to gather information needed to complete discovery responses .1  update case notes .1 |
| 3/1/2016 | KW | 0.4 | telephone call to plaintiff to clarify [questions] responses needed to respond to defendant's discovery demands .2  update case notes .1  add information to tracking spreadsheet .1 |
| 3/1/2016 | KW | 0.4 | telephone call to calrify document production needed to respond to defendatn's discovery demands .1  add information to tracking spreadsheet .1  update case notes .1  email confirmation to plainitff .1 |
| 3/1/2016 | ME | 0.1 | ME/KW confer regarding [questions] responses to be validated and document search .1 |
| 3/1/2016 | ME | 0.3 | provide feedback regarding [questions] to opt-ins concerning retaliation |
| 3/1/2016 | ME | 0.1 | email opt-in new [questions] for discovery |
| 3/1/2016 | MD | 0.4 | md/dg/mr discussing process for confirming discovery production for plaintiffs (dg 0.2) (mr/md (0.4) |
| 3/1/2016 | KW | 0.1 | ME/KW confer regarding [questions] responses to be validated and document search .1 |
| 3/1/2016 | ME | 0.1 | email opt-in new [questions] for discovery |
| 3/1/2016 | KW | 0.4 | ME/KW review speadsheet of unclear discovery responses to determine information needed to fully respond to defendant's discovery demands .1  review [questionnaire] responses to identify unclear and/or contradictory responses which need clarification .2  outline work needed to proceed to gather information needed .1 |
| 3/1/2016 | CLER | 0.2 | prepare mailing client (return of org. documents) |
| 3/1/2016 | KW | 0.2 | telephone call to clarify [questions] responses to complete responses to defendant's discovery demands .1  update case notes .1 |
| 3/1/2016 | AN | 0.1 | Telephone call form opt-in regarding email he received |
| 3/1/2016 | KW | 0.3 | telephone call to plaintiff to clairfy [questions] responses-needed to respond to defendant's discovery demands .1  update Tracking spreadsheet .1  add information tocazse notes .1 |
| 3/1/2016 | MR | 0.4 | md/dg/mr discussing process for confirming discovery production for plaintiffs (dg 0.2) (mr/md (0.4) |
| 3/2/2016 | MD | 0.5 | MD/JP/ME develop plan to contact opt-ins who have still not completed discovery |
| 3/2/2016 | JP | 0.5 | MD/JP/ME develop plan to contact opt-ins who have still not completed discovery |
| 3/2/2016 | MD | 0.6 | drafting retaliation discovery demand 0.6 |
| 3/2/2016 | MD | 0.5 | MD/ME review status of opt-in discovery to determine priority opt-ins to contact re completing discovery |
| 3/2/2016 | ME | 0.5 | MD/JP/ME develop plan to contact opt-ins who have still not completed discovery |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/2/2016 | ME | 0.5 | compile information to provide to other team members to complete tasks regarding contacting opt-ins who have not completed discovery |
| 3/2/2016 | ME | 0.6 | update tracking spreadsheet to include newly received opt-in responses regarding documents |
| 3/2/2016 | ME | 0.1 | prepare opt-in's document for production to defense counsel by reviewing and bates stamping |
| 3/2/2016 | ME | 0.8 | md/me discussing next steps in assessing plaintiffs discovery responses 0.8 |
| 3/2/2016 | MR | 0.4 | scan pages of DSD book contributors for experts on Direct Store Delivery .3, email scanned pages to MD .1 |
| 3/2/2016 | ME | 0.1 | prepare opt-in's documents for production to defense counsel by reviewing and bates stamping |
| 3/2/2016 | JS | 0.3 | js/md discuss depo scheduling and logistics |
| 3/2/2016 | MD | 0.3 | js/md discuss depo scheduling and logistics |
| 3/2/2016 | ME | 0.1 | telephone call with opt-in regarding discovery |
| 3/2/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#348 - PROPOSED ORDER (Unsigned) re [347] MOTION for Reconsideration of Order Compelling Production of Willard Bishop Study (Nelson, James) |
| 3/2/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#347 - MOTION for Reconsideration of Order Compelling Production of Willard Bishop Study by Defendants Kellogg Company, Kellogg Sales Company. (Attachments: # (1) Exhibit A) Noting Date 3/18/2016, (Nelson, James) |
| 3/2/2016 | MR | 0.2 | order 2nd copy of Direct Store Delivery book from Amazon |
| 3/2/2016 | ME | 0.1 | prepare opt-in's documents for discovery by reviewing and bates stamping |
| 3/2/2016 | ME | 0.2 | prepare opt-in's documents for discovery by reviewing and bates stamping .1; and redacting privilege information .1 |
| 3/2/2016 | DG | 0.3 | md/dg discussing next steps in case including arguments to make re plaintiffs who are non-responsive to discovery 0.3 |
| 3/2/2016 | MD | 0.8 | md/me discussing next steps in assessing plaintiffs discovery responses 0.8 |
| 3/2/2016 | CLER | 1.45 | create PDF format of documents recd from client (discovery documents) |
| 3/2/2016 | MR | 0.1 | locate and email to MD the webpage of attorney's article on DSD for possible help in locating expert witness |
| 3/2/2016 | MD | 0.5 | call with potential expert 0.5 |
| 3/2/2016 | MD | 0.3 | md/dg discussing next steps in case including arguments to make re plaintiffs who are non-responsive to discovery 0.3 |
| 3/2/2016 | ME | 0.1 | telephone call from opt-in regarding case update |
| 3/2/2016 | MR | 0.5 | MD/MR call with potential expert 0.5 |
| 3/2/2016 | AG | 1 | prepare Letters/Mailing to clients (ltr to Group 1 no rogs, no docs) |
| 3/2/2016 | MD | 0.1 | md/ar discussing mediation date 0.1 |
| 3/2/2016 | JP | 1.6 | JP/ME update tracking spreadsheet to indicate opt-ins who have completed discovery |
| 3/2/2016 | ME | 0.5 | MD/ME review status of opt-in discovery to determine priority opt-ins to contact re completing discovery |
| 3/2/2016 | MD | 1.3 | speaking with clients about discovery responses 1.3 |
| 3/2/2016 | ME | 0.4 | review emails from opt-ins regarding discovery .3; save emails sent by opt-ins .1 |
| 3/2/2016 | ME | 1.6 | JP/ME update tracking spreadsheet to indicate opt-ins who have completed discovery |
| 3/2/2016 | ME | 0.1 | prepare opt-in's documents for production to defense counsel by reviewing and bates stamping |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/2/2016 | ME | 0.2 | prepare optin's documents for production to defense counsel by reviewing and bates stamping .1; and redacting privilege information .1 |
| 3/3/2016 | MD | 0.3 | MD/JP/ME status update of tasks to complete opt-in discovery |
| 3/3/2016 | JP | 0.3 | MD/JP/ME status update of tasks to complete opt-in discovery |
| 3/3/2016 | KW | 0.3 | telephone call to establish contact with plaintiff regarding defendat's discovery requests .1  email to plaintiff regarding process to produce resume .1  add information to case notes .1 |
| 3/3/2016 | ME | 0.1 | listen to voicemail from opt-in |
| 3/3/2016 | ME | 0.3 | MD/JP/ME status update of tasks to complete opt-in discovery |
| 3/3/2016 | ME | 0.4 | analyze opt-in discovery tracking spreadsheet to update opt-ins who have completed [questions] |
| 3/3/2016 | ME | 1.1 | analyze opt-in discovery tracking spreadsheet to determine what is still needed from those who are not yet complete |
| 3/3/2016 | ME | 0.1 | reply to opt-in's email to confirm receipt of [questions] for discovery |
| 3/3/2016 | KW | 0.4 | telephone call to establish contact with plaintiff .1  draft email to explain claims and discovery demands of defendant .1  update case notes .1  add information to Tracking spreadsheet .1 |
| 3/3/2016 | KW | 0.3 | telephone call to establish contact with plainitff .1  email to plaintiff regarding document production to satisfy demands of defendant regarding diacovery .1  add information to case notes .1 |
| 3/3/2016 | MD | 1 | call with clients about discovery production 1.0 |
| 3/3/2016 | MD | 0.1 | md/kw discuss status of follow up phone calls 0.1 |
| 3/3/2016 | ME | 0.1 | telephone call from opt-in regarding [questions] for discovery |
| 3/3/2016 | KW | 0.3 | draft and send email regarding need to respond to defnednat's discovery demands or lose claim .1  update case notes .1  add information to Tracking spreadsheet .1 |
| 3/3/2016 | ME | 0.2 | telephone call from opt-in regarding discovery and company reorg .1; notes from conversation .1 |
| 3/3/2016 | AG | 0.1 | AG/KW confer regarding attempts to establish contact with plaintiff .1 |
| 3/3/2016 | KW | 0.3 | draft email regarding need to satisfy defendant's discovery demands .1  add information to case notes .1  update Tracking spreadsheet .1 |
| 3/3/2016 | MS | 0.1 | expert research |
| 3/3/2016 | MD | 0.1 | md/js discussing deposition dates 0.1 |
| 3/3/2016 | KW | 0.2 | received resume to ocmplete discovery needed .1  update case notes .1 |
| 3/3/2016 | KW | 0.1 | AG/KW confer regarding attempts to establish contact with plaintiff .1 |
| 3/3/2016 | KW | 0.4 | research case contacts for each of 38 plaintiff to deermine contact efforts made .3  draft email to lead paralegal regarding results of research .1 |
| 3/3/2016 | KW | 0.1 | draft email to AG to request he pursue research for current contact information for plaintiff |
| 3/3/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#349 - NOTICE that the following is RE-NOTED: [347] MOTION for Reconsideration of Order Compelling Production of Willard Bishop Study. Filed by Defendants Kellogg Company, Kellogg Sales Company. Noting Date 3/1/2016, (Nelson, James) |
| 3/3/2016 | ME | 0.1 | telephone call from opt-in regarding [questions] for discovery |
| 3/3/2016 | JP | 0.1 | JLP/KW confer regarding additional efforts to contact plaintiff .1 |
| 3/3/2016 | KW | 0.4 | for each non-responsive plaintiff research case notes and spreadsheets of contacts to determine which plaintiffs have been contacted by email, letter, text or phone call .4 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/3/2016 | KW | 0.4 | telephone call to establish contact with plaintiff .1  email to gather information needed to respond to discovery demands .2  add information to case notes .1  update tracking spreadsheet .1 |
| 3/3/2016 | MR | 0.2 | md/mr discussing data extraction needed for named plaintiffs' emails 0.2 |
| 3/3/2016 | ME | 0.1 | reply to opt-in's email to confirm receipt of [questions] for discovery |
| 3/3/2016 | AG | 0.2 | prepare ltr to client (Prepare letter to client (asked to provide us with Court required information for overtime claim by completing a [questions] and sending documents. Have not received [questions] despite multiple attempts to contact in the past year. Indicating the Court ordered you to provide answers to Kellogg's questions and to provide the requested documents you have by March 15, 2016 or you may be dismissed from the case.) |
| 3/3/2016 | MD | 0.2 | md/mr discussing data extraction needed for named plaintiffs' emails 0.2 |
| 3/3/2016 | ME | 0.9 | track new [questions] responses for opt-in discovery |
| 3/3/2016 | ME | 0.3 | download and save new [questions] responses for opt-in discovery |
| 3/3/2016 | KW | 0.1 | JLP/KW confer regarding additional efforts to contact plaintiff .1 |
| 3/3/2016 | AG | 0.2 | conduct search (on updated contact information) |
| 3/3/2016 | MD | 3.5 | md research potential experts and email them 3.5 |
| 3/3/2016 | KW | 0.3 | telephone call to establish contact with plaintiff .1  email to gather information needed to respond to defendant's discovery demands .1  add information to case notes .1 |
| 3/3/2016 | KW | 0.2 | JLP/KW review llist of plainitffs for whom we need a [questions] to complete interrogatories .2 |
| 3/3/2016 | KW | 0.2 | ME/KW review list of plainitffs needing contacts .1  determine what is needed from each one to satisfy defendant's discovery demands .1 |
| 3/3/2016 | KW | 0.9 | telephone interview to gather information to complete [questions] necessary to respond to defendant's discovery demands .4  organize, edit and enter information as needed in appropriate response forms .2  email to plaintiff regarding details and process to produce required documents .1  add informationt ocase notes .1  update Tracking spreadsheet .1 |
| 3/3/2016 | ME | 1.8 | input data into spreadsheet that will be sent to defense counsel regarding opt-in discovery |
| 3/3/2016 | JP | 0.7 | MD/JP/ME review status of tasks and plan for completing opt-in discovery |
| 3/3/2016 | KW | 0.4 | telephone call to plaintiff to clarify [questions] responses .1  emailo to plaintiff regarding document production .1  add information to case notes .1  update tracking spreadsheet .1 |
| 3/3/2016 | KW | 0.4 | telephone call to establish contact with plaintiff .1  email to plaintiff regarding information needed to respond to defendant's discovery demands .1  update case notes .1  update tracking spreadsheet .1 |
| 3/3/2016 | KW | 0.4 | telephone call to plaintiff regarding information needed to respond to defendant's discovery demands .1  draft email to plaintiff explaining need to comply with discovery demands .2  update case notes .1 |
| 3/3/2016 | KW | 0.3 | telephone call to gather information needed for discovery demands .1  email to plaintiff outlining material needed to respond to court order .1  add information to case notes .1 |
| 3/3/2016 | ME | 0.7 | MD/JP/ME review status of tasks and plan for completing opt-in discovery |
| 3/3/2016 | KW | 0.3 | draft email to plaintiff outlining need to respond to defendant's discovery demands .1  update case notes .1  add information to Tracking spreadsheet.1 |
| 3/3/2016 | CLER | 3.1 | create PDF format of documents recd from client (discovery documents) |
| 3/3/2016 | AG | 0.5 | conduct person search (unreachable client) |
| 3/3/2016 | CLER | 0.1 | create PDF format of documents recd from client (discovery documents) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/3/2016 | ME | 1 | verify data regarding documents and rogs produced for opt-ins |
| 3/3/2016 | MR | 1.3 | create new set of rog answers for 24 plaintiffs 1.2, email results to paras .1 |
| 3/3/2016 | MD | 0.7 | MD/JP/ME review status of tasks and plan for completing opt-in discovery |
| 3/4/2016 | ME | 0.1 | email opt-in [questions] for discovery |
| 3/4/2016 | CLER | 0.2 | create PDF format of documents recd from client (discovery documents) |
| 3/4/2016 | DG | 0.5 | dg/md/ and for part of time MR, JP, ME - call to possible expert to inquire as to his credentials and ability to answer question re primary job duty .5 |
| 3/4/2016 | JS | 0.2 | call with plt to confirm depo and prep date |
| 3/4/2016 | ME | 2.3 | update tracking spreadsheet to determine number of opt-ins who have completed discovery 1.0; anaylze spreadsheet to determine who may not have been contacted 1.3 |
| 3/4/2016 | ME | 0.5 | dg/md/ and for part of time MR, JP, ME - call to possible expert to inquire as to his credentials and ability to answer question re primary job duty .5 |
| 3/4/2016 | JP | 0.3 | dg/md/ and for part of time MR, JP, ME - call to possible expert to inquire as to his credentials and ability to answer question re primary job duty .5 |
| 3/4/2016 | ME | 0.2 | telephone call with opt-in regarding [questions] for discovery .1; notes from conversation .1 |
| 3/4/2016 | MR | 0.1 | read JP email account of current plaintiffs displaced from their jobs |
| 3/4/2016 | MD | 0.5 | dg/md/ and for part of time MR, JP, ME - call to possible expert to inquire as to his credentials and ability to answer question re primary job duty .5 |
| 3/4/2016 | ME | 0.1 | prepare opt-in's documents for discovery by reviewing and bates stamping |
| 3/4/2016 | MD | 0.1 | MD/MR discuss progress on find expert witnesses |
| 3/4/2016 | ME | 0.1 | download discovery produced by defense counsel |
| 3/4/2016 | MR | 0.1 | dg/md/ and for part of time MR, JP, ME - call to possible expert to inquire as to his credentials and ability to answer question re primary job duty .1 |
| 3/4/2016 | MR | 0.1 | MD/MR discuss progress on find expert witnesses |
| 3/4/2016 | JS | 0.1 | left vm re depo scheduling |
| 3/4/2016 | MD | 0.3 | MD/ME review process for creating list of opt-in discovery to send to defense counsel |
| 3/4/2016 | ME | 0.2 | telephone call from opt-in regarding discovery |
| 3/4/2016 | ME | 0.1 | left voicemail for opt-in regarding [questions] for discovery |
| 3/4/2016 | ME | 0.3 | MD/ME review process for creating list of opt-in discovery to send to defense counsel |
| 3/4/2016 | MR | 2.3 | investigate issues with last two email productions 2.0, email MD about deficiencies with each production .3 |
| 3/4/2016 | ME | 0.7 | download and save new responses to [questions]s for opt-in discovery .3; update tracking spreadsheet to indicate status of opt-in documents .4 |
| 3/4/2016 | ME | 0.1 | left voicemail for opt-in regarding [questions] for discovery |
| 3/4/2016 | ME | 0.2 | telephone call from opt-in regarding [questions] for discovery .1; notes from conversation .1 |
| 3/4/2016 | ME | 0.3 | telephone call with opt-in regarding discovery .2; notes from conversation .1 |
| 3/4/2016 | ME | 0.2 | MR/ME discuss possible expert to reach out to |
| 3/4/2016 | ME | 0.1 | email opt-in new [questions] for discovery |
| 3/4/2016 | CLER | 2.1 | create PDF format of documents recd from client (discovery documents) |
| 3/4/2016 | JF | 0.2 | Call from claimant regarding the case update 0.2 |
| 3/4/2016 | MR | 0.2 | MR/ME discuss possible expert witnesses to reach out to |
| 3/4/2016 | ME | 0.2 | email opt-in information about discovery and severance concerns that were resolved in 2013 |
| 3/6/2016 | MR | 2.5 | perform further research on possible expert witnesses 2.2, send detailed email to team about research .3 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/6/2016 | MR | 0.1 | send [expert witness] bio to JP and ME |
| 3/7/2016 | MD | 2 | researching additional kellogg employees to depose 2.0 |
| 3/7/2016 | ME | 0.6 | MD/JP/DG(in part)/ME review status of opt-in discovery and list to send to defense counsel .1; determine tasks needed to complete by end of the week .2; discuss information needed for filing .2; review information about retaliation |
| 3/7/2016 | ME | 0.8 | compile list of opt-ins for paralegal JF to call regarding discovery |
| 3/7/2016 | ME | 0.6 | download new [questions] responses for discovery .3; update tracking spreadsheet to indicate who completed [questions] and their document status .3 |
| 3/7/2016 | MD | 0.2 | responding to defense counsel re depositions of named plaintiffs 0.2 |
| 3/7/2016 | JF | 0.1 | Call to claimant regarding [questions] completion 0.1 |
| 3/7/2016 | ME | 0.2 | JP/ME review tasks needed to complete for opt-in discovery |
| 3/7/2016 | MD | 1 | reviewing discovery production, preparing email, and exhibit to send to defense counsel re opt-ins 1.0 |
| 3/7/2016 | ME | 1.1 | update opt-in discovery tracking spreadsheet to indicate who has completed discovery |
| 3/7/2016 | ME | 0.1 | email opt-in regarding discovery |
| 3/7/2016 | ME | 0.1 | listen to voicemail from opt-in |
| 3/7/2016 | MD | 0.3 | prepare for call with attorneys representing stores for subpoenas 0.3 |
| 3/7/2016 | ME | 0.2 | determine who sent email with no signature regarding discovery .1; update spreadsheet with new responses regarding discovery documents .1 |
| 3/7/2016 | JS | 0.4 | call with plt to confirm depo date |
| 3/7/2016 | ME | 0.1 | update opt-in discovery tracking spreadsheet to indicate documents recently received by opt-ins |
| 3/7/2016 | ME | 0.2 | review opt-in's discovery documents |
| 3/7/2016 | ME | 0.2 | send final email to opt-ins regarding discovery |
| 3/7/2016 | JF | 0.1 | Leave Voicemail for claimant to call us back regarding the [questions] 0.1 |
| 3/7/2016 | ME | 1.3 | compile list of opt-in's who need to receive final email regarding completing discovery |
| 3/7/2016 | MD | 0.2 | email potential experts 0.2 |
| 3/7/2016 | MD | 0.1 | email expert re fees/contract 0.1 |
| 3/7/2016 | JF | 0.1 | Contact claimant via email to fill out case [questions] 0.1 |
| 3/7/2016 | JP | 0.1 | JP/ME review status of opt-in's discovery |
| 3/7/2016 | ME | 0.1 | MR/ME determine location to save opt-in's emails |
| 3/7/2016 | MR | 0.1 | MR/ME determine location to save opt-in's emails |
| 3/7/2016 | ME | 0.1 | save opt-in's discovery document |
| 3/7/2016 | MD | 0.5 | calling attorneys representing stores re subpoenas 0.5 |
| 3/7/2016 | JS | 0.6 | research flights for MD--MO and IL depos |
| 3/7/2016 | JF | 0.1 | Call to claimant regarding the documents [questions] 0.1 |
| 3/7/2016 | ME | 0.5 | compile emails from opt-in that need to be reviewed by MD |
| 3/7/2016 | JS | 0.2 | eml to plt re depo scheduling dates |
| 3/7/2016 | ME | 0.2 | determine if amount of time left in defendant's deposition has been calculated |
| 3/7/2016 | ME | 0.1 | JP/ME review status of opt-in's discovery |
| 3/7/2016 | ME | 0.2 | review status of opt-in discovery |
| 3/7/2016 | JF | 0.1 | Send email regarding suvery completion for claimant to call us back 0.1 |
| 3/7/2016 | ME | 0.5 | compile list of opt-ins who have no responsive discovery documents |
| 3/7/2016 | ME | 1.2 | send final email to opt-ins regarding discovery |
| 3/7/2016 | MD | 0.4 | edit letter to defense counsel and send re outstanding discovery 0.4 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/7/2016 | JF | 0.1 | Leave Voicemail for claimant to call us back regarding [questions] 0.1 |
| 3/7/2016 | JF | 0.1 | Send email to claimant regarding [questions] completion 0.1 |
| 3/7/2016 | ME | 0.3 | create list of opt-in discovery status to be sent to defense counsel |
| 3/7/2016 | MD | 0.2 | email defense counsel re depositions of opt-ins 0.2 |
| 3/7/2016 | MR | 0.4 | compose and email to tema 2nd writeup on follow-up work for possible expert |
| 3/7/2016 | MD | 0.6 | MD/JP/DG(in part)/ME review status of opt-in discovery and list to send to defense counsel .1; determine tasks needed to complete by end of the week .2; discuss information needed for filing .2; review information about retaliation |
| 3/7/2016 | JF | 0.1 | Send email to claimant regarding [questions] completion 0.1 |
| 3/7/2016 | CLER | 0.1 | Create PDF format of document recd from D. (Motion for reconsideration of Order compelling Production of Willard Bishop Study) |
| 3/7/2016 | JS | 0.2 | call with plt re avail for depo |
| 3/7/2016 | ME | 0.1 | send email to opt-in regarding discovery |
| 3/7/2016 | JP | 0.6 | MD/JP/DG(in part)/ME review status of opt-in discovery and list to send to defense counsel .1; determine tasks needed to complete by end of the week .2; discuss information needed for filing .2; review information about retaliation |
| 3/7/2016 | JF | 0.1 | Call to claimant regarding [questions] 0.1 |
| 3/7/2016 | DG | 0.2 | MD/JP/DG(in part)/ME review status of opt-in discovery and list to send to defense counsel .1; determine tasks needed to complete by end of the week .2; discuss information needed for filing .2; review information about retaliation |
| 3/8/2016 | ME | 0.2 | email opt-in instructions for sending secure files to our office |
| 3/8/2016 | ME | 0.2 | telephone call with intake regarding joining the case .1; notes from conversation .1 |
| 3/8/2016 | ME | 0.2 | telephone call from opt-in regarding retaliation concerns |
| 3/8/2016 | ME | 0.2 | download discovery documents produced by defense counsel |
| 3/8/2016 | ME | 0.2 | file discovery documents produced by defense counsel last week |
| 3/8/2016 | ME | 0.1 | reply to opt-in's email regarding retaliation concerns |
| 3/8/2016 | MD | 4.5 | calling and speaking with clients about dates/times/locations of work in various box chain stores 4.5 |
| 3/8/2016 | ME | 0.1 | review status of new responses to [questions]s for opt-in discovery |
| 3/8/2016 | KW | 0.2 | respond to email concerning documents needed to respond to defendant's discovery demands .1  update case notes .1 |
| 3/8/2016 | MD | 0.2 | call with Price Chopper attorney |
| 3/8/2016 | ME | 0.1 | left voicemail to opt-in to follow up about retaliation concerns |
| 3/8/2016 | KW | 0.2 | respond to email concerning documents needed to respond to defendant's discovery demands .1  update case notes .1 |
| 3/8/2016 | MD | 0.1 | md email defense counsel re completed discovery 0.1 |
| 3/8/2016 | AN | 0.2 | Telephone call from  opt-in regarding recent [questions] he received and his current work status at Kellogg. |
| 3/8/2016 | ME | 0.2 | MD/ME discuss email and attachment to send to defense counsel regarding opt-ins' completed discovery |
| 3/8/2016 | CLER | 2.1 | create PDF format of documents recd from client (discovery documents) |
| 3/8/2016 | MD | 0.5 | creating list of additional depositions to complete 0.5 |
| 3/8/2016 | ME | 0.6 | calculate time remaining for defendant's deposition |
| 3/8/2016 | MD | 0.3 | review and prepare exhibits to send to defense counsel re production of opt-in discovery 0.3 |
| 3/8/2016 | ME | 0.1 | save opt-in's discovery document |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/8/2016 | ME | 0.2 | resend documents previously produced to defense counsel per their request |
| 3/8/2016 | MD | 0.2 | draft agenda for team meeting 0.2 |
| 3/8/2016 | JF | 0.2 | Call from claimant regarding documents submission deadline 0.2 |
| 3/8/2016 | ME | 0.2 | update opt-in discovery tracking spreadsheet to indicate documents recently recieved by opt-ins |
| 3/8/2016 | MD | 0.2 | MD/ME discuss email and attachment to send to defense counsel regarding opt-ins' completed discovery |
| 3/8/2016 | ME | 0.1 | review/edit email and attachment to send to defense counsel regarding opt-ins' completed discovery |
| 3/8/2016 | JF | 0.2 | Call to claimant regarding documents [questions] 0.2 |
| 3/8/2016 | ME | 0.1 | returned telephone call to opt-in regarding case update |
| 3/8/2016 | MD | 0.3 | edit contract with expert 0.3 |
| 3/9/2016 | JS | 0.5 | research and book hotel for AZ deposition |
| 3/9/2016 | DG | 0.7 | draft outline of issues for expert .7 |
| 3/9/2016 | MR | 1 | read email from JP about plaintiff willing to video his workday .1, research possible options for camera .7, send two emails to team about issue .2 |
| 3/9/2016 | DG | 2.3 | DG/MD/JP/MR/ME review status of opt-in discovery .2; discuss possible people to depose .8; review paralegal role in preparing documents trial .4 discuss draft contract for expert witness .2; review outstanding discovery .5; discuss deposition for retaliation concerns .2 |
| 3/9/2016 | MD | 2.3 | DG/MD/JP/MR/ME review status of opt-in discovery .2; discuss possible people to depose .8; review paralegal role in preparing documents trial .4 discuss draft contract for expert witness .2; review outstanding discovery .5; discuss deposition for retaliation concerns .2 |
| 3/9/2016 | MR | 2.3 | DG/MD/JP/MR/ME review status of opt-in discovery .2; discuss possible people to depose .8; review paralegal role in preparing documents trial .4 discuss draft contract for expert witness .2; review outstanding discovery .5; discuss deposition for retaliation concerns .2 |
| 3/9/2016 | JP | 2.3 | DG/MD/JP/MR/ME review status of opt-in discovery .2; discuss possible people to depose .8; review paralegal role in preparing documents trial .4 discuss draft contract for expert witness .2; review outstanding discovery .5; discuss deposition for retaliation concerns .2 |
| 3/9/2016 | ME | 0.4 | file opt-in documents that have been bates stamped to prepare for sending to defense counsel |
| 3/9/2016 | ME | 0.3 | prepare opt-in documents to produce to defense counsel by zipping into files .2; send to defense counsel .1 |
| 3/9/2016 | MR | 0.3 | MR/ME extract and save defendant's video production |
| 3/9/2016 | ME | 0.3 | MR/ME extract and save defendant's video production |
| 3/9/2016 | MR | 3.5 | investigate issues with KSTARS data |
| 3/9/2016 | MD | 0.1 | md/me discussing next steps in opt-ins discovery responses 0.1 |
| 3/9/2016 | JP | 0.1 | JP/ME review status of opt-in's discovery responses |
| 3/9/2016 | ME | 0.1 | JP/ME review status of opt-in's discovery responses |
| 3/9/2016 | ME | 0.4 | verify that all opt-in documents recently provided to us have been tracked |
| 3/9/2016 | JS | 0.2 | save travel itineraries for MD for TX, AZ, and MO depos |
| 3/9/2016 | MD | 1.5 | digest Oldre deposition 1.5 |
| 3/9/2016 | ME | 0.1 | MD/ME review responsiveness of opt-in's documents |
| 3/9/2016 | DG | 0.3 | md/dg/ms discussing issues to discuss with expert and potential costs 0.3 |
| 3/9/2016 | ME | 0.1 | JF/ME review task for verifying the production of opt-in documents |
| 3/9/2016 | JF | 0.1 | JF/ME review task for verifying the production of opt-in documents |
| 3/9/2016 | CLER | 2 | create PDF format of documents recd from client (discovery documents) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/9/2016 | MS | 0.3 | md/dg/ms discussing issues to discuss with expert and potential costs 0.3 |
| 3/9/2016 | CLER | 0.1 | create PDF format of documents recd from client (discovery documents) |
| 3/9/2016 | MD | 0.2 | send ET documents re potential expert 0.2 |
| 3/9/2016 | MD | 0.1 | MD/ME review responsiveness of opt-in's documents |
| 3/9/2016 | MD | 0.3 | md/dg/ms discussing issues to discuss with expert and potential costs 0.3 |
| 3/9/2016 | JF | 0.4 | Verify the production of opt-in documents 0.4 |
| 3/9/2016 | ME | 0.1 | md/me discussing next steps in opt-ins discovery responses 0.1 |
| 3/9/2016 | ME | 2.3 | DG/MD/JP/MR/ME review status of opt-in discovery .2; discuss possible people to depose .8; review paralegal role in preparing documents trial .4 discuss draft contract for expert witness .2; review outstanding discovery .5; discuss deposition for retaliation concerns .2 |
| 3/9/2016 | JS | 0.1 | update day sheet with new depo information |
| 3/9/2016 | JS | 0.1 | update day sheet with new depo information |
| 3/9/2016 | ME | 1 | review status of opt-in discovery responses |
| 3/9/2016 | JS | 0.1 | update day sheet with new depo information |
| 3/9/2016 | ME | 0.3 | MR/ME extract and save defendant's video production |
| 3/9/2016 | MD | 0.1 | md/mr discussing md need to review kellogg's documents on separate computer 0.1 |
| 3/9/2016 | JS | 0.1 | update day sheet with new depo information |
| 3/9/2016 | ME | 0.1 | calculate number of opt-ins whose discovery is incomplete |
| 3/9/2016 | JS | 0.1 | update day sheet with new depo information |
| 3/9/2016 | MD | 1.1 | call with defense counsel re outstanding discovery 1.1 |
| 3/9/2016 | ME | 0.5 | file opt-in documents that were produced to defense counsel today |
| 3/9/2016 | JS | 0.1 | update day sheet with new depo information |
| 3/9/2016 | JS | 0.1 | update day sheet with new depo information |
| 3/9/2016 | MR | 0.1 | md/mr discussing md need to review kellogg's documents on separate computer 0.1 |
| 3/10/2016 | ME | 1.5 | prepare opt-in's documents for production to defense counsel by reviewing .5; bates stamping .5; and redacting privilege information .5 |
| 3/10/2016 | CLER | 0.2 | prepare mailing client (return of org. documents) |
| 3/10/2016 | ME | 0.2 | investigate discrepencies in data regarding opt-in discovery |
| 3/10/2016 | AN | 0.1 | Telephone call from opt-in |
| 3/10/2016 | MR | 1.6 | review prior request for production of KSTARS with regard to descriptions of columns and codes .2, review formatting instructions in ESI protocol .2, compose memo describing in detail the problems with KSTARS data 1.2 |
| 3/10/2016 | MS | 0.3 | prepare outline for expert call |
| 3/10/2016 | MD | 0.5 | md/mr call with Kellogg IT and defense counsel paralegal re problems with ESI production 05 |
| 3/10/2016 | MD | 2 | md/ms call with potential expert, discussing benefits of expert, and discovery needs for case 2.0 |
| 3/10/2016 | ME | 0.1 | send email to opt-in regarding discovery documents |
| 3/10/2016 | MS | 0.4 | draft email to J Boudreau re 30(b)(6) timing, including legal research |
| 3/10/2016 | ME | 0.1 | send email to opt-in regarding discovery documents |
| 3/10/2016 | JF | 1.9 | Verify that opt-in has no responsive documents 1.9 |
| 3/10/2016 | MR | 0.5 | md/mr call with Kellogg IT and defense counsel paralegal re problems with ESI production 05 |
| 3/10/2016 | ME | 0.5 | track opt-in discovery documents produced to defense counsel yesterday |
| 3/10/2016 | CLER | 1 | create PDF format of documents recd from client (discovery documents) |
| 3/10/2016 | JK | 0.5 | JK/MRdiscuss and research methods for camera recording of work day |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/10/2016 | KW | 0.3 | attempted contact with plaintiff to satisfy defendant's discovery demands .1  add information to case notes .1  update tracking spreadsheet .1 |
| 3/10/2016 | MR | 0.1 | read email from MD and reply with edit to memo about KSTARS data |
| 3/10/2016 | MD | 0.4 | JLP/MD/KW discuss information needed form current employees to proceed with subpoena for trial preparation .4 |
| 3/10/2016 | ME | 0.3 | review answer to interrogatories to prepare for sending to defense counsel |
| 3/10/2016 | JP | 0.4 | JLP/MD/KW discuss information needed form current employees to proceed with subpoena for trial preparation .4 |
| 3/10/2016 | KW | 0.7 | interview of plaintiff to gather informatin needed to prepare to subpoena store videos to prepare for trial .5  add information to spreadsheet .1  update case notes .1 |
| 3/10/2016 | KW | 0.3 | research case information to get up to speed re contacts with this plaintiff .1  telephone call to gather information .1  add information to case notes .1 |
| 3/10/2016 | ME | 0.2 | telephone call with opt-in regarding [questions] for discovery 1.; notes from conversation .1 |
| 3/10/2016 | KW | 0.3 | JLP/KW meet to review contacts needed to complete response to defendant's discovery demands |
| 3/10/2016 | MS | 0.9 | md/ms call ET re issue expert will address, ET invovlement with summary judgment briefing, and outstanding discovery issues in case 0.9 |
| 3/10/2016 | ME | 0.1 | attempted to contact unresponsive opt-in about discovery |
| 3/10/2016 | JF | 1.9 | Verify opt-in discovery responses regarding documents 1.9 |
| 3/10/2016 | KW | 0.1 | research contact information, notes of previous contacts and information needed to prepare for interview to satisfy defnedant's discovery demands . |
| 3/10/2016 | KW | 0.4 | JLP/MD/KW discuss information needed form current employees to proceed with subpoena for trial preparation .4 |
| 3/10/2016 | MR | 0.1 | suggest further edit to memo about KSTARS |
| 3/10/2016 | ME | 0.3 | file opt-in discovery documents produced to defense counsel today |
| 3/10/2016 | MR | 0.9 | work on converting data.dat load file to excel compatible data .7, examine load file .2 |
| 3/10/2016 | MR | 0.5 | JK/MRdiscuss and  research methods for camera recording of work day |
| 3/10/2016 | MD | 0.3 | MD/KW review information gathered from plaintiffs regarding work duties and times in stores to prepare subpoenas for store video feeds .3 |
| 3/10/2016 | KW | 0.3 | telephone call to schedule appointment to discuss current work hours and job duties .1  add information to case ntoes .1  email information to attorney and lead paralegal .1 |
| 3/10/2016 | KW | 0.3 | MD/KW review information gathered from plaintiffs regarding work duties and times in stores to prepare subpoenas for store video feeds .3 |
| 3/10/2016 | MD | 1.1 | md/ms discuss topics to cover with expert for report and ET for summary judgment 1.1 |
| 3/10/2016 | ME | 0.1 | telephone call with opt-in to verify receipt of documents |
| 3/10/2016 | ME | 0.2 | attempt to contact opt-in about discovery via phone |
| 3/10/2016 | ME | 0.1 | telephone call with opt-in regarding sending documents to our office |
| 3/10/2016 | MR | 0.2 | dg/mr/jp discuss MS taking Kellogg case responsibilities .2 |
| 3/10/2016 | KW | 0.7 | interview about plaintiff's curent work situation at Kellogg .4  add information tocase notes .1  email summary to attorney .1  add information to Tracking spreadsheet .1 |
| 3/10/2016 | JP | 0.2 | dg/mr/jp discuss MS taking Kellogg case responsibilities .2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/10/2016 | MR | 1.1 | confirm that text files from Defendant's email production on the hard drive had not copied over to the fileserver .2, start process to copy those files to fileserver .2, check on process several times .4, research bitlocker time-out aspect as possible problem .3 |
| 3/10/2016 | ME | 0.2 | update opt-in discovery tracking spreadsheet to indicate documents produced to defense counsel today |
| 3/10/2016 | KW | 0.3 | telephone call to schedule interview about current job duties and hours .1  add information to case notes .1  update Tracking spreadsheet .1 |
| 3/10/2016 | MS | 0.3 | dg/ms discuss MS taking Kellogg case responsibilities .3 |
| 3/10/2016 | JF | 0.2 | JF/ME review task of verifying that opt-in has no responsive documents |
| 3/10/2016 | KW | 0.3 | telephone call to schedule interview appointment .1  add information to case notes .1  update tracking spreadsheet .1 |
| 3/10/2016 | MD | 0.3 | create chart and list of stores for KW to find out informaiton about for subpoena 0.3 |
| 3/10/2016 | DG | 0.2 | dg/mr/jp discuss MS taking Kellogg case responsibilities .2 |
| 3/10/2016 | ME | 1.6 | prepare opt-in discovery documents for production to defense counsel by reviewing .7; bates stamping .5; and redacting privilege information .4 |
| 3/10/2016 | AG | 0.1 | conduct person search for current contact information |
| 3/10/2016 | JS | 0.2 | call and email to deponent to confirm depo scheduling |
| 3/10/2016 | JS | 0.2 | call and email to deponent to confirm depo scheduling |
| 3/10/2016 | ME | 0.1 | md/me discussing responding to Kellogg's document demands 0.1 |
| 3/10/2016 | AG | 0.1 | conduct person search for current contact information |
| 3/10/2016 | KW | 0.6 | research case notes and telephone plaintiffs to update records regarding if they are current employees or not |
| 3/10/2016 | MS | 0.1 | Outside Sales briefing to ET |
| 3/10/2016 | JP | 0.3 | JLP/KW meet to review contacts needed to complete response to defendant's discovery demands |
| 3/10/2016 | DG | 1 | draft statement as to non-dismissal 1 |
| 3/10/2016 | JS | 0.2 | call and email to deponent to confirm depo scheduling |
| 3/10/2016 | ME | 0.3 | prepare opt-in's discovery documents for production by reviewing .1; and bates stamping .2 |
| 3/10/2016 | KW | 0.2 | JLP/KW review plaintiff list of current employees to identify persons to call .1  discuss issues to explore with plaintiffs to gather information needed .1 |
| 3/10/2016 | ME | 0.1 | JF/ME review verification of opt-in discovery responses regarding documents |
| 3/10/2016 | ME | 0.1 | prepare and send files to defense counsel |
| 3/10/2016 | ME | 0.2 | JF/ME review task of verifying that opt-in has no responsive documents |
| 3/10/2016 | JS | 0.2 | call with opt-in re depo scheduling-- discussed current situation w/r/t reorg and ees leaving company |
| 3/10/2016 | MR | 0.2 | order new laptop for use with Kellogg case as calculations have become too complex for current laptops |
| 3/10/2016 | JS | 0.2 | call and email to deponent to confirm depo scheduling |
| 3/10/2016 | DG | 0.3 | dg/ms discuss MS taking Kellogg case responsibilities .3 |
| 3/10/2016 | MS | 1.1 | md/ms discuss topics to cover with expert for report and ET for summary judgment 1.1 |
| 3/10/2016 | JF | 0.5 | JF/ME redact and bates stamp opt-in discovery documents |
| 3/10/2016 | JS | 0.2 | call and email to deponent to confirm depo scheduling |
| 3/10/2016 | MS | 2 | md/ms call with potential expert, discussing benefits of expert, and discovery needs for case 2.0 |
| 3/10/2016 | MD | 0.1 | md/me discussing responding to Kellogg's document demands 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/10/2016 | MD | 0.9 | md/ms call ET re issue expert will address, ET invovlement with summary judgment briefing, and outstanding discovery issues in case 0.9 |
| 3/10/2016 | JP | 0.2 | JLP/KW review plaintiff list of current employees to identify persons to call .1  discuss issues to explore with plaintiffs to gather information needed .1 |
| 3/10/2016 | KW | 0.3 | interview to gather current information regarding job title and job duties .2  add information to case notes .1 |
| 3/10/2016 | MD | 0.3 | review,edit, and send email to defense counsel about deficient KSTARS data 0.3 |
| 3/10/2016 | ME | 0.1 | track documents recently received from opt-ins |
| 3/10/2016 | JS | 0.2 | call and email to deponent to confirm depo scheduling |
| 3/10/2016 | ME | 0.5 | JF/ME redact and bates stamp opt-in discovery documents |
| 3/10/2016 | JS | 0.2 | call and email to deponent to confirm depo scheduling |
| 3/10/2016 | ME | 0.2 | telephone call from opt-in regarding case update .1; notes from conversation .1 |
| 3/10/2016 | JF | 0.1 | JF/ME review verification of opt-in discovery responses regarding documents 0.1 |
| 3/11/2016 | MR | 0.6 | read and reply to email thread and compose and send multiple follow-up emails regarding camera for possible video of plaintiff workday .5, research audio component to camera .1 |
| 3/11/2016 | ME | 0.5 | MD/JP/ME review plan to respond to defendant's opt-in discovery non-responder list |
| 3/11/2016 | ME | 0.2 | update opt-in discovery tracking spreadsheet to indicate rogs produced to defense counsel yesterday |
| 3/11/2016 | ME | 0.2 | bates stamp opt-in's documents to prepare for production to defense counsel |
| 3/11/2016 | AN | 0.1 | Telephone call from opt-in |
| 3/11/2016 | DG | 0.5 | edit joint statement re dismissal .5 |
| 3/11/2016 | ME | 0.1 | prepare opt-in's documents for production to defense counsel by bates stamping |
| 3/11/2016 | AG | 0.3 | prepare  service on Tops Markets (Subpoena Certified Return Receipt USPS) |
| 3/11/2016 | CLER | 0.3 | send opt-in discovery documents to defense counsel .1; file documents .1; update tracking spreadsheet |
| 3/11/2016 | MD | 0.5 | MD/JP/ME review plan to respond to defendant's opt-in discovery non-responder list |
| 3/11/2016 | JP | 0.5 | MD/JP/ME review plan to respond to defendant's opt-in discovery non-responder list |
| 3/11/2016 | MR | 0.6 | review copy of large set of text files from Def production on hard drive to fileserver .1, configure and start DTSeach indexing on dataset .4, email to para ME about indexing .1 |
| 3/11/2016 | JF | 1.2 | Verify opt-in discovery responses regarding documents 1.2 |
| 3/11/2016 | MD | 0.1 | MD/ME review plaintiff's response to defendant's nonresponsive opt-in list |
| 3/11/2016 | MD | 0.3 | md/mr discussing mr call with defense counsel IT and how to use KSTARS/TSR/PTM pay data 0.3 |
| 3/11/2016 | ME | 0.1 | MR/ME review status of defendant's email production |
| 3/11/2016 | ME | 0.1 | ME/JF Review the completed task to track incomplete discovery for opit-ins 0.1 |
| 3/11/2016 | ME | 2.1 | provide feedback on defendant's list of discovery non-responders to prepare to send to defense counsel |
| 3/11/2016 | JK | 0.5 | JK review KSTAR production to determine if there is anyway to work with the data in its faulty state |
| 3/11/2016 | ME | 0.1 | MD/ME review plaintiff's response to defendant's nonresponsive opt-in list |
| 3/11/2016 | MR | 0.3 | md/mr discussing mr call with defense counsel IT and how to use KSTARs/TSR/PTM pay data 0.3 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/11/2016 | JF | 0.1 | ME/JF Review the completed task to track incomplete discovery for opit-ins 0.1 |
| 3/11/2016 | ME | 0.2 | review defendant's list of opt-in nonresponders to discovery |
| 3/11/2016 | MR | 0.2 | email to team about possible camera to use for plaintiff to video workday |
| 3/11/2016 | ME | 0.7 | review status of contact made to opt-ins |
| 3/11/2016 | ME | 0.1 | resend  answer to interrogatories produced yesterday to defense counsel |
| 3/11/2016 | ME | 1 | compile list of opt-ins to receive final contact regarding outstanding discovery |
| 3/11/2016 | ME | 0.4 | review status of opt-in discovery |
| 3/11/2016 | JS | 0.2 | update day sheet reflecting flight information |
| 3/11/2016 | ME | 0.2 | telephone call wtih opt-in regarding [questions] for rog |
| 3/11/2016 | JS | 0.2 | update day sheet reflecting flight information |
| 3/11/2016 | ME | 0.1 | left voicemail for opt-in regarding discovery |
| 3/11/2016 | ME | 0.3 | download and save new responses to opt-in discovery [questions] |
| 3/11/2016 | ME | 0.2 | begin to review draft statement regarding non-dismissal |
| 3/11/2016 | JS | 0.1 | update day sheet with location and time of depo |
| 3/11/2016 | MR | 0.1 | add atty MS to case group distribution list .1 |
| 3/11/2016 | JS | 0.1 | update day sheet with location and time of depo |
| 3/11/2016 | ME | 0.2 | email opt-in answer to interrogatories for review and instructions for completing discovery |
| 3/11/2016 | ME | 0.1 | bates stamp opt-in's documents to prepare for production to defense counsel |
| 3/14/2016 | JF | 0.6 | Review the case proof chart (per JLP) 0.6 |
| 3/14/2016 | MS | 0.5 | tc w/ ET re sj and class cert briefing |
| 3/14/2016 | MS | 0.3 | tc w/ potential expert |
| 3/14/2016 | ME | 0.2 | compile list of opt-ins who need an amended rog |
| 3/14/2016 | AG | 0.2 | Prepare motion for admission pro hac vice (Sweeney) |
| 3/14/2016 | ME | 0.2 | telephone call from opt-in regarding case update |
| 3/14/2016 | MS | 1.7 | review and annotate Salmon deposition |
| 3/14/2016 | MR | 2.6 | work on amended rogs project involving about 240 plaintiffs |
| 3/14/2016 | MR | 0.8 | work on creating new rogs about several plaintiffs |
| 3/14/2016 | MD | 1 | call with defense counsel about outstanding discovery 1.0 |
| 3/14/2016 | MS | 2.3 | MS/MD/JP/JF/MR(in part)/ME review upcoming deadlines .2; discuss completion of discovery of plaintiffs .8; review steps needed to complete discovery of Kellogg .9; review pending and upcoming motions .2; update regarding latest settlement discussion .2 |
| 3/14/2016 | ME | 1.3 | update opt-in discovery tracking spreadsheet to include newly received information about opt-in's document status |
| 3/14/2016 | JP | 0.1 | JK/ME/MR confer about Kellogg folder structure project .1 |
| 3/14/2016 | ME | 0.1 | JK/ME/MR confer about Kellogg folder structure project .1 |
| 3/14/2016 | ME | 0.3 | download and save new [questions] responses for discovery [questions] |
| 3/14/2016 | JF | 1.3 | JP/JF Overview of the case/recent developments 0.9 Overview of the Happy Camper project to research individual testimonies for information related to sales 0.4 |
| 3/14/2016 | MR | 0.3 | Kellogg folder structure project: read email from MD .1, read email from JP .1, examine folder structure .1 |
| 3/14/2016 | ME | 0.2 | MD/ME review steps needed to complete opt-in discovery |
| 3/14/2016 | ME | 2.3 | MS/MD/JP/JF/MR(in part)/ME review upcoming deadlines .2; discuss completion of discovery of plaintiffs .8; review steps needed to complete discovery of Kellogg .9; review pending and upcoming motions .2; update regarding latest settlement discussion .2 |
| 3/14/2016 | ME | 0.1 | draft email to opt-ins to review amended answer to interrogatories |
| 3/14/2016 | MD | 0.2 | MD/ME review steps needed to complete opt-in discovery |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/14/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#250 -STIPULATION Stipulated Dismissal of Plaintiffs' Fourteenth Cause of Action by parties (Nelson, James) |
| 3/14/2016 | JP | 1.3 | JP/JF Overview of the case/recent developments 0.9 Overview of the Happy Camper project to research individual testimonies for information related to sales 0.4 |
| 3/14/2016 | CM | 0.5 | JF/CM review how to use DTsearch (.5) |
| 3/14/2016 | ME | 0.1 | save opt-in's discovery document |
| 3/14/2016 | JF | 2.3 | MS/MD/JP/JF/MR(in part)/ME review upcoming deadlines .2; discuss completion of discovery of plaintiffs .8; review steps needed to complete discovery of Kellogg .9; review pending and upcoming motions .2; update regarding latest settlement discussion .2 |
| 3/14/2016 | MR | 0.1 | JK/ME/MR confer about Kellogg folder structure project .1 |
| 3/14/2016 | JF | 0.5 | JF/CM review how to use DTsearch (.5) |
| 3/14/2016 | JP | 2.3 | MS/MD/JP/JF/MR(in part)/ME review upcoming deadlines .2; discuss completion of discovery of plaintiffs .8; review steps needed to complete discovery of Kellogg .9; review pending and upcoming motions .2; update regarding latest settlement discussion .2 |
| 3/14/2016 | MD | 2.3 | MS/MD/JP/JF/MR(in part)/ME review upcoming deadlines .2; discuss completion of discovery of plaintiffs .8; review steps needed to complete discovery of Kellogg .9; review pending and upcoming motions .2; update regarding latest settlement discussion .2 |
| 3/14/2016 | JF | 0.3 | Calls to claimants to request verbal permission to amend ROGs 0.3 |
| 3/14/2016 | ME | 0.1 | listen to voicemail from opt-in |
| 3/14/2016 | JP | 0.2 | JP/MR discuss process for training para newly joining case team |
| 3/14/2016 | MR | 0.2 | JP/MR discuss process for training para newly joining case team |
| 3/14/2016 | MD | 0.1 | MD/MR confer on phone question about amended rogs .1 |
| 3/14/2016 | MR | 0.1 | MD/MR confer on phone question about amended rogs .1 |
| 3/14/2016 | JF | 0.1 | Update contact information for claimant 0.1 |
| 3/15/2016 | MD | 0.1 | MD/MR discuss excluded opt-ins issue |
| 3/15/2016 | MD | 0.3 | MD/KW/JF review depo digest task 0.3 |
| 3/15/2016 | ME | 0.1 | telephone call with opt-in regarding discovery documents |
| 3/15/2016 | KW | 0.3 | MD/KW/JF review depo digest task 0.3 |
| 3/15/2016 | MR | 0.1 | MD/MR discuss excluded opt-ins issue |
| 3/15/2016 | ME | 0.2 | telephone call with opt-in regarding discovery documents |
| 3/15/2016 | MD | 0.3 | send defense counsel rog responses 0.3 |
| 3/15/2016 | ME | 0.1 | ME/MR discuss next steps in rogs and docs project, i.e. mutual statement from Def and Plt |
| 3/15/2016 | ME | 0.3 | telephone call from opt-in regarding amended rog |
| 3/15/2016 | MR | 0.1 | ME/MR discuss next steps in rogs and docs project, i.e. mutual statement from Def and Plt |
| 3/15/2016 | ME | 0.1 | ME/MR review finished version of linkage between tracking sheet and Def/Plt listing |
| 3/15/2016 | MD | 0.3 | review spreadsheet re non-responders 0.3 |
| 3/15/2016 | MS | 1.5 | md/ms discussing kellogg next steps and outline for 30b6 dep 1.5 |
| 3/15/2016 | MR | 0.3 | install dtsearch on para JF's workstation for case document searching |
| 3/15/2016 | MR | 1.2 | do name matchup to pull into unique identifiers into Def/Plt rog/doc list .5, create lookup tables from tracking list to rog/doc list .7 |
| 3/15/2016 | KW | 0.1 | update case notes regarding daily job duties |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/15/2016 | KW | 0.4 | MD/KW confer regarding format for deposition digest .2  review crucial information needed .2 |
| 3/15/2016 | ME | 0.5 | JP/MD/ME review status of opt-in discovery .3; discuss excluded opt-ins .2 |
| 3/15/2016 | MR | 0.1 | ME/MR review finished version of linkage between tracking sheet and Def/Plt listing |
| 3/15/2016 | MR | 0.1 | JP/MR discuss work flow regarding case work |
| 3/15/2016 | MS | 2.1 | document review for 30(b)(6) depo |
| 3/15/2016 | JF | 0.3 | MD/KW/JF review depo digest task 0.3 |
| 3/15/2016 | MR | 0.3 | JP/MR review overall process of interrogatory info collection |
| 3/15/2016 | MS | 1.4 | review and annotate Bussell deposition |
| 3/15/2016 | JP | 0.1 | JP/MR discuss work flow regarding case work |
| 3/15/2016 | JP | 0.3 | JP/MR review overall process of interrogatory info collection |
| 3/15/2016 | AN | 0.2 | ME/JF/AN  Research correspondence from plt |
| 3/15/2016 | JS | 0.1 | fwd hotel reservation to MD for AZ depo |
| 3/15/2016 | JF | 0.2 | Call from claimant regarding documents 0.2 |
| 3/15/2016 | ME | 0.2 | ME/MR review linkage needed between docs and rogs tracking sheet and Def/Plt listing |
| 3/15/2016 | ME | 0.1 | forward opt-in emails that need to be followed up with to JP |
| 3/15/2016 | MD | 0.4 | MD/KW confer regarding format for deposition digest .2  review crucial information needed .2 |
| 3/15/2016 | MD | 0.5 | JP/MD/ME review status of opt-in discovery .3; discuss excluded opt-ins .2 |
| 3/15/2016 | ME | 0.1 | listen to voicemail from opt-in |
| 3/15/2016 | JP | 0.5 | JP/MD/ME review status of opt-in discovery .3; discuss excluded opt-ins .2 |
| 3/15/2016 | KW | 3.5 | create deposition digest 3.5 |
| 3/15/2016 | KW | 0.2 | JLP/KW dsicussion of progress of Kellogg litigation to deermine what needs to be done .2 |
| 3/15/2016 | JF | 0.8 | Study the proof chart 0.8 |
| 3/15/2016 | MD | 1.5 | md/ms discussing kellogg next steps and outline for 30b6 dep 1.5 |
| 3/16/2016 | MR | 0.3 | make first attempts at creating excel directory list of 10.4 BSN documents |
| 3/16/2016 | MR | 0.1 | MD/MR address problem in viewing trade videos on MD's workstation |
| 3/16/2016 | MR | 0.2 | JP/MD/MR discuss Def production reorganization process .2 |
| 3/16/2016 | MD | 2 | drafting motion to compel 30b6 testimony 2.0 |
| 3/16/2016 | MD | 1.5 | drafting letter to defense counsel  re second depositions of named plaintiffs 1.5 |
| 3/16/2016 | MR | 0.2 | JP/MR examine possible rogue email from Kellogg client |
| 3/16/2016 | MD | 0.1 | MD/MR address problem in viewing trade videos on MD's workstation |
| 3/16/2016 | JP | 0.2 | JP/MR examine possible rogue email from Kellogg client |
| 3/16/2016 | MR | 0.2 | MD/MR multiple phone conversations about reorganize file structure of Defendant production on server |
| 3/16/2016 | JP | 0.7 | JP/MR examine various issues/problems with Defendant production file reorganization on server |
| 3/16/2016 | JP | 0.2 | JP/MD/MR discuss Def production reorganization process .2 |
| 3/16/2016 | JF | 0.2 | ME/JF/AN  Research correspondence from plt |
| 3/16/2016 | MD | 0.2 | JP/MD/MR discuss Def production reorganization process .2 |
| 3/16/2016 | MD | 1.3 | reviewing videos kellogg produced 1.3 |
| 3/16/2016 | ME | 0.2 | ME/JF/AN  Research correspondence from plt |
| 3/16/2016 | MR | 0.7 | JP/MR examine various issues/problems with Defendant production file reorganization on server |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/16/2016 | MR | 0.3 | email to para ME about scrubbing Def/Plt rogs/docs document and retaining unique identifiers .1, assist ME with preparing document to send to defendant .2 |
| 3/16/2016 | MR | 0.8 | JP/ME/MR resolve process for reorganization of Defendent production |
| 3/16/2016 | JF | 0.6 | Review of the FLSA laws and regulations regarding outside sales exemption (in anticipation of Kellogg case work) 0.6 |
| 3/16/2016 | MR | 0.2 | MD/MR discussed issues of CTS and status of excluded opt-ins |
| 3/16/2016 | MD | 0.2 | MD/MR multiple phone conversations about reorganize file structure of Defendant production on server |
| 3/16/2016 | MD | 1.5 | md editing motion re dismissal of ot-ins 1.5 |
| 3/16/2016 | ME | 0.8 | JP/ME/MR resolve process for reorganization of Defendent production |
| 3/16/2016 | JP | 0.8 | JP/ME/MR resolve process for reorganization of Defendent production |
| 3/16/2016 | MD | 0.2 | md/dg discuss motion re dismissal of opt-ins 0.2 |
| 3/16/2016 | MD | 0.2 | MD/MR discussed issues of CTS and status of excluded opt-ins |
| 3/16/2016 | MR | 0.8 | work on project to reorganize file structure of Defendant production on server |
| 3/17/2016 | KW | 2.5 | create deposition digest in prepeartion for trial 2.5 |
| 3/17/2016 | MR | 0.4 | create excel list of Def Prod BSN file structure for future use in reconstructing production list .3, send email to Misty about excel list .1 |
| 3/17/2016 | ME | 0.1 | reply to email from opt-in regarding discovery |
| 3/17/2016 | MR | 0.2 | begin archive/transfer of selected folders in 10.4 BSN for reorganization |
| 3/17/2016 | ME | 0.2 | telephone call from opt-in regarding restructuring |
| 3/17/2016 | JF | 0.8 | Read through happy camper testimonies to assess for information regarding sales and time 0.8 |
| 3/17/2016 | MR | 0.1 | revise distribution email list for staffing changes |
| 3/17/2016 | ME | 0.5 | MD/ME review termination dates for opt-ins who defendants consider outside SOL |
| 3/17/2016 | MR | 0.3 | write up plan for reorganization of Defendant BSN documents |
| 3/17/2016 | MR | 0.2 | configure and begin selected set of files for archiving for file reorganization of Def production case folders |
| 3/17/2016 | MD | 0.5 | MD/ME review termination dates for opt-ins who defendants consider outside SOL |
| 3/17/2016 | MR | 0.2 | assist JF in creating OCR version of deposition pdf |
| 3/17/2016 | MR | 0.2 | begin timestamp preserved archive of Def production BSN for file structure reorganization |
| 3/17/2016 | JP | 0.2 | JLP/JF Review the task to track happy campers 0.1; Review the task to review happy camper declarations 0.1 |
| 3/17/2016 | MS | 0.8 | review videos for depo prep |
| 3/17/2016 | JF | 0.2 | JP/JF Review the task to track happy campers 0.1; Review the task to review happy camper declarations 0.1 |
| 3/17/2016 | MS | 1.2 | rieivew Groulx time studies for 30(b)(6) |
| 3/17/2016 | KW | 2.5 | Complete deposition digest of deposition of named plaintiff 2.5 |
| 3/17/2016 | KW | 0.2 | Review deposition digest and example to prepare to complete deposition digests for [client] and [client] |
| 3/17/2016 | MR | 0.5 | examine completed first set of archived files .1, configure and start second set of archiving for file reorganization .1, confirm second set completed archive .1, configure and start third set of archiving for file reorganization .2 |
| 3/17/2016 | MR | 2.7 | continued work on folder reorganization of Def production 2.6, send email to team about completion of step 5 .1 |
| 3/17/2016 | JF | 0.2 | Call to claimant to check on her medical condition (for the purposes of deposition) 0.2 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/17/2016 | ME | 0.1 | telephone call from opt-in regarding case update |
| 3/17/2016 | MR | 0.3 | check on progress of archive of BSN folder .1, note reason for archive process failure .1, email to team about files needing to be close for archive to complete .1 |
| 3/17/2016 | JF | 0.1 | Request assistance with document conversion from MR to complete Happy Camper testimonies project 0.1 |
| 3/17/2016 | AG | 0.7 | conduct search of track happy camper (WestLaw) |
| 3/18/2016 | ME | 0.4 | telephone call from opt-in regarding discovery documents .3; notes from conversation .1 |
| 3/18/2016 | ME | 2 | prepare information for joint notice of non-response |
| 3/18/2016 | ME | 0.1 | email opt-in regarding discovery documents |
| 3/18/2016 | ME | 0.1 | download discovery documents sent by defense counsel |
| 3/18/2016 | ME | 0.2 | resend plaintiff discovery to defense counsel |
| 3/18/2016 | JF | 3.8 | Organize defendants' discovery documents for improved efficiency/accuracy 3.8 |
| 3/18/2016 | ME | 0.1 | MD/ME review information about opt-in discovery needed for joint notice of non-response |
| 3/18/2016 | MD | 0.1 | MD/ME review information about opt-in discovery needed for joint notice of non-response |
| 3/18/2016 | ME | 0.1 | MD/ME review information needed for brief regarding dismissal of opt-ins |
| 3/18/2016 | ME | 2.4 | compare defendant's list of opt-in discovery non-responders to plaintiff's list |
| 3/18/2016 | MD | 0.1 | MD/ME review information needed for brief regarding dismissal of opt-ins |
| 3/18/2016 | DG | 1.2 | edit statement to attach to joint statement re why cannot dismiss nonparticipants 1.2 |
| 3/18/2016 | ME | 0.2 | file discovery documents produced by defense counsel |
| 3/18/2016 | MD | 0.5 | MD/MS/MR/JF/ME review information needed for summary judgement motion and 30b6 deposition |
| 3/18/2016 | MS | 0.5 | MD/MS/MR/JF/ME review information needed for summary judgement motion and 30b6 deposition |
| 3/18/2016 | MR | 0.5 | MD/MS/MR/JF/ME review information needed for summary judgement motion and 30b6 deposition |
| 3/18/2016 | JF | 0.5 | MD/MS/MR/JF/ME review information needed for summary judgement motion and 30b6 deposition |
| 3/18/2016 | ME | 0.4 | review/edit draft joint notice of non-response |
| 3/18/2016 | ME | 0.4 | update opt-in deposition folders to include newly produced defendant and plaintiff discovery documents |
| 3/18/2016 | JS | 0.3 | discussion with plt about expectations re deposition |
| 3/18/2016 | ME | 0.5 | MD/MS/MR/JF/ME review information needed for summary judgement motion and 30b6 deposition |
| 3/21/2016 | AG | 0.6 | conduct leagel research (pull the briefing, replies, responses on the P. SJ in Campanelli v. Hershey Co., 765 F. Supp. 2d 1185, 1186 (N.D. Cal. 2011) |
| 3/21/2016 | ME | 0.2 | ME/JF review the tasks to 1. Perform DT Search in anticipation of the 30b6 depositions 2. Organize defendants' discovery documents 3. Contact Happy Campers 0.2 |
| 3/21/2016 | JF | 0.4 | Arrange hotel accomodations for a claimant's deposition 0.4 |
| 3/21/2016 | JF | 0.1 | MR/JF Review folder re-organization of the documents produced by the defendant 0.1 |
| 3/21/2016 | JF | 0.8 | MS/JF/ME review process for compiling documents needed for 30b6 deposition |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/21/2016 | ME | 0.2 | MR/ME scrub draft joint notice of non-response of metadata to prepare to send to defense counsel |
| 3/21/2016 | JF | 0.2 | MD/JF Review the task to reach out to claimants to schedule their deposition preparation meetings 0.2 |
| 3/21/2016 | ME | 0.1 | MS/ME review password for accessing defendant's discovery document |
| 3/21/2016 | JF | 0.3 | Call claimant to confirm deposition preparation timeframe 0.3 |
| 3/21/2016 | MR | 0.2 | MR/ME scrub draft joint notice of non-response of metadata to prepare to send to defense counsel |
| 3/21/2016 | ME | 0.1 | reply to opt-in's email regarding discovery |
| 3/21/2016 | ME | 0.2 | JF/ME review location of emails produced by defense counsel |
| 3/21/2016 | MS | 0.1 | MS/ME review password for accessing defendant's discovery document |
| 3/21/2016 | MS | 0.8 | MS/JF/ME review process for compiling documents needed for 30b6 deposition |
| 3/21/2016 | JF | 0.1 | Email deposition prep materials to claimant 0.1 |
| 3/21/2016 | ME | 0.1 | reply to opt-in's email regarding case update |
| 3/21/2016 | ME | 0.2 | MR/ME review DT search process for 30b6 deposition |
| 3/21/2016 | MS | 0.2 | MS/ME review defendant's updated list of non-responders for opt-in discovery |
| 3/21/2016 | ME | 0.8 | MS/JF/ME review process for compiling documents needed for 30b6 deposition |
| 3/21/2016 | JF | 0.2 | Call hotel to make sure claimant's accomodation arrangements are in order 0.2 |
| 3/21/2016 | ME | 0.2 | MS/ME review defendant's updated list of non-responders for opt-in discovery |
| 3/21/2016 | ME | 0.3 | telephone call from opt-in about [questions] for discovery .2; notes from conversation .1 |
| 3/21/2016 | ME | 0.1 | left voicemail for opt-in to follow up about discovery question opt-in had |
| 3/21/2016 | MD | 0.6 | travel from client's home to hotel 0.6 |
| 3/21/2016 | AG | 0.2 | arrange Court Reporter for deposition ( Magna 3/29/2016) |
| 3/21/2016 | JF | 0.1 | Call from claimant regarding [questions] completion 0.1 |
| 3/21/2016 | MD | 3.5 | prepare client for deposition 3.5 |
| 3/21/2016 | JF | 0.2 | Call hotel to confirm hotel reservation for a deposed claimant 0.2 |
| 3/21/2016 | MD | 8 | travel from office to Phoenix AZ for opt-in depositon (work on plane reviewing documents) 8.0 |
| 3/21/2016 | MD | 0.2 | MD/JF Review the task to reach out to claimants to schedule their deposition preparation meetings 0.2 |
| 3/21/2016 | JF | 0.1 | Email claimant regarding case update 0.1 |
| 3/21/2016 | JF | 0.3 | AG/JF(in part)/ME(in part) conduct leagel research (pull the briefing, replies, responses on the P. SJ in Campanelli v. Hershey Co., 765 F. Supp. 2d 1185, 1186 (N.D. Cal. 2011) |
| 3/21/2016 | MS | 0.4 | dg/ms discuss 30(b)(6) deposition re DSD and primary duty .4 |
| 3/21/2016 | ME | 0.1 | reply to opt-in's email requesting case update |
| 3/21/2016 | JF | 0.7 | Organize defendants' discovery documents for improved efficiency/accuracy 0.7 |
| 3/21/2016 | JF | 0.2 | ME/JF review the tasks to 1. Perform DT Search in anticipation of the 30b6 depositions 2. Organize defendants' discovery documents 3. Contact Happy Campers 0.2 |
| 3/21/2016 | DG | 0.4 | dg/ms discuss 30(b)(6) deposition re DSD and primary duty .4 |
| 3/21/2016 | ME | 0.5 | proof read brief for joint notice of non-response |
| 3/21/2016 | ME | 0.1 | reply to opt-in's email regarding discovery |
| 3/21/2016 | JF | 0.1 | Call defense council paralegal to confirm deposition timeframe (PST as opposed to MST) 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/21/2016 | DG | 1.5 | edit to joint statement re non-dsmissal 1; calls to Matt re same .1; emails to/from def re same .2; call with MS re K's position re joint statement .1; call with ME re K's position and timetable for dispute .1 |
| 3/21/2016 | CLER | 0.2 | create PDF format of correspondence recd from Tops Market, LLC ( response to subpoena) |
| 3/21/2016 | MR | 0.2 | MR/ME review DT search process for 30b6 deposition |
| 3/21/2016 | MS | 0.6 | annotating 30(b)(6) notice as outline |
| 3/21/2016 | ME | 0.7 | AG/JF(in part)/ME(in part) conduct leagel research (pull the briefing, replies, responses on the P. SJ in Campanelli v. Hershey Co., 765 F. Supp. 2d 1185, 1186 (N.D. Cal. 2011) |
| 3/21/2016 | JF | 0.2 | Call to claimant to arrange deposition preparation details 0.2 |
| 3/21/2016 | ME | 0.1 | email MS link to briefs located from legal research |
| 3/21/2016 | MR | 0.1 | MR/JF Review folder re-organization of the documents produced by the defendant 0.1 |
| 3/21/2016 | MD | 1.7 | ms/md discuss 30(b)(6) topics and possible sources |
| 3/21/2016 | JF | 1.7 | Organize defendants' discovery documents for improved efficiency/accuracy 1.7 |
| 3/21/2016 | ME | 0.1 | MD/ME discuss steps needed to complete joint notice of non-response |
| 3/21/2016 | MD | 0.2 | DG/MD/ME discuss final edits to joint notice of non-response prior to sending to defense counsel |
| 3/21/2016 | DG | 0.2 | DG/MD/ME discuss final edits to joint notice of non-response prior to sending to defense counsel |
| 3/21/2016 | ME | 0.2 | MR/ME review location of zip files of emails produced by defense counsel that need to be extracted |
| 3/21/2016 | ME | 0.1 | email link to deposition video to JF to send to client |
| 3/21/2016 | ME | 0.2 | DG/MD/ME discuss final edits to joint notice of non-response prior to sending to defense counsel |
| 3/21/2016 | MS | 1.7 | ms/md discuss 30(b)(6) topics and possible sources |
| 3/21/2016 | MD | 0.2 | MD/ME discuss sending joint notice of non-response to defense counsel |
| 3/21/2016 | JF | 0.2 | Call to claimant to confirm deposition preparation timeframe 0.2 |
| 3/21/2016 | JF | 0.2 | JF/ME review location of emails produced by defense counsel |
| 3/21/2016 | MR | 0.2 | MR/ME review location of zip files of emails produced by defense counsel that need to be extracted |
| 3/21/2016 | ME | 0.2 | MD/ME discuss sending joint notice of non-response to defense counsel |
| 3/21/2016 | MS | 0.2 | review md outline on contract issues |
| 3/22/2016 | MS | 0.3 | review recent SCOTUS case for class cert burden |
| 3/22/2016 | MD | 0.2 | MD/ME discuss documents additional documents needed for opt-in deposition preparation |
| 3/22/2016 | ME | 0.4 | review opt-ins' [questions] responses to determine status of discovery |
| 3/22/2016 | ME | 0.2 | MD/ME discuss discovery doc situtation and evidence of production |
| 3/22/2016 | MD | 0.2 | MD/ME discuss discovery doc situtation and evidence of production |
| 3/22/2016 | ME | 0.1 | MD/ME discuss location of letter to defense counsel regarding outstanding discvoery |
| 3/22/2016 | MD | 0.1 | MD/ME discuss location of letter to defense counsel regarding outstanding discvoery |
| 3/22/2016 | MS | 0.4 | tc w/ OC re 30(b)(6); joint notice, dismissal argument; add'l plaintiffs depos |
| 3/22/2016 | MR | 1.1 | MR/JF Coordinate the task to perform DT Search of Defendant's management emails to prepare for 30b6 deposition 1.1 |
| 3/22/2016 | ME | 1.5 | include links to documents in outline to prepare for 30b6 deposition |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/22/2016 | JF | 4.8 | Conduct DT Search of Defendant's Management emails to prepare for the 30b6 deposition 4.8 |
| 3/22/2016 | JF | 0.1 | ME/JF Review Excel spreadsheet shortcuts in preparation for 30b6 deposition research (copy path, etc.) 0.1 |
| 3/22/2016 | MS | 0.2 | email to OC about re-production of discovery Kellogg claims it did not receive |
| 3/22/2016 | ME | 0.5 | review status of opt-in discovery production |
| 3/22/2016 | KW | 2.1 | Complete Deposition Digest 2.1 |
| 3/22/2016 | MS | 0.2 | review docs in prep for tc w/ OC re 30(b)(6); joint notice, dismissal argument; add'l plaintiffs depos |
| 3/22/2016 | MS | 0.2 | MS/KW review proof chart; discuss key point to highlight in depostion digests .2 |
| 3/22/2016 | JF | 0.8 | Prepare keywords to effectively conduct DT SEarch of Denfendant's management emails 0.8 |
| 3/22/2016 | MS | 0.3 | revise and circulate joint notice form |
| 3/22/2016 | ME | 0.2 | MR/ME discuss location indexes of defendant's email production |
| 3/22/2016 | MS | 0.3 | review SCOTUS Tyson Foods decision for incorporation into dismissal arguments |
| 3/22/2016 | KW | 0.2 | MS/KW review proof chart; discuss points to look for in deposition transcript to highlight in deposition digest .2 |
| 3/22/2016 | MD | 0.4 | ms/md discuss strategy for 30(b)(6); plaintiffs' depos; joint statement; and dismissal argument |
| 3/22/2016 | AG | 0.2 | review ECF procedure on filing (Statement filed related to JSR) |
| 3/22/2016 | MS | 0.4 | ms/md discuss strategy for 30(b)(6); plaintiffs' depos; joint statement; and dismissal argument |
| 3/22/2016 | AG | 0.1 | MD/AG discussion on ECF (Statement filed related to JSR) |
| 3/22/2016 | MR | 0.2 | MR/ME discuss location indexes of defendant's email production |
| 3/22/2016 | MD | 0.3 | travel to deposition from hotel 0.3 |
| 3/22/2016 | MD | 0.1 | MD/AG discussion on ECF (Statement filed related to JSR) |
| 3/22/2016 | KW | 3.5 | Produce a Deposition Digest |
| 3/22/2016 | MS | 0.1 | ms/dg discuss joint statement and discovery issues |
| 3/22/2016 | MD | 0.4 | ms/md discuss joint statement, 30(b)(6) issues, and discovery doc confusion |
| 3/22/2016 | MD | 1 | reviewing client documents for deposition 1.0 |
| 3/22/2016 | MS | 0.3 | ms/me discuss discovery doc situation and evidence of production |
| 3/22/2016 | JF | 1.1 | MR/JF Coordinate the task to perform DT Search of Defendant's management emails to prepare for 30b6 deposition 1.1 |
| 3/22/2016 | DG | 0.1 | ms/dg discuss joint statement and discovery issues |
| 3/22/2016 | ME | 0.2 | MD/ME discuss documents additional documents needed for opt-in deposition preparation |
| 3/22/2016 | ME | 0.1 | email documents for deponents to MD |
| 3/22/2016 | MS | 1.5 | review Groulx depo and exhibits |
| 3/22/2016 | ME | 0.2 | MS/ME discuss outline for 30b6 deposition |
| 3/22/2016 | ME | 0.1 | ME/JF Review Excel spreadsheet shortcuts in preparation for 30b6 deposition research (copy path, etc.) 0.1 |
| 3/22/2016 | MS | 0.2 | MS/ME discuss outline for 30b6 deposition |
| 3/22/2016 | ME | 0.3 | ms/me discuss discovery doc situation and evidence of production |
| 3/22/2016 | MD | 1 | discuss case and deposition with client after deposition 1.0 |
| 3/22/2016 | MS | 0.4 | MS/MR/MA meet to identify which documents were not received by Kellogg and how to ensure that def counsel receives them today |
| 3/22/2016 | MR | 0.4 | MS/MR/MA meet to identify which documents were not received by Kellogg and how to ensure that def counsel receives them today |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/22/2016 | ME | 0.1 | leave voicemail for opt-in to follow up with email from opt-in about discovery |
| 3/22/2016 | MA | 0.4 | MS/MR/MA meet to identify which documents were not received by Kellogg and how to ensure that def counsel receives them today |
| 3/22/2016 | MD | 3 | defend opt-in deposition 3.0 |
| 3/22/2016 | ME | 0.8 | update joint list on non-responders for opt-in discovery |
| 3/22/2016 | MD | 0.1 | call with client about deposition prep .01 |
| 3/22/2016 | MD | 8 | travel from Phoenix to Dallas for opt-in depositions 8.0 |
| 3/22/2016 | MS | 0.4 | ms/md discuss joint statement, 30(b)(6) issues, and discovery doc confusion |
| | | | |
| 3/23/2016 | MR | 0.5 | MS/MR discuss use of workload model emails and motus info as one basis for damages |
| 3/23/2016 | JF | 0.6 | Locate PDF version of Kellogg Management email needed for the purposes of 30b6 deposition 0.6 |
| 3/23/2016 | MR | 0.2 | examine emails identified yesterday relating to workload model |
| 3/23/2016 | MS | 0.3 | ms/md discuss inconsistencies in non-responder lists |
| 3/23/2016 | JF | 0.4 | Compile research for 30b6 deposition outline 0.4 |
| 3/23/2016 | MS | 0.3 | email to MD re Swift position on depositions |
| 3/23/2016 | MD | 0.3 | ms/md discuss inconsistencies in non-responder lists |
| 3/23/2016 | JF | 1.6 | Compare defendant's records against our records to determine the plaintiffs who are excluded/outside of SOL 1.6 |
| | | | |
| 3/23/2016 | MS | 0.5 | MS/MR discuss use of workload model emails and motus info as one basis for damages |
| 3/23/2016 | MD | 3.3 | prepare client for deposition 3.3 |
| 3/23/2016 | MS | 0.5 | investigation of non-responders for Ex A and B to Joint Notice |
| 3/23/2016 | MS | 0.7 | negotiating joint notice re non response w/ OC |
| 3/23/2016 | MS | 0.4 | review results of DT search of mgt email productioni |
| | | | |
| 3/23/2016 | JF | 1.5 | Review documents to include in annotated outline to be used for 30b6 deposition 1.5 |
| 3/23/2016 | JS | 0.1 | eml to plt re depo scheduling |
| 3/23/2016 | JF | 0.1 | Send CTS to MD 0.1 |
| 3/23/2016 | MS | 0.5 | begin revising statement related to Joint Notice of Non Response |
| 3/23/2016 | DG | 0.1 | ms/dg discuss relevance of recent SCOTUS case to proof burden for class |
| 3/23/2016 | AG | 0.1 | emailed local counsel (copy of Sweeney PHV for filing) |
| | | | |
| 3/23/2016 | DG | 0.2 | ms/dg discuss discovery that Kellogg has not produced and its relevance for 30b6 |
| 3/23/2016 | AG | 0.1 | PCF local counsel (status of Sweeney PHV filing) |
| 3/23/2016 | MS | 0.1 | ms/dg discuss relevance of recent SCOTUS case to proof burden for class |
| 3/23/2016 | MS | 0.4 | drafting Ps response to Joint Notice and circulating |
| | | | |
| 3/23/2016 | MS | 0.2 | ms/dg discuss discovery that Kellogg has not produced and its relevance for 30b6 |
| 3/23/2016 | MS | 0.4 | tc w/ OC to negotiate depositions |
| 3/23/2016 | MS | 0.3 | redrafting Joint Notice of Non-Response and circulating |
| 3/23/2016 | JF | 0.3 | MR/JF Download Defendant's production sent to us from Greenberg Traurig 0.3 |
| 3/23/2016 | MS | 0.3 | research depo dates for pre and post amendments |
| 3/24/2016 | MS | 0.2 | ms/jp discuss developing list of people outside FLSA SOL with state class claims |
| 3/24/2016 | MD | 0.4 | walk from depositon to hotel 0.4 |
| 3/24/2016 | JF | 0.6 | Prepare list of non-respondents for attorneys to consider if we can bring claims under specific state laws 0.6 |
| 3/24/2016 | JP | 0.2 | ms/jp discuss developing list of people outside FLSA SOL with state class claims |
| 3/24/2016 | MS | 0.2 | email exchange w/ jp re non-responder list |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/24/2016 | MS | 0.2 | email to mr re developing list of people outside FLSA SOL with state class claims |
| 3/24/2016 | MD | 3 | prepare client for deposition 3.0 |
| 3/24/2016 | DG | 0.1 | review chgs to statement re dismissal of non-participating opt-ins .1 |
| 3/24/2016 | JF | 0.7 | JP/JF Meet to discuss updates regarding the case 0.7 |
| 3/24/2016 | JP | 0.7 | JP/JF Meet to discuss updates regarding the case 0.7 |
| 3/24/2016 | JF | 3.8 | Compile research for 30b6 deposition outline via DT Search 3.8 |
| 3/24/2016 | JF | 1.7 | Compile research for 30b6 deposition outline 1.7 |
| 3/24/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#352 - APPLICATION OF ATTORNEY Michael J.D. Sweeney FOR LEAVE TO APPEAR PRO HAC VICE for Plaintiffs Judy Brashear, Jennifer Dowling, Kelley Dye, Jr, Robert Gibson, Bruce Johnson, David Mastenbrook, Armond McWell, David Rink, Soliman Sayedi, Patty Thomas, Laura Wisby (Fee Paid) Receipt No. 0981-4387811 (Subit, Michael) |
| 3/24/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#353 - ORDER on the [352] Application for Leave to Appear Pro Hac Vice. The Court ADMITS Attorney Michael J.D. Sweeney for plaintiffs, by Clerk William M McCool. (No document associated with this docket entry, text only.) |
| 3/24/2016 | KW | 3.5 | complete deposition digest of named palintiffs deposition 3.5 |
| 3/24/2016 | MS | 0.1 | email to OC re filing Joint Notice |
| 3/24/2016 | MD | 8.5 | defend deposition 8.5 (client running late thus waiting for client to appear) |
| 3/24/2016 | MS | 0.4 | finalizing Statement Related to Joint Statement for filing |
| 3/24/2016 | MD | 0.4 | walk to deposition from hotel 0.4 |
| 3/24/2016 | KW | 2.5 | wrok on Deposition Digest of named plaintiff |
| 3/25/2016 | MD | 6 | defend opt-in deposition 6.0 |
| 3/25/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#355 - STATEMENT of Plaintiffs re [354] Notice-Other, of Joint Notice of Non-Response Pursuant to Court's Order Dated January 20, 2016 by Plaintiff Patty Thomas (Getman, Dan) |
| 3/25/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#354 - NOTICE Joint Notice of Non-Response Pursuant to Court's Order Dated January 20, 2016 ; filed by Defendants Kellogg Company, Kellogg Sales Company. (Attachments: # (1) Exhibit A to Joint Notice of Non-Response, # (2) Exhibit B to Joint Notice of Non-Response)(Nelson, James) |
| 3/25/2016 | MD | 0.7 | discuss deposition and next steps in case with client post deposition 0.7 |
| 3/25/2016 | AG | 0.1 | ECF Filing of P. STATEMENT re [354] Notice-Other, of Joint Notice of Non-Response Pursuant to Court's Order Dated January 20, 2016 |
| 3/25/2016 | MR | 0.5 | create list of excluded non-responders with unique identifiers and states |
| 3/25/2016 | MD | 10.5 | travel from Dallas opt-in deposition 10.5 |
| 3/25/2016 | JP | 2.5 | review and organize defendants document production |
| 3/25/2016 | CLER | 0.1 | create PDF format of correspondence recd from D. ( response to P. 3.16.16 ltr) |
| 3/25/2016 | MD | 0.7 | meet with client before deposition and discuss case 0.7 |
| 3/27/2016 | MR | 1.8 | create initial test formats to gauge claims for non-responders |
| 3/28/2016 | MS | 1.4 | MS/MD/MR/JP/JF/ME review upcoming deadlines .3; disucss status of discovery of plaintiffs .3; discuss status of discovery of Kellogg .5; review retaliation concerns .2; review pending and upcoming motions .1 |
| 3/28/2016 | MR | 1.4 | MS/MD/MR/JP/JF/ME review upcoming deadlines .3; disucss status of discovery of plaintiffs .3; discuss status of discovery of Kellogg .5; review retaliation concerns .2; review pending and upcoming motions .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/28/2016 | MD | 1.4 | MS/MD/MR/JP/JF/ME review upcoming deadlines .3; disucss status of discovery of plaintiffs .3; discuss status of discovery of Kellogg .5; review retaliation concerns .2; review pending and upcoming motions .1 |
| 3/28/2016 | JP | 1.4 | MS/MD/MR/JP/JF/ME review upcoming deadlines .3; disucss status of discovery of plaintiffs .3; discuss status of discovery of Kellogg .5; review retaliation concerns .2; review pending and upcoming motions .1 |
| 3/28/2016 | JF | 1.4 | MS/MD/MR/JP/JF/ME review upcoming deadlines .3; disucss status of discovery of plaintiffs .3; discuss status of discovery of Kellogg .5; review retaliation concerns .2; review pending and upcoming motions .1 |
| 3/28/2016 | ME | 0.3 | JP/ME review emails produced by defense counsel |
| 3/28/2016 | MR | 0.5 | compose and send email to team about privilege log issues |
| 3/28/2016 | JP | 0.3 | JP/ME review emails produced by defense counsel |
| 3/28/2016 | MR | 0.2 | send email to team with document about internal time study 2013 |
| 3/28/2016 | JF | 3.8 | Compile research for 30b6 deposition outline via DT Search 3.8 |
| 3/28/2016 | JF | 0.2 | Split a document to create an exhibit to be used for 30b6 deposition 0.2 |
| 3/28/2016 | JF | 0.2 | Compose email for attorneys to review in preparation for 30b6 deposition 0.2 |
| 3/28/2016 | MR | 0.1 | reply to email from ME about email load file addendum |
| 3/28/2016 | ME | 1.4 | MS/MD/MR/JP/JF/ME review upcoming deadlines .3; disucss status of discovery of plaintiffs .3; discuss status of discovery of Kellogg .5; review retaliation concerns .2; review pending and upcoming motions .1 |
| 3/28/2016 | MR | 0.5 | MR/ME review metadata file for management emails produced by defense counsel |
| 3/28/2016 | MR | 0.1 | send follow-up email to team about using OCR to make hidden powerpoint files searchable |
| 3/28/2016 | MR | 0.3 | compose and send email to team about Defendant email production defects |
| 3/28/2016 | MS | 4.3 | review dos for incororation and use in 30(b)(6) |
| 3/28/2016 | MS | 0.2 | MS/ME review location of documents to be used for 30b6 deposition |
| 3/28/2016 | MR | 0.1 | send email to MD about table linking Territory number to RSR/TM per Dombkowicz dep |
| 3/28/2016 | ME | 0.4 | review/compile documents for 30b6 deposition |
| 3/28/2016 | MS | 0.6 | ms/md/jp/mr discuss use and discoveyr of phone records |
| 3/28/2016 | JF | 0.4 | MR/JF investigate ways to perform DT Search of management emails more efficiently 0.4 |
| 3/28/2016 | MR | 0.1 | send email to team about Clifton 30b6 about corporate sales agreements |
| 3/28/2016 | MS | 0.8 | review and revise 30(b)(6) noitce |
| 3/28/2016 | JP | 2.1 | review and organize K's document production |
| 3/28/2016 | MR | 2.5 | review and prepare relevant extracts of Kellogg ESI depo testimony |
| 3/28/2016 | ME | 0.5 | MR/ME review metadata file for management emails produced by defense counsel |
| 3/28/2016 | MS | 1.1 | developing doc list for 30b6 depo |
| 3/28/2016 | ME | 0.2 | download and save documents produced by defense counsel |
| 3/28/2016 | ME | 0.1 | telephone call from opt-in regarding case update |
| 3/28/2016 | MR | 0.4 | MR/JF investigate ways to perform DT Search of management emails more efficiently 0.4 |
| 3/28/2016 | MD | 0.6 | ms/md/jp/mr discuss use and discoveyr of phone records |
| 3/28/2016 | MR | 0.6 | ms/md/jp/mr discuss use and discoveyr of phone records |
| 3/28/2016 | JP | 0.6 | ms/md/jp/mr discuss use and discoveyr of phone records |
| 3/28/2016 | ME | 0.5 | review video discovery requests to determine which videos remains outstanding .3; compile list of videos that were produced by defendants .2 |
| 3/28/2016 | MR | 0.1 | send email to JP and ME with questions about stray production files |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/28/2016 | JF | 0.1 | Compose email regarding Bates stamped folder organization to be sent to colleagues 0.1 |
| 3/28/2016 | ME | 0.2 | scan opt-in's discovery documents |
| 3/28/2016 | ME | 0.2 | MS/ME review location of documents to be used for 30b6 deposition |
| 3/28/2016 | MR | 0.1 | send email to team about Boudreau agreeing to supply us with management suite user id format |
| 3/29/2016 | ME | 0.1 | MA/ME review adding index to DT search so that additional emails produced by defense counsel can be searched |
| 3/29/2016 | JP | 1 | JP/MR discuss and review various production file issues 1.0 |
| 3/29/2016 | MR | 3 | examine document production folder contents  .2, review and save various documents from email production 2.8 |
| 3/29/2016 | MA | 0.1 | MA/ME review adding index to DT search so that additional emails produced by defense counsel can be searched |
| 3/29/2016 | ME | 0.2 | ME/JF discuss research findings in order to compile docs to be used for 30b6 deposition 0.2 |
| 3/29/2016 | ME | 0.2 | locate tracking sheet of separation agreements received for each opt-in to email to MR |
| 3/29/2016 | ME | 0.1 | locate and email MS link to opt-in's document to be used for 30b6 deposition |
| 3/29/2016 | ME | 0.1 | Kellogg ME/MR phone call about severance analysis .1 |
| 3/29/2016 | MR | 0.1 | Kellogg ME/MR phone call about severance analysis .1 |
| 3/29/2016 | MR | 0.1 | read and reply to JP email about John Bryant docs |
| 3/29/2016 | JP | 0.6 | JP/JF review outline format for 30b6 to determine best way to review and document needed data |
| 3/29/2016 | ME | 0.5 | JP/ME review location of defendant's discovery documents |
| 3/29/2016 | CLER | 0.3 | organize documents in plaintiff discovery folders |
| 3/29/2016 | MD | 0.2 | MD/ME review outstanding discovery |
| 3/29/2016 | MS | 0.4 | review jf annotations to 30b6 outline |
| 3/29/2016 | ME | 0.2 | MD/ME review outstanding discovery |
| 3/29/2016 | MD | 0.2 | md/ms discuss edits to 30(b)(6) notice 0.2 |
| 3/29/2016 | MS | 0.3 | review privilege log and email to md re missing info |
| 3/29/2016 | JP | 1 | MR/JP discuss production problems thru history of Kellogg's production to determine if we need different versions and how to review all docs |
| 3/29/2016 | ME | 0.1 | download/file discovery documents produced by defense counsel |
| 3/29/2016 | MS | 0.2 | md/ms discuss edits to 30(b)(6) notice 0.2 |
| 3/29/2016 | MR | 0.1 | Kellogg JF/MR phone call about severance analysis .1 |
| 3/29/2016 | JP | 1.8 | review documents produced by clients to determine if Kellogg has produced requested documents |
| 3/29/2016 | JF | 0.2 | Implement corrections to outline (per MS) 0.2 |
| 3/29/2016 | JF | 0.1 | Kellogg JF/MR phone call about severance analysis .1 |
| 3/29/2016 | MR | 1 | MR/JP discuss production problems thru history of Kellogg's production to determine if we need different versions and how to review all docs |
| 3/29/2016 | JF | 1.6 | Compile research for 30b6 deposition outline via DT Search 1.6 |
| 3/29/2016 | JF | 0.2 | ms/jf tc re annotations to 30b6 outline |
| 3/29/2016 | JF | 3.8 | Compile research for 30b6 deposition outline via DT Search 3.8 |
| 3/29/2016 | MS | 0.2 | ms/jf tc re annotations to 30b6 outline |
| 3/29/2016 | MS | 0.1 | review md edits to 30b6 depo outline |
| 3/29/2016 | JP | 0.5 | JP/ME review location of defendant's discovery documents |
| 3/29/2016 | JF | 0.6 | JP/JF review outline format for 30b6 to determine best way to review and document needed data |
| 3/29/2016 | MS | 0.2 | review mr emails re missing ESI and ESI letter to OC |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/29/2016 | MR | 0.7 | examine Defendant privilege logs .5, examine MD list of outstanding discovery .2 |
| 3/29/2016 | ME | 0.5 | review videos produced by defense counsel |
| 3/29/2016 | ME | 0.1 | verify defendant's discovery documents have been filed in correct folder |
| 3/29/2016 | ME | 0.4 | prepare opt-in's documents for production to defense counsel by reviewing, combining multiple pdf files, and bates stamping .3; send documents to defense counsel .1 |
| 3/29/2016 | ME | 2.4 | review management emails produced by defense counsel to find documents needed for 30b6 deposition |
| 3/29/2016 | JP | 0.7 | review plaintiff information to find reference to CEO John Bryant video, then review produced documents to see if Kellogg produced this video. |
| 3/29/2016 | JF | 0.2 | ME/JF discuss research findings in order to compile docs to be used for 30b6 deposition 0.2 |
| 3/29/2016 | JP | 1.2 | review Kellogg production files for documents re employee reviews specific to hours worked and job duties, found K did not produce, email data to MD |
| 3/30/2016 | ME | 0.9 | MD/MR/JP/JF/ME discuss how to prioritize document review for 30b6 deposition and summary judgement |
| 3/30/2016 | MR | 0.2 | MR/ME organize defendant's electronic discovery files on server |
| 3/30/2016 | JP | 1.5 | JP/JF/ME meet to determine best method for organizing documents for 30b6 deposition and summary judgement motion |
| 3/30/2016 | ME | 0.3 | review privilege logs produced by defendant |
| 3/30/2016 | JF | 1.5 | JP/JF/ME meet to determine best method for organizing documents for 30b6 deposition and summary judgement motion |
| 3/30/2016 | ME | 0.2 | MR/ME organize defendant's electronic discovery files on server |
| 3/30/2016 | JF | 0.1 | Compose email to JLP to notify her of 30b6 annotated outline formatting changes 0.1 |
| 3/30/2016 | ME | 1.5 | JP/JF/ME meet to determine best method for organizing documents for 30b6 deposition and summary judgement motion |
| 3/30/2016 | JF | 0.1 | JF/MR - discuss some info from later meeting about production protocol |
| 3/30/2016 | JF | 1.3 | Format the 30b6 annotated outline 1.3 |
| 3/30/2016 | MR | 0.1 | JF/MR - discuss some info from later meeting about production protocol |
| 3/30/2016 | MR | 2.3 | Kellogg - examine and copy older Def email PST production to fileserver 1.5, create dtsearch index on older Def email prod .3, perform various searches on PST indexes .5 |
| 3/30/2016 | ME | 0.9 | review management emails produced by defense counsel for documents to be used for 30b6 deposition and summary judgement |
| 3/30/2016 | ME | 0.1 | ME/MR - phone call about sending notice of new production to entire team |
| 3/30/2016 | MR | 0.1 | ME/MR - phone call about sending notice of new production to entire team |
| 3/30/2016 | MR | 0.1 | read and reply to email from ME about privilege logs |
| 3/30/2016 | MD | 0.9 | MD/MR/JP/JF/ME discuss how to prioritize document review for 30b6 deposition and summary judgement |
| 3/30/2016 | MR | 1.1 | research and test jpg/tif to pdf converter |
| 3/30/2016 | MR | 0.9 | MD/MR/JP/JF/ME discuss how to prioritize document review for 30b6 deposition and summary judgement |
| 3/30/2016 | JP | 0.9 | MD/MR/JP/JF/ME discuss how to prioritize document review for 30b6 deposition and summary judgement |
| 3/30/2016 | JF | 0.9 | MD/MR/JP/JF/ME discuss how to prioritize document review for 30b6 deposition and summary judgement |
| 3/30/2016 | ME | 3 | update defendant production tracking spreadsheet |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/31/2016 | ME | 0.5 | double check defendant production tracking spreadsheet for any gaps in bates numbers/documents to verify all have been received and saved |
| 3/31/2016 | MR | 0.2 | MR/ME discuss issue with index for emails produced by defense counsel |
| 3/31/2016 | KW | 4.2 | Complete deposition digest 4.2 |
| 3/31/2016 | ME | 0.2 | telephone call with opt-in regarding question about discovery and case update |
| 3/31/2016 | ME | 1.1 | JP/MR/JF/ME determine best organization plan for filing electronic discovery documents to use for 30b6 deposition and summary judgement |
| 3/31/2016 | JF | 1.4 | Compile research for 30b6 deposition outline via DT Search 1.4 |
| 3/31/2016 | MS | 0.5 | review and analyze Kellogg motion for protective order |
| 3/31/2016 | ME | 1.2 | MD/MR/JP/JF/ME develop plan for researching and organizing documents for 30b6 deposition and summary judgement |
| 3/31/2016 | JF | 0.7 | Prepare for meeting re case documents organization in anticipation of 30b6 deposition/summary judgment 0.7 |
| 3/31/2016 | JP | 1.2 | MD/MR/JP/JF/ME develop plan for researching and organizing documents for 30b6 deposition and summary judgement |
| 3/31/2016 | MR | 1.2 | MD/MR/JP/JF/ME develop plan for researching and organizing documents for 30b6 deposition and summary judgement |
| 3/31/2016 | MD | 1.2 | MD/MR/JP/JF/ME develop plan for researching and organizing documents for 30b6 deposition and summary judgement |
| 3/31/2016 | JP | 1.1 | JP/MR/JF/ME determine best organization plan for filing electronic discovery documents to use for 30b6 deposition and summary judgement |
| 3/31/2016 | MR | 1.1 | JP/MR/JF/ME determine best organization plan for filing electronic discovery documents to use for 30b6 deposition and summary judgement |
| 3/31/2016 | JF | 1.2 | MD/MR/JP/JF/ME develop plan for researching and organizing documents for 30b6 deposition and summary judgement |
| 3/31/2016 | JF | 1.1 | JP/MR/JF/ME determine best organization plan for filing electronic discovery documents to use for 30b6 deposition and summary judgement |
| 3/31/2016 | ME | 0.1 | email deposition transcript to opt-in for review |
| 3/31/2016 | ME | 0.8 | JP/JF/ME create filing naming system for documents to be used for 30b6 and summary judgement |
| 3/31/2016 | ME | 0.1 | file opt-in's electronic deposition transcript |
| 3/31/2016 | JP | 0.8 | JP/JF/ME create filing naming system for documents to be used for 30b6 and summary judgement |
| 3/31/2016 | ME | 1.1 | search opt-in emails produced by defense counsel for possible exhibits to use for 30b6 deposition and summary judgement |
| 3/31/2016 | JF | 0.8 | JP/JF/ME create filing naming system for documents to be used for 30b6 and summary judgement |
| 3/31/2016 | ME | 0.2 | MR/ME discuss issue with index for emails produced by defense counsel |
| 4/1/2016 | MR | 0.3 | md/mr discuss information contained in joint business plan documents 0.3 |
| 4/1/2016 | MD | 0.3 | md/mr discuss information contained in joint business plan documents 0.3 |
| 4/1/2016 | MD | 0.5 | call with defense counsel about outstanding discovery issues 0.5 |
| 4/1/2016 | MD | 0.1 | email defense counsel in response to letter 0.1 |
| 4/1/2016 | MD | 0.2 | read letter from defense counsel re discovery 0.2 |
| 4/1/2016 | JF | 0.6 | Perform DT Search given specific search terms (per MD) 0.6 |
| 4/1/2016 | MD | 0.1 | review documents referenced by defense counsel 0.1 |
| 4/1/2016 | MD | 0.7 | reviewing joint business plan documents 0.7 |
| 4/1/2016 | JF | 5.4 | Compile research for 30b6 deposition outline via DT Search 5.4 |
| 4/1/2016 | ME | 1 | determine reason for missing bates ranges in the tracking of defendant production of documents |
| 4/1/2016 | JP | 3.5 | review plt doc production for use in 30b6 and summary judgement |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/1/2016 | ME | 3.5 | review training videos produced by defendants and make notations for attorneys to reference when preparing for 30b6 deposition and summary judgement |
| 4/1/2016 | ME | 0.5 | search defendant production for documents to use for 30b6 deposition and summary judgement |
| 4/1/2016 | JF | 1.1 | Perform DT Search given specific search terms (per JP) 1.1 |
| 4/4/2016 | MR | 0.1 | MR/JF Update on the organization of management emails 0.1 |
| 4/4/2016 | JF | 0.4 | Re-organize management email research to put in folder 20 (Proof Chart) 0.4 |
| 4/4/2016 | ME | 0.1 | MD/ME discuss opt-in discovery |
| 4/4/2016 | MD | 0.1 | email defense counsel re issues to discuss for discovery 0.1 |
| 4/4/2016 | ME | 0.2 | JF/ME clarify process for indicating documents to be used for 30b6 deposition |
| 4/4/2016 | MD | 0.1 | MD/ME discuss opt-in discovery |
| 4/4/2016 | MS | 0.1 | MS/ME clarify process for indicating documents to be used for 30b6 deposition |
| 4/4/2016 | MD | 0.5 | prepare for call with defense counsel re discovery 0.5 |
| 4/4/2016 | JF | 0.2 | JF/ME clarify process for indicating documents to be used for 30b6 deposition |
| 4/4/2016 | JF | 1.1 | MS/MR/MD/JP/JF/ME review method for compiling documents for 30b6 deposition, summary judgement, and trial |
| 4/4/2016 | MS | 0.9 | md/ms call with defense counsel re discovery issues .9 |
| 4/4/2016 | JF | 4.3 | Compile research for 30b6 deposition outline via DT Search 4.3 |
| 4/4/2016 | MD | 0.9 | md/ms call with defense counsel re discovery issues .9 |
| 4/4/2016 | MS | 0.3 | md/ms discuss issues to address with defense counsel re discovery telephone call 0.3 |
| 4/4/2016 | ME | 0.8 | review emails produced by defense counsel to locate documents for 30b6 deposition .5; save correct format of selected files from defendant's email production for attorneys to review .3 |
| 4/4/2016 | CLER | 0.1 | create PDF format of documents recd from client (Separaton agreement) |
| 4/4/2016 | CM | 0.2 | call from client re concern re severance agreement (.2) |
| 4/4/2016 | MD | 0.3 | md/ms discuss issues to address with defense counsel re discovery telephone call 0.3 |
| 4/4/2016 | CLER | 0.1 | create PDF format of correspondence recd from D. (discovery topics) |
| 4/4/2016 | ME | 0.1 | MD/ME discuss impacts of severance agreements to opt-in's claims |
| 4/4/2016 | ME | 1.1 | MS/MR/MD/JP/JF/ME review method for compiling documents for 30b6 deposition, summary judgement, and trial |
| 4/4/2016 | ME | 0.1 | file opt-in's deposition transcript |
| 4/4/2016 | ME | 0.5 | search defendant email production for documents to use in 30b6 deposition |
| 4/4/2016 | MD | 0.1 | MD/ME discuss impacts of severance agreements to opt-in's claims |
| 4/4/2016 | ME | 0.1 | email deposition transcript to opt-in for review |
| 4/4/2016 | ME | 0.3 | compile documents for opt-ins' deposition files |
| 4/4/2016 | ME | 0.2 | telephone call from opt-in regarding severance agreement |
| 4/4/2016 | MS | 0.3 | ms/mr discuss accessibility of plaintiff data for additional Kellogg demands |
| 4/4/2016 | JP | 1.1 | MS/MR/MD/JP/JF/ME review method for compiling documents for 30b6 deposition, summary judgement, and trial |
| 4/4/2016 | MR | 1.1 | MS/MR/MD/JP/JF/ME review method for compiling documents for 30b6 deposition, summary judgement, and trial |
| 4/4/2016 | MR | 0.3 | ms/mr discuss accessibility of plaintiff data for additional Kellogg demands |
| 4/4/2016 | MD | 1.1 | MS/MR/MD/JP/JF/ME review method for compiling documents for 30b6 deposition, summary judgement, and trial |
| 4/4/2016 | MS | 1.1 | MS/MR/MD/JP/JF/ME review method for compiling documents for 30b6 deposition, summary judgement, and trial |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/4/2016 | ME | 0.2 | download discovery documents produced by defense counsel .1; save documents to opt-ins' deposition files |
| 4/4/2016 | ME | 0.1 | email MR regarding updating opt-in discovery tracking spreadsheet with information needed to respond to defense counsel |
| 4/4/2016 | MD | 0.3 | md/ms discuss results of telephone call with defense counsel re discovery issues and discuss next steps 0.3 |
| 4/4/2016 | MS | 0.3 | md/ms discuss results of telephone call with defense counsel re discovery issues and discuss next steps 0.3 |
| 4/4/2016 | ME | 0.3 | MS/ME review task to compile information needed to respond to defendant's motion to compel opt-in resumes |
| 4/4/2016 | MS | 0.4 | review Kellogg position on discoery of trial plan |
| 4/4/2016 | ME | 0.1 | MS/ME clarify process for indicating documents to be used for 30b6 deposition |
| 4/4/2016 | AG | 0.6 | Conduct bankruptcy search ( all named plaintiffs) |
| 4/4/2016 | MS | 0.3 | MS review task to compile information needed to respond to defendant's motion to compel opt-in resumes |
| 4/4/2016 | ME | 0.5 | continue to review defendant's video production to determine if information can be used for 30b6 deposition and/or summary judgement |
| 4/4/2016 | JF | 0.1 | MR/JF Update on the organization of management emails 0.1 |
| 4/4/2016 | JF | 0.1 | Compose email to JP regarding specific search term results 0.1 |
| 4/4/2016 | JF | 0.2 | Call from claimant regarding re-structuring changes at Kellogg 0.2 |
| 4/5/2016 | MS | 0.8 | reivew Reed deposition and doc production to respond to Kellogg refusal to acknowledge JBPs exists |
| 4/5/2016 | CLER | 0.1 | create PDF format of documents recd from client (Separaton agreement) |
| 4/5/2016 | JF | 0.4 | ME/JF Meet to discuss defendant's production review assignments 0.4 |
| 4/5/2016 | ME | 0.1 | MS/ME discuss location of deposition preparation information |
| 4/5/2016 | ME | 0.1 | JF/ME review process for updating deposition day sheet |
| 4/5/2016 | MS | 0.6 | research on Kellogg demand to produce resumes, including review of orders |
| 4/5/2016 | JF | 0.1 | JF/ME review process for updating deposition day sheet |
| 4/5/2016 | MS | 0.1 | MS/ME discuss location of deposition preparation information |
| 4/5/2016 | MS | 0.2 | research on Kellogg demand to produce Linked in accounts |
| 4/5/2016 | JF | 0.4 | Schedule depo prep meetings for claimants in MN 0.4 |
| 4/5/2016 | MS | 0.7 | research on Kellogg demand to produce trial plan |
| 4/5/2016 | JF | 0.5 | MD/JF/ME review information needed to respond to opt-ins with concerns about how their severance agreement impacts their involvement in the case or vice versa |
| 4/5/2016 | MD | 0.5 | MD/JF/ME review information needed to respond to opt-ins with concerns about how their severance agreement impacts their involvement in the case or vice versa |
| 4/5/2016 | ME | 0.1 | email JP and JF about paralegal tasks to prepare for 30b6 deposition |
| 4/5/2016 | AN | 0.1 | Exchange email with opt-in regarding contact information |
| 4/5/2016 | JF | 0.3 | ME/JF Discuss 1. the severance pay script to effectively field phone calls 0.2 2. deposition schedule 0.1 |
| 4/5/2016 | ME | 0.5 | MD/JF/ME review information needed to respond to opt-ins with concerns about how their severance agreement impacts their involvement in the case or vice versa |
| 4/5/2016 | ME | 0.1 | email MS about opt-in discovery |
| 4/5/2016 | ME | 0.3 | ME/JF Discuss 1. the severance pay script to effectively field phone calls 0.2 2. deposition schedule 0.1 |
| 4/5/2016 | ME | 1.4 | save correct format of defendant's email production to be reviewed for potential use for 30b6 deposition |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/5/2016 | MS | 0.4 | review contract section of doc production |
| 4/5/2016 | ME | 0.2 | MR/ME discuss opt-in discovery issues |
| 4/5/2016 | MS | 0.1 | review email on estimating hours circulated by ME |
| 4/5/2016 | ME | 0.1 | email JP about client question |
| 4/5/2016 | ME | 0.3 | telephone call from opt-in regarding question about severance and claims .2; notes from conversation .1 |
| 4/5/2016 | JF | 0.2 | Call from opt-in regarding severance pay 0.2 |
| 4/5/2016 | ME | 0.6 | search emails produced by defense counsel for 30b6 deposition preparation |
| 4/5/2016 | MD | 0.3 | ms/md review and assign 30b6 topics for outline development |
| 4/5/2016 | JF | 4.8 | Compile research for 30b6 deposition outline via DT Search 4.8 |
| 4/5/2016 | MS | 0.3 | ms/md review and assign 30b6 topics for outline development |
| 4/5/2016 | ME | 0.2 | telephone call from opt-in regarding case update .1; notes from conversation .1 |
| 4/5/2016 | ME | 0.1 | email MR about opt-in discovery tracking |
| 4/5/2016 | ME | 0.1 | tc from opt-in regarding question about severance impacts on claims |
| 4/5/2016 | MR | 0.2 | MR/ME discuss opt-in discovery issues |
| 4/5/2016 | ME | 0.1 | left voicemail for opt-in |
| 4/5/2016 | MS | 1 | draft letter to OC re Plaintiffs' positions on Kellogg demands |
| 4/5/2016 | ME | 0.9 | compile documents for attorney to review for 30b6 deposition |
| 4/5/2016 | ME | 0.1 | left voicemail for opt-in to follow up about opt-in's severance concerns |
| 4/5/2016 | MS | 0.3 | research into viability of determining bankruptcy status of opt-ins |
| 4/5/2016 | ME | 0.4 | ME/JF Meet to discuss defendant's production review assignments 0.4 |
| 4/5/2016 | ME | 0.1 | telephone to opt-in to follow up about severance agreement questions |
| 4/5/2016 | MS | 0.4 | draft and circulate memo on meet and confer agreements |
| 4/5/2016 | ME | 0.2 | telephone call from opt-in about severance agreement concerns |
| 4/5/2016 | ME | 0.2 | telephone call from opt-in regarding question about severance agreement |
| 4/6/2016 | ME | 0.3 | MS/ME review opt-in's severance agreement to determine plan for responding to client concerns about inpact to their claims |
| 4/6/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#356 - ORDER re [347] MOTION for Reconsideration of Order Compelling Production of Willard Bishop Study by Judge Ronald B. Leighton. The Court is inclined to grant in camera review and invites the Plaintiffs to respond to the motion within 10 days. Reply is due by 4/15/2016. Motion [347] renoted to 4/15. (JAB) |
| 4/6/2016 | JP | 0.1 | email update and respond to client's request for info on settlement date |
| 4/6/2016 | JP | 0.3 | review severance documents emailed by client |
| 4/6/2016 | MS | 0.3 | MS/ME review opt-in's severance agreement to determine plan for responding to client concerns about inpact to their claims |
| 4/6/2016 | MS | 0.2 | email to MR re evidence regarding Kellogg allegations re ESI depos |
| 4/6/2016 | ME | 0.3 | MS/JP/ME discuss client concerns about severance agreement's impact to claims |
| 4/6/2016 | MS | 0.3 | MS/JP/ME discuss client concerns about severance agreement's impact to claims |
| 4/6/2016 | MS | 0.2 | follow up on potential witness for decision making info |
| 4/6/2016 | JP | 0.3 | arrange interview time with MS, JP and witness to discuss her knowledge of RSRs and sales in Kellogg |
| 4/6/2016 | JP | 0.5 | JP/ME dicuss speaking to clients about their conerns about the impact of signing a severance agreement on their overtime claims |
| 4/6/2016 | ME | 0.5 | JP/ME dicuss speaking to clients about their conerns about the impact of signing a severance agreement on their overtime claims |
| 4/6/2016 | MS | 0.2 | respond to jp email re para work on Kellogg |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/6/2016 | MS | 0.1 | respond to ME email re docs on timekeeping |
| 4/6/2016 | JP | 0.3 | em to attorneys in the case to request additional help in prioritizing document review and methods. |
| 4/6/2016 | MS | 0.2 | draft acceptable language for release |
| 4/6/2016 | MS | 0.3 | review and compare Kellogg releases for severance pay |
| 4/6/2016 | JP | 0.4 | JP/ME review procedure for compiling 30b6, summary judgement, and trial documents .2; review tasks to complete for compiling documents .2 |
| 4/6/2016 | ME | 2.3 | search defendant's production for documents to use for 30b6 deposition, summary judgement, and trial |
| 4/6/2016 | JP | 0.6 | Discuss severance language and his request to opt out in order to not risk his severance |
| 4/6/2016 | MS | 0.2 | email to dg/md re approach to Kellogg release |
| 4/6/2016 | MS | 0.5 | review Kellogg motion for protective order |
| 4/6/2016 | JP | 0.3 | MS/JP/ME discuss client concerns about severance agreement's impact to claims |
| 4/6/2016 | ME | 0.4 | JP/ME review procedure for compiling 30b6, summary judgement, and trial documents .2; review tasks to complete for compiling documents .2 |
| 4/6/2016 | ME | 0.3 | compile hard copy of defendant deposition transcripts for MD to review |
| 4/6/2016 | MS | 0.7 | draft outline of issues to address in response to motion for protective order |
| 4/6/2016 | JF | 2.1 | Compile research for 30b6 deposition outline via DT Search 2.1 |
| 4/6/2016 | JP | 0.5 | Discussed severance agreement and his concern about having to drop out of the lawsuit |
| 4/6/2016 | JF | 0.2 | Attempt to reach opt-in regarding deposition preparation and deposition details 0.2 |
| 4/6/2016 | JF | 0.3 | Attempt to contact opt-in regarding deposition preparation scheduling 0.3 |
| 4/7/2016 | JP | 0.2 | em to paralegals on case re definition of churn and importance in K case |
| 4/7/2016 | CLER | 0.1 | create PDF format of documents recd from D. ( D. disclosure of expert testimony on class certification and merit issues) |
| 4/7/2016 | MS | 0.9 | legal research into permissibility of release is severance agreement |
| 4/7/2016 | JP | 0.1 | sent em case update at plts request |
| 4/7/2016 | ME | 0.3 | telephone call from opt-in about discovery and case update |
| 4/7/2016 | ME | 2.9 | review documents compiled for 30b6 deposition to become familar with documents and note any keywords for future searches |
| 4/7/2016 | JP | 0.6 | summarized retaliation concerns of plaintiffs and all the data gathered to date to determine if K retaliated against plts for being part of the case |
| 4/7/2016 | ME | 0.1 | email opt-in link to case updates |
| 4/7/2016 | AN | 0.1 | Telephone call regarding Kellogg restructuring |
| 4/7/2016 | JF | 0.1 | Respond to MD's email request to send him the Defendant's recently filed Protective Order 0.1 |
| 4/7/2016 | MS | 1.5 | interview with former worker re details of RSR program |
| 4/7/2016 | MS | 0.5 | drafting outline for interview w/ former worker re details of RSR program |
| 4/7/2016 | JP | 1.5 | interview with former worker re details of RSR program |
| 4/7/2016 | MS | 0.8 | drafting outline of opposition to Kellogg M for PO |
| 4/7/2016 | ME | 0.7 | review files for 30b6 deposition to determine where they should be filed based on category .5; update index to include documents and notations about documents .2 |
| 4/7/2016 | JF | 0.5 | Select relevant documents found in the Kellogg MGMT email production to file in the "please review" folder 0.5 |
| 4/7/2016 | JP | 0.2 | JP/JF Discuss the most effective ways to manage attorney overviews of specific documents in Kellogg production (MGMT emails) 0.2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/7/2016 | JF | 0.1 | Respond to MD's email request to send him the Third Amended Complaint 0.1 |
| 4/7/2016 | ME | 0.7 | search defendant's production for documents needed for 30b6 deposition, summary judgement, and trial |
| 4/7/2016 | JP | 0.2 | JP/ME determine where index of important documents should be located |
| 4/7/2016 | ME | 0.1 | reply to opt-in's email about discovery |
| 4/7/2016 | ME | 0.2 | JP/ME determine where index of important documents should be located |
| 4/7/2016 | JP | 2.5 | review documents for 30b6 and summary judgement |
| 4/7/2016 | MS | 0.1 | email w/ jp re call with potential witness |
| 4/7/2016 | ME | 0.1 | send MS information about opt-in with severance questions |
| 4/7/2016 | CLER | 0.3 | download defendant production .1; file documents and notify team about location .1; track production |
| 4/7/2016 | ME | 0.2 | telephone call from opt-in regarding severance question |
| 4/7/2016 | JF | 5.1 | Compile research for 30b6 deposition outline via DT Search 5.1 |
| 4/7/2016 | JF | 0.2 | JP/JF Discuss the most effective ways to manage attorney overviews of specific documents in Kellogg production (MGMT emails) 0.2 |
| 4/8/2016 | JP | 0.5 | JP/JF reviewed management emails for use in 30b6 and summary judgement |
| 4/8/2016 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy (Docket#357 - MOTION for Protective Order by Defendants Kellogg Company, Kellogg Sales Company. Oral Argument Requested. (Attachments: # (1) Exhibit A, # (2) Exhibit B, # (3) Exhibit C, # (4) Exhibit D, # (5) Exhibit E, # (6) Exhibit F, # (7) Exhibit G, # (8) Exhibit H, # (9) Exhibit I, # (10) Exhibit J, # (11) Exhibit K, # (12) Proposed Order Granting Kellogg Company and Kellogg Sales Company's First Motion for Protective Order) Noting Date 4/15/2016, (Nelson, James) |
| 4/8/2016 | JP | 0.5 | Review witness interview notes from MS and add additional related information to help clarify K's sales process |
| 4/8/2016 | MS | 0.7 | draft outline for opposition to M for PO |
| 4/8/2016 | JF | 0.5 | JP/JF reviewed management emails for use in 30b6 and summary judgement |
| 4/8/2016 | JF | 0.3 | Read the latest defendant's response related to Joint Notice of Non-Reponse 0.3 |
| 4/8/2016 | JP | 0.8 | client called for update and helped explicate gap plans and cross docs and other means of forcing in product |
| 4/8/2016 | JP | 0.2 | em attorneys the paralegal work assignments issues for next week |
| 4/8/2016 | MS | 0.2 | tc w/ opt-in re conflict between severance and claims in the case |
| 4/8/2016 | MS | 0.5 | review and revise depo digest outline |
| 4/8/2016 | JP | 1.8 | review documents for 30b6 and summary judgement |
| 4/8/2016 | JF | 2.3 | Compile research for 30b6 deposition outline via DT Search 2.3 |
| 4/8/2016 | MS | 0.2 | ms/dg discuss approach to Kellogg's failure to produce initial expert reports |
| 4/8/2016 | JF | 2.1 | Compile research for 30b6 deposition outline via DT Search 2.1 |
| 4/8/2016 | MS | 0.4 | review Kellogg expert disclosures and circulate email to team |
| 4/8/2016 | KIM | 0.3 | ms/kw meet to discuss legal research for opposition to M for PO |
| 4/8/2016 | MS | 0.3 | ms/kw meet to discuss legal research for opposition to M for PO |
| 4/8/2016 | MS | 0.1 | review scheduling order for expert witness report due dates |
| 4/8/2016 | DG | 0.2 | ms/dg discuss approach to Kellogg's failure to produce initial expert reports |
| 4/8/2016 | JF | 0.2 | Compose email to JLP to inquire about relevance of a specific document related to Kellogg production 0.2 |
| 4/8/2016 | MS | 0.1 | circulate proof outline to jp |
| 4/8/2016 | JP | 0.2 | MS/JP discuss follow up tasks from the information gained in the witness interview |
| 4/8/2016 | KIM | 0.8 | Meet w MS (0.2 x 2) and research (.4) RE 30(b)(6) protective order from respondent. |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/8/2016 | MS | 0.2 | MS/JP discuss follow up tasks from the information gained in the witness interview |
| 4/11/2016 | ME | 0.2 | read defendants' response to plaintiffs' statement related to joint notice of non-response |
| 4/11/2016 | MS | 1.8 | legal research on allowing two-days of testimony for 30b6 depositions |
| 4/11/2016 | JP | 0.2 | MS/JP/ME discuss information needed for response to defendant's motion for protective order re 30b6 deposition |
| 4/11/2016 | MS | 0.2 | MS/JP/ME discuss information needed for response to defendant's motion for protective order re 30b6 deposition |
| 4/11/2016 | ME | 0.2 | MS/JP/ME discuss information needed for response to defendant's motion for protective order re 30b6 deposition |
| 4/11/2016 | JP | 2.1 | JP/ME compile information for response to defendant's motion for protective order re 30b6 deposition |
| 4/11/2016 | KIM | 1.9 | Compile research on 30(b)(6) particularity for response to motion for prot. order. |
| 4/11/2016 | JP | 0.2 | organize tasks priorities for para work this week & send to team |
| 4/11/2016 | ME | 0.2 | MS/ME review information about defendants' discovery production needed for response to defendants' motion for protective order |
| 4/11/2016 | ME | 0.3 | read defendants' motion for protective order |
| 4/11/2016 | KIM | 0.8 | Westlaw research on 30(b)(6) particularity for response to mot. protective order. |
| 4/11/2016 | MS | 0.2 | MS/ME review information about defendants' discovery production needed for response to defendants' motion for protective order |
| 4/11/2016 | DG | 0.7 | read def protective order brf .4; call w MS re motion for protective order .1; research re same .2 |
| 4/11/2016 | ME | 2.1 | JP/ME compile information for response to defendant's motion for protective order re 30b6 deposition |
| 4/11/2016 | MS | 0.1 | call w MS re motion for protective order .1 |
| 4/11/2016 | KIM | 0.9 | Read/compile research on 30(b)(6) particularity for response to mot. protective order. |
| 4/11/2016 | MS | 0.2 | MS/KW meet to discuss replying to respondent's mot seeking protective order. |
| 4/11/2016 | JP | 2.5 | compile information for response to K's motion to for a protective order re 30b6: 2.2; review docs found while compiling info; .3 |
| 4/11/2016 | MD | 0.2 | MD/ME discuss management emails produced by defense counsel |
| 4/11/2016 | JP | 0.9 | Find and organize all documents and info  from Plt or Def. re [client] for depo |
| 4/11/2016 | ME | 0.2 | MD/ME discuss management emails produced by defense counsel |
| 4/11/2016 | ME | 1 | use key terms to search defendants' discovery documents for possible 30b6 deposition exhibits |
| 4/11/2016 | ME | 1 | search documents produced by defense counsel for possible exhibits to use during 30b6 deposition |
| 4/11/2016 | CLER | 0.5 | file hard copies of opt-in documents |
| 4/11/2016 | CLER | 0.1 | create PDF format of consent to sue recd |
| 4/11/2016 | CLER | 0.1 | Data Entry of contact information |
| 4/11/2016 | KIM | 0.5 | Read Wright & Miller on 30(b)(6) for response to mot. protective order. |
| 4/11/2016 | KIM | 0.2 | MS/KW meet to discuss replying to respondent's mot seeking protective order. |
| 4/11/2016 | MD | 0.8 | md/ms discussing arguments to make in responding to Kellogg's motions and expert disclosures 0.8 |
| 4/11/2016 | ME | 0.1 | reply to opt-in's email regarding case update |
| 4/11/2016 | ME | 0.4 | download discovery documents produced by defense counsel .1; file and track documents .3 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/11/2016 | MS | 0.8 | md/ms discussing arguments to make in responding to Kellogg's motions and expert disclosures 0.8 |
| 4/12/2016 | JP | 0.8 | Review and organize depo history of Plt and Def for Opposition to Kellogg's Motion for Protective Order |
| 4/12/2016 | MS | 1.8 | legal research for section on right to post-discovery 30b6 after pre-cert depo |
| 4/12/2016 | JP | 0.2 | JP/ME review process for utilizing index to search defendants' email production |
| 4/12/2016 | ME | 0.2 | tc from opt-in regarding restructure |
| 4/12/2016 | ME | 0.3 | review deposition digest outline for opt-in depositions |
| 4/12/2016 | KIM | 1.5 | Westlaw research for opp mot for protective order |
| 4/12/2016 | MS | 0.9 | legal research on distinction betwee 30b6 depos and fact depos and order of discovery |
| 4/12/2016 | ME | 0.6 | begin to digest opt-in's deposition transcript for attorneys to review |
| 4/12/2016 | MS | 1.4 | legal research for section on character of 30b6 depo and counting hours and depositions for purposes of limiting |
| 4/12/2016 | CLER | 0.5 | file hard copies of opt-ins' documents |
| 4/12/2016 | MS | 1.4 | legal research for section on character of 30b6 depo and counting hours and depositions for purposes of limiting |
| 4/12/2016 | ME | 2.7 | compile documents found during keyword search for attorney review |
| 4/12/2016 | JP | 2.1 | Get statistics and data needed for the Opposition to Kellogg's Motion for Protective Order |
| 4/12/2016 | KIM | 3.5 | Westlaw research/complication of cases for opp mot for protective order |
| 4/12/2016 | JP | 4.1 | review K emails and document production, 2.7 and research personnel structure for levels of sales employees, 1.4 |
| 4/12/2016 | JS | 0.3 | identify word copies of memo iso PSJ and reply memo iso PSJ from similar case, eml to ET per Ms |
| 4/12/2016 | MR | 0.2 | MR/ME review utilizing pdf converter program to convert defendants' production to pdf for more efficient review |
| 4/12/2016 | ME | 0.3 | use keywords to search defendants' email production for possible 30b6 deposition exhibits |
| 4/12/2016 | ME | 0.2 | JP/ME review process for utilizing index to search defendants' email production |
| 4/12/2016 | MS | 1.6 | reviewing record for response to Kellogg MFPO |
| 4/12/2016 | ME | 0.2 | MR/ME review utilizing pdf converter program to convert defendants' production to pdf for more efficient review |
| 4/13/2016 | MS | 1.7 | drafting section explaining and detailing ESI depo discovery and explaining why it is not a substitute for post-discovery 30b6 depo testimony |
| 4/13/2016 | AG | 0.5 | review rules and procedures for filing exhibits under seal |
| 4/13/2016 | MS | 0.9 | drafting section explaining why two days should be scheduled for 30b6 depo testimony |
| 4/13/2016 | JK | 0.6 | JK/JP review scheduling excel spreadsheet with formulas to determine use in 30b6 and for proof of hours worked using K formulas |
| 4/13/2016 | ME | 0.2 | CM/ME review procedure for creating deposition digest |
| 4/13/2016 | JP | 0.2 | MS/JP review data re Def & Plt production summarized for use in Opposition to Kellogg's Motion for Protective Order |
| 4/13/2016 | JF | 0.8 | Locate MGMT emails regarding break/meal policies Kellogg implemented (for MD) 0.8 |
| 4/13/2016 | CM | 0.2 | CM/ME review procedure for creating deposition digest |
| 4/13/2016 | MA | 0.7 | MA/ME mark citations in plaintiffs' opposition to defendants' motion for protective order |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/13/2016 | MS | 0.7 | research on Kellogg's privilege claims |
| 4/13/2016 | JP | 0.6 | JK/JP review scheduling excel spreadsheet with formulas to determine use in 30b6 and for proof of hours worked using K formulas |
| 4/13/2016 | KIM | 1.3 | Finish research for opp mot seeking protective order. |
| 4/13/2016 | ME | 0.3 | search defendants' discovery production for information requested by MD |
| 4/13/2016 | DG | 2 | edit brief in opposition to motion for protective order 1; legal research re cases involving 30b6 depos greater than 1 day 1 |
| 4/13/2016 | MS | 0.7 | research on Kellogg's privilege claims |
| 4/13/2016 | MS | 1.1 | drafting section on Fed R provisioins for 30b6 depo testimony |
| 4/13/2016 | JF | 0.2 | Compose email to JLP to check on document relevance 0.2 |
| 4/13/2016 | JP | 0.2 | JP/CM review models of deposition digests (.2) |
| 4/13/2016 | CM | 0.2 | JP/CM review models of deposition digests (.2) |
| 4/13/2016 | JF | 0.2 | JP/JF Update on the current status of the Kellogg production review 0.2 |
| 4/13/2016 | JS | 0.6 | additionl revisions and formatting changes to brief |
| 4/13/2016 | JS | 1.1 | format brief with CAL numbering |
| 4/13/2016 | CLER | 0.1 | PCF client (update emai address) |
| 4/13/2016 | JF | 2.9 | Compile research for 30b6 deposition outline via DT Search 2.9 |
| 4/13/2016 | MS | 0.2 | MS/JP review data re Def & Plt production summarized for use in Opposition to Kellogg's Motion for Protective Order |
| 4/13/2016 | JP | 0.2 | JP/JF Update on the current status of the Kellogg production review 0.2 |
| 4/13/2016 | MS | 1.9 | drafting chart explaining the relevance of each 30(b)(6) topic |
| 4/13/2016 | ME | 0.5 | review opt-in's deposition transcript to create digest |
| 4/13/2016 | ME | 0.9 | prepare exhibits for opposition to defendants' motion for protective order |
| 4/13/2016 | JF | 1.7 | Compile research for 30b6 deposition outline via DT Search 1.7 |
| 4/13/2016 | ME | 0.7 | MA/ME mark citations in plaintiffs' opposition to defendants' motion for protective order |
| 4/13/2016 | MA | 2.3 | formatting brief and creating table of contents and table of authorities for response to motion for protection |
| 4/14/2016 | ME | 0.2 | MD/ME review defendants' outstanding discovery production |
| 4/14/2016 | MS | 0.6 | legal research on standards for addressing privilege objections |
| 4/14/2016 | ME | 0.2 | redownload defendants' previous production to verify outstanding discovery |
| 4/14/2016 | MS | 0.4 | review draft of opposition to reconsideration motion |
| 4/14/2016 | MS | 1.1 | review record on Willard Bishop study discovery and testimony |
| 4/14/2016 | MS | 1.3 | MS/JP/MD (in part)/ME review purpose for completing deposition digests and how they are used .6; develop plan for completing plaintiff deposition digests .7 |
| 4/14/2016 | JP | 1.3 | MS/JP/MD (in part)/ME review purpose for completing deposition digests and how they are used .6; develop plan for completing plaintiff deposition digests .7 |
| 4/14/2016 | MD | 0.3 | MS/JP/MD (in part)/ME review purpose for completing deposition digests and how they are used .6; develop plan for completing plaintiff deposition digests .7 |
| 4/14/2016 | MS | 0.3 | respond to paralegal questions re depo digesting |
| 4/14/2016 | ME | 0.2 | verify that outstanding discovery production was not produced by defense counsel |
| 4/14/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#361 - SEALED DOCUMENT Exhibit 7 - Joint Business Plan by Plaintiff Patty Thomas re [360] MOTION to Seal , [359] Response to Motion,,, (Dunn, Matt) |
| 4/14/2016 | MS | 0.4 | email to md re new strategy for opposition to reconsideration |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/14/2016 | MS | 0.4 | review 9th cir law on striking expert testimony |
| 4/14/2016 | ME | 0.8 | prepare for completing plaintiff deposition digests by reading those already done by KW to ensure consistency |
| 4/14/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#360 - MOTION to Seal by Plaintiff Patty Thomas. (Attachments: # (1) Declaration) Noting Date 4/22/2016, (Dunn, Matt) |
| 4/14/2016 | AG | 0.1 | ECF Filing of PROPOSED ORDER (Unsigned) re [360] MOTION to Seal |
| 4/14/2016 | MD | 0.2 | MD/ME review defendants' outstanding discovery production |
| 4/14/2016 | ME | 1.3 | MS/JP/MD (in part)/ME review purpose for completing deposition digests and how they are used .6; develop plan for completing plaintiff deposition digests .7 |
| 4/14/2016 | MS | 0.3 | follow up w/ jp re depo digesting resources, priority and staff |
| 4/14/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#362 - PROPOSED ORDER (Unsigned) re [360] MOTION to Seal (Dunn, Matt) |
| 4/14/2016 | KIM | 0.5 | Research mot strike expert witness |
| 4/14/2016 | JS | 0.1 | format proposed order |
| 4/14/2016 | DG | 0.1 | email discussion re in camera review of time study issue .1 |
| 4/14/2016 | ME | 2.4 | work on deposition digest of named plaintiff |
| 4/14/2016 | KIM | 2 | Research mot strike expert witness |
| 4/14/2016 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy (Docket#359 - RESPONSE, by Plaintiff Patty Thomas, to [357] MOTION for Protective Order . (Attachments: # (1) Exhibit Exhibit 1 - ESI Deposition, # (2) Exhibit Exhibit 2 - ESI Deposition, # (3) Exhibit Exhibit 3 - ESI Deposition, # (4) Exhibit Exhibit 4 - ESI Deposition, # (5) Exhibit Exhibit 5 - Email, # (6) Exhibit Exhibit 6 - Deposition Notice, # (7) Exhibit Exhibit 7 - Joint Business Plan (Filed Under Seal), # (8) Exhibit Exhibit 8 - Reed Deposition, # (9) Exhibit Exhibit 9 - Letter, # (10) Exhibit Exhibit 10 - Organizational Chart, # (11) Exhibit Exhibit 11 - Thomas Deposition, # (12) Exhibit Exhibit 12 - Deposition Notice, # (13) Exhibit Exhibit 13 - Crowell Deposition, # (14) Exhibit Exhibit 14 - Pennington Deposition, # (15) Exhibit Exhibit 15 - Outside Counsel Emails, # (16) Exhibit Exhibit 16 - Email)(Dunn, Matt) |
| 4/14/2016 | ME | 0.3 | organize discovery documents for 30b6 deposition |
| 4/15/2016 | CM | 0.2 | CM/ME attempt to resolve issue with deposition .ptx file viewer |
| 4/15/2016 | KIM | 1.9 | Additional research for motion to strike expert (0.9) compile research (1.0). |
| 4/15/2016 | MS | 0.2 | draft outline for former worker interview |
| 4/15/2016 | MD | 0.2 | ms/md discuss upcoming tasks and allocations |
| 4/15/2016 | ME | 0.1 | listen to voicemail from opt-in |
| 4/15/2016 | MS | 0.2 | ms/md discuss upcoming tasks and allocations |
| 4/15/2016 | ME | 0.2 | CM/ME attempt to resolve issue with deposition .ptx file viewer |
| 4/15/2016 | DG | 0.2 | ms/dg discuss strategy for showing class certification on liability and damage trial plan |
| 4/15/2016 | DG | 0.2 | ms/dg discuss recent Kellogg motions and overall strategy |
| 4/15/2016 | MS | 0.2 | ms/dg discuss recent Kellogg motions and overall strategy |
| 4/15/2016 | MS | 1.6 | interview w/ former worker |
| 4/15/2016 | ME | 0.3 | review local rules for the court |
| 4/15/2016 | KIM | 1.5 | Additional research for motion to strike expert |
| 4/15/2016 | ME | 0.3 | search defendants' production for doucument requested by MD |
| 4/15/2016 | ME | 0.1 | MS/ME review deposition digest outline |
| 4/15/2016 | MS | 0.1 | MS/ME review deposition digest outline |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/15/2016 | MS | 1.3 | review and revise memo in opposition to reconsideration |
| 4/15/2016 | ME | 0.3 | read interview notes from conversation with witness |
| 4/15/2016 | JS | 0.4 | format brief |
| 4/15/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#363 - MOTION to Compel Responses to Interrogatories by Defendants Kellogg Company, Kellogg Sales Company. Oral Argument Requested. (Attachments: # (1) Exhibit A, # (2) Exhibit B, # (3) Exhibit C, # (4) Exhibit D, # (5) Proposed Order) Noting Date 4/29/2016, (Nelson, James) |
| 4/15/2016 | ME | 0.3 | attempt to reach named plaintiffs to determine date for deposition |
| 4/15/2016 | ME | 0.3 | search defendants' discovery production for docunent requested by MD |
| 4/15/2016 | KIM | 1.2 | Read W.D. Wa cases granting Motion to Strike for failure to conform to Scheduling Order. |
| 4/15/2016 | ME | 0.3 | compile information needed for response to defendants' motion to reconsider |
| 4/15/2016 | ME | 1 | work on deposition digest for named plaintiff |
| 4/15/2016 | ME | 0.5 | prepare exhibits for response to defendant's motion for reconsideration |
| 4/15/2016 | MS | 0.2 | dg/ms discuss Boudreaus's most recent motion to compel .2 |
| 4/15/2016 | ME | 1.4 | complete deposition digest for named plaintiff |
| 4/15/2016 | MS | 0.2 | ms/dg discuss strategy for showing class certification on liability and damage trial plan |
| 4/15/2016 | MD | 0.1 | MD/ME discuss document needed for motion |
| 4/15/2016 | ME | 0.2 | compile documents needed for motion |
| 4/15/2016 | ME | 0.1 | MD/ME discuss document needed for motion |
| 4/15/2016 | DG | 0.2 | dg/ms discuss Boudreaus's most recent motion to compel .2 |
| 4/15/2016 | ME | 1 | work on deposition digest for named plaintiff |
| 4/15/2016 | ME | 0.2 | telephone call from plaintiff to determine availability for deposition |
| 4/15/2016 | MS | 1.3 | drafting new argument for opposition to reconsideration |
| 4/16/2016 | MD | 6 | reviewing documents for 30b6 deposition 6.0 |
| 4/18/2016 | AG | 0.5 | Arrange Court Reporters (30b(6) depostions) |
| 4/18/2016 | CLER | 0.6 | file hard copies of opt-ins' discovery documents |
| 4/18/2016 | ME | 2.1 | work on deposition digest for named plaintiff |
| 4/18/2016 | JF | 2.1 | Review the Jim Hughes conversation document in order to navigate Kellogg production more effectively 2.1 |
| 4/18/2016 | ME | 0.1 | telephone call to plaintiff to determine availability for deposition |
| 4/18/2016 | ME | 0.2 | download and save defendants' discovery production .1; track production .1 |
| 4/18/2016 | KIM | 0.4 | MS KW meet to discuss research memo needed to cover production of trial plans in 9th Circuit. |
| 4/18/2016 | MD | 8 | travel to chicago for deposition 8.0 |
| 4/18/2016 | KIM | 1.7 | Westlaw research on portion of Motion to Compel about trial plans |
| 4/18/2016 | JF | 0.8 | Review the most recent brief filings/motions 0.8 |
| 4/18/2016 | DG | 0.1 | review email from client re change of job responsibilities .1 |
| 4/18/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#364 - RESPONSE, by Plaintiff Patty Thomas, to [347] MOTION for Reconsideration of Order Compelling Production of Willard Bishop Study. (Attachments: # (1) Exhibit Exhibit 1 - Email re Industrial Engineer, # (2) Exhibit Exhibit 2 - Except from Kellogg Privilege Log, # (3) Exhibit Exhibit 3 - Email re Job Title)(Dunn, Matt) |
| 4/18/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#365 - REPLY, filed by Defendants Kellogg Company, Kellogg Sales Company, TO RESPONSE to [357] MOTION for Protective Order (Attachments: # (1) Exhibit A)(Nelson, James) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/18/2016 | JF | 0.2 | ME/JF Meet to discuss the latest Kellogg case developments (update given by ME) 0.2 |
| 4/18/2016 | JP | 0.2 | ms/jp discuss discovery review issues in light of postponed 30b6 |
| 4/18/2016 | JF | 0.1 | Send claimant's emails (produced by Kellogg) to MD to prepare for claimant's deposition 0.1 |
| 4/18/2016 | MS | 0.2 | ms/jp discuss discovery review issues in light of postponed 30b6 |
| 4/18/2016 | ME | 0.2 | JF/ME Meet to discuss the latest Kellogg case developments (update given by ME) 0.2 |
| 4/18/2016 | ME | 0.8 | research termination dates for named plaintiffs |
| 4/18/2016 | JF | 0.3 | Contact claimant to confirm depo preparation details 0.3 |
| 4/18/2016 | ME | 0.2 | telephone call from opt-in for update |
| 4/18/2016 | KIM | 0.2 | Review research on late disclosure of expert witness. |
| 4/18/2016 | MS | 0.5 | meetand confer w/ OC re outstanding discovery |
| 4/18/2016 | MS | 0.8 | legal research on motion to strike experts |
| 4/18/2016 | MS | 0.1 | meetand confer w/ OC re failure to provide expert reports |
| 4/18/2016 | MD | 1.5 | review documents for deposition 1.5 |
| 4/18/2016 | MD | 1.5 | review documents for 30b6 deposition 1.5 |
| 4/18/2016 | MS | 0.7 | tc w/ ET re certification proof issues |
| 4/18/2016 | MS | 0.6 | drafting letter to Kellogg re five add'l depositions |
| 4/18/2016 | MS | 0.4 | MS KW meet to discuss research memo needed to cover production of trial plans in 9th Circuit. |
| 4/18/2016 | MD | 3.5 | prep client for deposition 3.5 |
| 4/18/2016 | JF | 2.3 | Search Kellogg production for relevant documents (30b6 outline) 2.3 |
| 4/18/2016 | ME | 2.2 | work on deposition digest for named plaintiff |
| 4/18/2016 | JF | 0.1 | Confirm depo prep details via email addressed to claimant 0.1 |
| 4/19/2016 | JP | 0.3 | JP/ME discuss tasks needed to complete to prepare for end of discovery |
| 4/19/2016 | ME | 0.3 | JP/ME discuss tasks needed to complete to prepare for end of discovery |
| 4/19/2016 | ME | 0.2 | JP/ME discuss communicating with clients about retaliation concerns regarding the recent restructure |
| 4/19/2016 | ME | 0.6 | edit deposition digest for named plaintiff according to deposition digest outline |
| 4/19/2016 | MS | 5.8 | drafting motion to strike expert testimony, including legal research |
| 4/19/2016 | ME | 0.2 | send email to MD with depo digests to review and questions about process |
| 4/19/2016 | KIM | 1.5 | Westlaw research on portion of Motion to Compel about trial plans |
| 4/19/2016 | JP | 0.2 | JP/ME discuss communicating with clients about retaliation concerns regarding the recent restructure |
| 4/19/2016 | ME | 0.2 | read defendants' disclosure of expert testimony |
| 4/19/2016 | ME | 0.9 | complete deposition digest for named plaintiff |
| 4/19/2016 | MD | 1 | prepare client for deposition 1.0 |
| 4/19/2016 | ME | 1 | edit deposition digest for named plaintiff according to deposition digest outline |
| 4/19/2016 | MD | 7 | defend deposition 7.0 |
| 4/19/2016 | ME | 0.1 | ME/JF Discuss the meaning of "cross docks" (Kellogg production review) 0.1 |
| 4/19/2016 | JF | 3.9 | Search Kellogg production for relevant documents (30b6 outline) 3.9 |
| 4/19/2016 | JF | 1.8 | Search Kellogg production for relevant documents (30b6 outline) 1.8 |
| 4/19/2016 | ME | 1 | work on deposition digest for named plaintiff |
| 4/19/2016 | MD | 0.2 | review GPS data with defense counsel 0.2 |
| 4/19/2016 | ME | 0.5 | calculate numbers regarding opt-in discovery responses for motion to strike expert witness |
| 4/19/2016 | MD | 0.3 | discuss deposition with client after deposition 0.3 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/19/2016 | ME | 0.1 | file defendants' expert witness disclosure |
| 4/19/2016 | MD | 8 | travel back from deposition 8.0 |
| 4/19/2016 | ME | 0.6 | review case file for tasks that might need to be completed prior to the end of discovery |
| 4/19/2016 | JF | 0.1 | ME/JF Discuss the meaning of "cross docks" (Kellogg production review) 0.1 |
| 4/20/2016 | JS | 0.2 | ms/js discuss process for proofing and formating |
| 4/20/2016 | KIM | 0.3 | Organize/file Westlaw research emails/attachments for Opp. Motion to Compel. |
| 4/20/2016 | JF | 5.2 | Deposition digest of claimant 5.2 |
| 4/20/2016 | MS | 0.2 | ms/js discuss process for proofing and formating |
| 4/20/2016 | MD | 0.3 | MD/ME review tasks to complete before the end of discovery |
| 4/20/2016 | MS | 0.7 | incorporating comments and revising motion to strike experts |
| 4/20/2016 | MS | 0.3 | preparing motion for proof reading and formatting |
| 4/20/2016 | ME | 0.5 | retrieve user ID and password to download plaintiff deposition transcripts .2; attempt to download transcripts .3 |
| 4/20/2016 | ME | 0.6 | search defendants' email production for particular document |
| 4/20/2016 | ME | 0.1 | schedule litigation team meeting |
| 4/20/2016 | MD | 1 | review motion to strike expert 1.0 |
| 4/20/2016 | MS | 0.2 | review Kellogg's new time tracking program |
| 4/20/2016 | MD | 0.2 | ms/md discuss strategy for ensuring we get 30(b)(6) within discovery period |
| 4/20/2016 | ME | 0.5 | ME/JF Review the depo digest task 0.5 |
| 4/20/2016 | MS | 0.2 | ms/md discuss strategy for ensuring we get 30(b)(6) within discovery period |
| 4/20/2016 | ME | 0.3 | work on deposition digest for named plaintiff |
| 4/20/2016 | MD | 2 | drafting motion to compel dsd documents 2.0 |
| 4/20/2016 | JF | 0.5 | ME/JF Review the depo digest task 0.5 |
| 4/20/2016 | ME | 0.1 | JK/ME review issues with downloading plaintiff's transcript for court reporter's website |
| 4/20/2016 | JK | 0.1 | JK/ME review issues with downloading plaintiff's transcript for court reporter's website |
| 4/20/2016 | ME | 0.3 | MD/ME review tasks to complete before the end of discovery |
| 4/20/2016 | ME | 0.3 | telephone call to court reporter to determine why files cannot be downloaded from their website |
| 4/20/2016 | CLER | 1 | file hard copies of case documents: opt-in discovery documents, deposition transcripts, and correspondence |
| 4/21/2016 | ME | 1.2 | review opt-in discovery production to denote redacted documents |
| 4/21/2016 | KIM | 2.2 | Westlaw research on portion of Motion to Compel about trial plans |
| 4/21/2016 | ME | 2.5 | formatt brief and create table of contents and table of authorities for motion to strike defendants' expert witness |
| 4/21/2016 | ME | 0.1 | download discovery data produced by defense counsel .1; file data and notify team of its receipt .1; document receipt of production in tracking spreadsheet |
| 4/21/2016 | ME | 0.1 | telephone call with named plaintiff to determine dates available for deposition |
| 4/21/2016 | MR | 0.2 | read and reply to emails from MS and MD about Motus data |
| 4/21/2016 | JF | 2.8 | Deposition digest of claimant 2.8 |
| 4/21/2016 | MR | 0.1 | read and reply to email from MD about setting up call with Defense Counsel about Motus data |
| 4/21/2016 | AG | 0.2 | ECF FIling MOTION to Strike Defendants Expert Witnesses (Attachments: # (1) Exhibit A Defendants' Expert Disclosure, # (2) Proposed Order) Noting Date 5/6/2016, |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/21/2016 | ME | 0.2 | download production from defense counsel 1; document receipt of production in tracking spreadsheet .1 |
| 4/21/2016 | MS | 0.2 | consultation on citation for motion to strike |
| 4/21/2016 | MD | 0.3 | MD/MR phone discussion about Motus data |
| 4/21/2016 | MS | 0.5 | md/ms discuss case status and discovery needs 0.5 |
| 4/21/2016 | MD | 0.2 | md/ms discuss results of MS discovery call with Boudreau 0.2 |
| 4/21/2016 | ME | 0.1 | left voicemail for named plaintiff to determine deposition availability |
| 4/21/2016 | MD | 0.5 | md/ms discuss case status and discovery needs 0.5 |
| 4/21/2016 | MD | 0.2 | write defense counsel re outstanding motus data 0.2 |
| 4/21/2016 | MR | 0.6 | examine email from Defense Counsel about Motus data .1, review our Motus data and compare with Defense Counsel screenshots .3, email to MD and team about difference in Motus data .1, send followup email about same .1 |
| 4/21/2016 | KIM | 1 | Westlaw research on portion of Motion to Compel about trial plans |
| 4/21/2016 | KIM | 1.3 | Westlaw research on portion of Motion to Compel about trial plans |
| 4/21/2016 | MS | 0.2 | md/ms discuss results of MS discovery call with Boudreau 0.2 |
| 4/21/2016 | MS | 0.2 | email to J Boudreau with porposal for discovery extension and meet and confer |
| 4/21/2016 | MS | 1.1 | MS/MD/ME/JF Meet to discuss: A. Discovery of plaintiffs 0.4 B. Discovery of Kellogg (documents needed and documents produced) 0.5 C. Motions in preparatory stages, deadlines 0.2 Total time: 1.10 |
| 4/21/2016 | ME | 1.1 | MS/MD/ME/JF Meet to discuss: A. Discovery of plaintiffs 0.4 B. Discovery of Kellogg (documents needed and documents produced) 0.5 C. Motions in preparatory stages, deadlines 0.2 Total time: 1.10 |
| 4/21/2016 | MD | 1.1 | MS/MD/ME/JF Meet to discuss: A. Discovery of plaintiffs 0.4 B. Discovery of Kellogg (documents needed and documents produced) 0.5 C. Motions in preparatory stages, deadlines 0.2 Total time: 1.10 |
| 4/21/2016 | MS | 0.2 | research on local rules for discovery conferences |
| 4/21/2016 | ME | 0.1 | left voicemail for named plaintiff to determine deposition availability |
| 4/21/2016 | MD | 0.2 | write defense counsel re meet and confer re attorney advice because of waiver and time/merchadising time data 0.2 |
| 4/21/2016 | ME | 0.2 | ECF FIling MOTION to Strike Defendants Expert Witnesses (Attachments: # (1) Exhibit A Defendants' Expert Disclosure, # (2) Proposed Order) Noting Date 5/6/2016, |
| 4/21/2016 | KIM | 1.7 | Westlaw research on portion of Motion to Compel about trial plans |
| 4/21/2016 | MS | 0.3 | developing agenda for team meeting |
| 4/21/2016 | ME | 0.3 | prepare agenda for team meeting |
| 4/21/2016 | MR | 0.3 | MD/MR phone discussion about Motus data |
| 4/21/2016 | MS | 0.9 | review and revise motion to compel DSD docs |
| 4/21/2016 | ME | 0.1 | telephone call to named plaintiff to determine availability for deposition |
| 4/21/2016 | ME | 0.3 | review process for filing motion with Court |
| 4/21/2016 | MS | 0.4 | meet and confer re discovery w/ OC |
| 4/21/2016 | MD | 3 | drafting motion to compel DSD documents 3.0 |
| 4/21/2016 | ME | 0.2 | telephone call with opt-in for case update |
| 4/21/2016 | JF | 1.1 | MS/MD/ME/JF Meet to discuss: A. Discovery of plaintiffs 0.4 B. Discovery of Kellogg (documents needed and documents produced) 0.5 C. Motions in preparatory stages, deadlines 0.2 Total time: 1.10 |
| 4/21/2016 | MS | 0.5 | analysis and comments on Motus/CRS production |
| 4/21/2016 | JF | 0.1 | Compose email to MD re Publix's Automated Replenishment document 0.1 |
| 4/21/2016 | MS | 0.2 | outline stip for discovery extension |
| 4/21/2016 | MR | 0.1 | read and reply to email from ME about saving password to files |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/21/2016 | JF | 0.4 | Perform DT Search for keywords "Kellogg roadshow" 0.4 |
| 4/22/2016 | MS | 0.2 | follow up on proposed order for MTS |
| 4/22/2016 | ME | 0.5 | work on formatting joint stipulation brief |
| 4/22/2016 | KIM | 2.5 | Synthesize cases about trial plans for memo for opp to motion to compel. |
| 4/22/2016 | ME | 1.4 | review opt-in production to track redacted documents |
| 4/22/2016 | MS | 0.1 | tc to OC re conferencew/ Court |
| 4/22/2016 | AG | 0.7 | Legal research on briefing via PACER ( D. Motions to Compel Discovery Concerning P. Trail Plan in Martin v. Citizens Financial Group) |
| 4/22/2016 | MS | 0.2 | review Kellogg comments on stip and revise and recirculate |
| 4/22/2016 | ME | 0.2 | telephone call with opt-in regarding separation agreement |
| 4/22/2016 | AG | 0.2 | Email Proposed Order to Judge as per court rules (Prosposed Order Granting Plaintiffs' Motion to Strike Defendants Expert Witnesses) |
| 4/22/2016 | ME | 0.2 | Email Proposed Order to Judge as per court rules (Prosposed Order Granting Plaintiffs' Motion to Strike Defendants Expert Witnesses) |
| 4/22/2016 | MS | 0.2 | review Kellogg comments on stip and revise and recirculate |
| 4/22/2016 | MS | 1.3 | drafting statement of facts for discovery |
| 4/22/2016 | MS | 0.2 | finalizing stip and sending for formatting |
| 4/22/2016 | MS | 0.6 | draft stipulation for extending discovery deadlines |
| 4/22/2016 | MS | 0.3 | court conf on stip to extend discovery |
| 4/22/2016 | MR | 0.5 | create two screenshots of our Motus data to send to Defense counsel .4, send email with screenshots to team with explanation .1 |
| 4/22/2016 | MD | 0.1 | review documents to be produced by Perteete 0.1 |
| 4/22/2016 | ME | 0.2 | download and save opt-in's deposition transcript .1; email transcript to opt-in for review |
| 4/22/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#367 - MINUTE ORDER re [347] Kellogg's MOTION for Reconsideration: Plaintiffs moved to compel production of a time-motion study prepared by Kelloggs consulting firm, Willard Bishop [Dkt. #311]. The Court ordered Kellogg to produce the Willard Bishop Study [Dkt. # 337]. Kellogg moved for reconsideration [Dkt. #347], arguing the study is a privileged communication and work product. Plaintiffs argue reconsideration is inappropriate because Kellogg did not present the Study to the Court when it opposed Plaintiffs Motion to Compel. Plaintiffs are incorrect that the Court cannot review a withheld document to determine whether it is privileged or not. Kelloggs Motion for Reconsideration [Dkt. #347] is GRANTED. Kellogg shall produce the Willard Bishop Study for in camera review within ten days of this Order; as directed by Judge Ronald B. Leighton. (DN) |
| 4/22/2016 | KIM | 1.2 | Synthesize cases about trial plans for memo for opp to motion to compel. |
| 4/22/2016 | KIM | 1.5 | Write memo about trial plans for opp motion to compel. |
| 4/22/2016 | ME | 0.2 | download and save opt-in's deposition transcript .1; email transcript to opt-in for review |
| 4/22/2016 | KIM | 1.2 | Synthesize cases about trial plans for memo for opp to motion to compel. |
| 4/22/2016 | ME | 0.1 | email named plaintiff to contact our office regarding deposition availability |
| 4/22/2016 | ME | 0.1 | email named plaintiff to contact our office about deposition availability |
| 4/22/2016 | ME | 2.2 | review opt-in production to track redacted documents |
| 4/22/2016 | ME | 0.2 | scan opt-in's discovery documents to prepare for production to defense counsel |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/22/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#366 - MOTION to Strike Defendants Expert Witnesses by Plaintiff Patty Thomas. (Attachments: # (1) Exhibit A Defendants' Expert Disclosure, # (2) Proposed Order) Noting Date 5/6/2016, (Sweeney, Michael) |
| 4/22/2016 | ME | 0.4 | prepare opt-in's discovery documents for production by reviewing .1; bates stamping .2; sending to defense counsel .1 |
| 4/22/2016 | AG | 2 | conduct PACER Bankruptcy search (all plaintiffs) |
| 4/22/2016 | ME | 0.1 | read emails with defense counsel about issues with discovery production |
| 4/22/2016 | ME | 0.2 | telephone call with named plaintiff about deposition availability |
| 4/22/2016 | JF | 4.8 | Deposition digest of claimant's testimony 4.8 |
| 4/25/2016 | JF | 3.4 | Deposition digest of claimant's testimony 3.4 |
| 4/25/2016 | MD | 0.2 | md/ms discuss results of Judge Leighton's order for 30b6 deposition and strategize on next steps 0.2 |
| 4/25/2016 | MS | 0.4 | finalizing and circulating stip to extend discovery |
| 4/25/2016 | MS | 4.1 | drafting opposition to MTC rog responses |
| 4/25/2016 | MS | 2.1 | drafting outline for opposition to MTC rog responses |
| 4/25/2016 | MS | 0.2 | md/ms discuss results of Judge Leighton's order for 30b6 deposition and strategize on next steps 0.2 |
| 4/25/2016 | KIM | 0.8 | Read third amended complaint (stop at p 21) |
| 4/25/2016 | JS | 0.3 | JS/ME review formatting of joint stipulation |
| 4/25/2016 | ME | 0.3 | JS/ME review formatting of joint stipulation |
| 4/25/2016 | KIM | 1.2 | Additional research on trial plans |
| 4/25/2016 | KIM | 0.8 | Additional research on trial plans |
| 4/25/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#368 - STIPULATION (JOINT) by parties (Sweeney, Michael) |
| 4/25/2016 | JF | 0.1 | Call from claimant re the case 0.1 |
| 4/25/2016 | KIM | 0.5 | MS KW meet RE research on (de-/)certification standard in 9th Cir. |
| 4/25/2016 | MD | 1.5 | drafting motion to compel attorney client privilege documents based on good faith defense 1.5 |
| 4/25/2016 | ME | 1 | input information about opt-ins into deposition tracking spreadsheet to prioritize deposition digesting |
| 4/25/2016 | MD | 2.5 | editing statement of facts 2.5 |
| 4/25/2016 | MD | 0.2 | md/ms discuss discovery status, including discovery needed 0.2 |
| 4/25/2016 | AG | 0.1 | ECF Filing of JOINT STIPULATION |
| 4/25/2016 | JS | 0.2 | format stip; email breakdown of changes to ME |
| 4/25/2016 | ME | 1.8 | review documents produced by opt-ins to track redactions |
| 4/25/2016 | KIM | 0.6 | Organize files from past three research assignments |
| 4/25/2016 | ME | 0.2 | review defendant documents found during keyword search to prepare for 30b6 deposition |
| 4/25/2016 | KIM | 1.2 | Finish memo on discoverability of trial plans for opp motion to compel. |
| 4/25/2016 | ME | 0.1 | file electronic copies of opt-in's deposition transcript |
| 4/25/2016 | ME | 0.1 | email deposition transcript to opt-in for review |
| 4/25/2016 | AG | 0.2 | discussion on kellogg bankruptcy project |
| 4/25/2016 | ME | 1.5 | work on deposition digest for named plaintff |
| 4/25/2016 | ME | 0.3 | format joint stipulation; email to MS |
| 4/25/2016 | AG | 2.3 | conduct PACER Bankruptcy search (all plaintiffs) |
| 4/25/2016 | MS | 0.3 | md/ms discussing arguments re trial plan and procedure 0.3 |
| 4/25/2016 | ME | 0.2 | telephone call from opt-in for case update |
| 4/25/2016 | MS | 0.5 | MS KW meet RE research on (de-/)certification standard in 9th Cir. |
| 4/25/2016 | MD | 0.2 | discussion on kellogg bankruptcy project |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/25/2016 | AG | 3.4 | conduct PACER Bankruptcy search (all plaintiffs) |
| 4/25/2016 | MS | 0.2 | md/ms discuss discovery status, including discovery needed 0.2 |
| 4/25/2016 | MD | 0.3 | md/ms discussing arguments re trial plan and procedure 0.3 |
| 4/25/2016 | MS | 0.2 | discussion on kellogg bankruptcy project |
| 4/26/2016 | ME | 0.2 | email proposed order for Joint Stipulation to Judge |
| 4/26/2016 | ME | 0.3 | MD/ME review opt-in's concern about issue with payment from Kellogg |
| 4/26/2016 | KIM | 2 | Westlaw research on work product privilege |
| 4/26/2016 | ME | 0.2 | MR/ME review issue downloading production sent by defense counsel |
| 4/26/2016 | MR | 0.2 | MR/ME review issue downloading production sent by defense counsel |
| 4/26/2016 | JF | 0.7 | JF/ME discuss experience with deposition digests to refine the process and compile questions for attorneys |
| 4/26/2016 | ME | 0.1 | file named plaintiff deposition notices |
| 4/26/2016 | ME | 1.5 | save named plaintiff's emails and attachments to prepare for producing to defense counsel |
| 4/26/2016 | ME | 0.1 | MD/ME discuss contacting named plaintiff about deposition availability |
| 4/26/2016 | KIM | 1.9 | Make edits to draft opp motion to compel. |
| 4/26/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#369 - ORDER granting in part and denying in part [357] Defendants' Motion for Protective Order; as more fully set forth herein; signed by Judge Ronald B. Leighton.(DN) |
| 4/26/2016 | AG | 0.3 | AG/JF/ME discuss defendants' request for list of opt-ins who have filed bankruptcy |
| 4/26/2016 | JF | 0.3 | AG/JF/ME discuss defendants' request for list of opt-ins who have filed bankruptcy |
| 4/26/2016 | ME | 0.7 | JF/ME discuss experience with deposition digests to refine the process and compile questions for attorneys |
| 4/26/2016 | KIM | 1.3 | Review draft opp motion to compel for edits. |
| 4/26/2016 | ME | 0.3 | download and save production sent by defense counsel .2; track production .1 |
| 4/26/2016 | MD | 0.1 | MD/ME discuss contacting named plaintiff about deposition availability |
| 4/26/2016 | MD | 0.3 | MD/ME review opt-in's concern about issue with payment from Kellogg |
| 4/26/2016 | AG | 3 | conduct PACER Bankruptcy search (all plaintiffs) |
| 4/26/2016 | ME | 0.1 | file opt-in's discovery document |
| 4/26/2016 | AG | 2.8 | conduct PACER Bankruptcy search (all plaintiffs) |
| 4/26/2016 | ME | 0.1 | left voicemail for opt-in to return call |
| 4/26/2016 | ME | 0.1 | email opt-in about discovery documents |
| 4/26/2016 | ME | 0.3 | AG/JF/ME discuss defendants' request for list of opt-ins who have filed bankruptcy |
| 4/26/2016 | JF | 0.2 | ME/JF Consult over the phone to address specific depo digest questions 0.2 |
| 4/26/2016 | JF | 0.2 | Send MS an email with Johnson's depo digest to review 0.2 |
| 4/26/2016 | JF | 4.2 | Deposition digest of claimant's testimony 4.2 |
| 4/26/2016 | ME | 0.2 | telephone call from intake .1; notes from the conversation .1 |
| 4/26/2016 | ME | 0.1 | email named plaintiff about deposition availability |
| 4/26/2016 | ME | 0.1 | email named plaintiff about deposition availability |
| 4/26/2016 | KIM | 0.8 | Finish edits to opp mot compel |
| 4/26/2016 | MS | 4.9 | drafting opposition to MTC rog responses |
| 4/26/2016 | ME | 0.2 | ME/JF Consult over the phone to address specific depo digest questions 0.2 |
| 4/27/2016 | ME | 0.2 | email MD about prioritizing tasks |
| 4/27/2016 | ME | 0.1 | KIM/ME discuss next steps for editing opposition for discovery of trial plan |
| 4/27/2016 | KIM | 0.3 | File/organize research/correspondence from opp. mot. compel trial plan. |
| 4/27/2016 | MD | 2 | editing and finalizing filing re litigation interrogatories 2.0 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/27/2016 | MA | 0.7 | proofreading opposition for discovery of trial plan |
| 4/27/2016 | MA | 0.5 | assist ME in creating table of contents and table of authorities |
| 4/27/2016 | KIM | 0.1 | Draft internal correspondence about attorney review of latest draft of opp mot compel trial plan. |
| 4/27/2016 | ME | 0.3 | compile named plaintiff deposition availablility into one document and email to litigation team |
| 4/27/2016 | MD | 0.4 | MD/KM/ME make final edits to opposition to defendants' motion to compel responses to interrogatories .2; file with the court .2 |
| 4/27/2016 | KIM | 0.4 | MD/KM/ME make final edits to opposition to defendants' motion to compel responses to interrogatories .2; file with the court .2 |
| 4/27/2016 | ME | 0.2 | telephone call to named plaintiff about deposition availability |
| 4/27/2016 | ME | 0.1 | ME/JF Consult the manner in which to prioritize depo digests 0.1 |
| 4/27/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#370 - ORDER on STIPULATION re [368] Extension of Deadlines as set forth in this Order: Discovery completed by 5/16/2016, Dispositive motions due by 6/17/2016; signed by Judge Ronald B. Leighton. (DN) |
| 4/27/2016 | KIM | 1 | Review newest draft of opp mot compel trial plan |
| 4/27/2016 | JF | 5.9 | Deposition digest of claimant's testimony 5.9 |
| 4/27/2016 | JF | 0.1 | ME/JF Consult the manner in which to prioritize depo digests 0.1 |
| 4/27/2016 | ME | 3 | format brief and create table of contents and table of authorities for opposition to defendants' motion to compel responses to interrogatories |
| 4/27/2016 | KIM | 1.9 | Review latest draft of opp mot compel trial plan. |
| 4/27/2016 | AG | 5.5 | conduct PACER Bankruptcy search (all plaintiffs) |
| 4/27/2016 | ME | 0.4 | redact privilege information from plaintiff's documents to prepare for producing to defense counsel |
| 4/27/2016 | KIM | 0.3 | Research standard for (de-/)certification in 9th cir. |
| 4/27/2016 | ME | 0.1 | MD/ME discuss priority of paralegal tasks to be completed |
| 4/27/2016 | MD | 0.1 | MD/ME discuss priority of paralegal tasks to be completed |
| 4/27/2016 | ME | 0.4 | MD/KM/ME make final edits to opposition to defendants' motion to compel responses to interrogatories .2; file with the court .2 |
| 4/27/2016 | KIM | 0.3 | Research citation questions for opp mot compel trial plan |
| 4/27/2016 | ME | 0.2 | search defendant's production for document requested by MD |
| 4/27/2016 | ME | 0.1 | compare opposing counsel's availability for named plaintiff depositions to plaintiffs' availability |
| 4/27/2016 | KIM | 0.1 | KIM/ME discuss next steps for editing opposition for discovery of trial plan |
| 4/27/2016 | ME | 1.5 | prepare plaintiff's documents for production to defense counsel: save files as pdf .9; redact priviliege information .6 |
| 4/28/2016 | ME | 0.2 | MS/ME discuss speaking with named plaintiffs to schedule depositions and deposition preps |
| 4/28/2016 | ME | 0.9 | MS/KIM/JF/ME provide summary of case status including recent and outstanding motions .3; discuss timeline for completion of deposition digests .1; review statement of facts outline and paralegal work needed to prepare for 30b6 deposition .5 |
| 4/28/2016 | ME | 0.1 | telephone conversation with opt-in about deposition transcript review .1; notes from conversation .1 |
| 4/28/2016 | ME | 0.1 | MS/ME review information about named plaintiff deposition preparation |
| 4/28/2016 | CLER | 0.3 | download and file documents produced by defense counsel .1; track prodcution .1; email links to production to litigation team .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/28/2016 | JF | 0.9 | MS/KIM/JF/ME provide summary of case status including recent and outstanding motions .3; discuss timeline for completion of deposition digests .1; review statement of facts outline and paralegal work needed to prepare for 30b6 deposition .5 |
| 4/28/2016 | KIM | 0.9 | MS/KIM/JF/ME provide summary of case status including recent and outstanding motions .3; discuss timeline for completion of deposition digests .1; review statement of facts outline and paralegal work needed to prepare for 30b6 deposition .5 |
| 4/28/2016 | MS | 0.2 | MS/ME discuss speaking with named plaintiffs to schedule depositions and deposition preps |
| 4/28/2016 | KIM | 1 | Research our judge's Rule 23 cert/decert decisions |
| 4/28/2016 | MS | 0.9 | MS/KIM/JF/ME provide summary of case status including recent and outstanding motions .3; discuss timeline for completion of deposition digests .1; review statement of facts outline and paralegal work needed to prepare for 30b6 deposition .5 |
| 4/28/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#372 - STIPULATION AND PROPOSED ORDER EXTENDING TIME TO REPLY AND AMENDING NOTING DATE RE: DEFENDANTS' MOTION TO COMPEL RESPONSES TO INTERROGATORIES by parties re [363] MOTION to Compel Responses to Interrogatories (Nelson, James) |
| 4/28/2016 | MS | 0.3 | review and revise Statement of Facts and circulate |
| 4/28/2016 | MS | 0.3 | tc w/ OC re depo dates, response to MTC, and withdrawing witnesses |
| 4/28/2016 | KIM | 1.7 | Research 9th cir. standard for (de-/)certification [1.0], read cases from that research [0.7] |
| 4/28/2016 | MS | 0.5 | review and revise subpoena to Motus and arrange for service |
| 4/28/2016 | JF | 2.6 | Deposition digest of claimant's testimony 2.6 |
| 4/28/2016 | MS | 0.2 | reivew and prepare notes for team mtg |
| 4/28/2016 | ME | 0.3 | read defendants' motion to compel responses to interrogatories |
| 4/28/2016 | ME | 0.4 | read Plaintiffs' statement of facts to prepare for team meeting |
| 4/28/2016 | KIM | 2 | Research 9th cir. standard for (de-/)certification [1.0], read cases from that research [0.7], read draft statement of facts [0.3] |
| 4/28/2016 | ME | 1.4 | bates stamp plaintiff's discovery documents to prepare for production to defense counsel |
| 4/28/2016 | MS | 0.1 | MS/ME review information about named plaintiff deposition preparation |
| 4/28/2016 | JF | 0.3 | Review the case docket for the latest filings in the case 0.3 |
| 4/28/2016 | AG | 6.1 | conduct PACER Bankruptcy search (all plaintiffs) |
| 4/28/2016 | JF | 0.5 | Review statement of facts in anticipation of the weekly case meeting 0.5 |
| 4/28/2016 | ME | 0.2 | telephone call from opt-in for case update |
| 4/28/2016 | ME | 0.3 | bates stamp plaintiff's documents to prepare for production to defense counsel |
| 4/28/2016 | AG | 0.2 | arange court reporter and location (30b5) |
| 4/28/2016 | ME | 0.1 | email MD about named plaintiff deposition availability |
| 4/28/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#371 - RESPONSE, by Plaintiff Patty Thomas, to [363] MOTION to Compel Responses to Interrogatories. (Dunn, Matt) |
| 4/29/2016 | JS | 0.3 | JS/JF Discuss the latest Motion filled by the Defendant (re LinkedIn profiles) 0.3 |
| 4/29/2016 | ME | 0.5 | attempt to contact named plaintiffs to confirm deposition date and schedule deposition preparations |
| 4/29/2016 | KIM | 1.9 | Read cases for 9th cir (de-/)certification standard. |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/29/2016 | AG | 0.7 | prepare service of subpoena ( cc D. proof of service) |
| 4/29/2016 | MS | 0.1 | follow up with OC re plaintiff depo dates |
| 4/29/2016 | ME | 0.4 | read defendants' motion to compel linkedin evidence |
| 4/29/2016 | JK | 1.5 | Convert 293 emails from pst to pdf |
| 4/29/2016 | ME | 0.2 | telephone call from intake for update .1; send email to ask attorneys for update .1 |
| 4/29/2016 | MD | 0.2 | read defense counsel motion to compel linkedin account info 0.2 |
| 4/29/2016 | ME | 0.2 | telephone call to intake to schedule time to speak with attorney .1; calendar the call .1 |
| 4/29/2016 | DG | 0.4 | read def motion to compel linked-in .4 |
| 4/29/2016 | KIM | 2.2 | Read cases for 9th cir (de-/)certification standard. |
| 4/29/2016 | ME | 1.4 | compile documents to prepare for named plaintiff depositions |
| 4/29/2016 | MD | 0.2 | md/mr discuss ESI issues follow-up 0.2 |
| 4/29/2016 | ME | 0.3 | JF/ME assign sections of statement of facts to each paralegal to insert supporting documents |
| 4/29/2016 | MD | 0.2 | MD/ME discuss confirming deposition dates and scheduling deposition preps with named plaintiffs |
| 4/29/2016 | ME | 0.2 | MD/ME discuss confirming deposition dates and scheduling deposition preps with named plaintiffs |
| 4/29/2016 | ME | 0.1 | email MD about opt-in deposition transcript review |
| 4/29/2016 | ME | 0.3 | save emails sent to clients to client database |
| 4/29/2016 | JK | 0.2 | JK/ME discuss saving clients msgs files to pdf |
| 4/29/2016 | ME | 0.3 | telephone call with named plaintiff to confirm deposition date and schedule preparation with attorney .2 email confirmation to plaintiff .1 |
| 4/29/2016 | MR | 0.2 | md/mr discuss ESI issues follow-up 0.2 |
| 4/29/2016 | ME | 0.3 | review plaintiff's documents to determine most efficient way to prepare documents for production to defense counsel |
| 4/29/2016 | CLER | 0.2 | download and file documents produced by defense counsel .1; track receipt of documents and email links to the documetns to team members .1 |
| 4/29/2016 | JF | 0.3 | JF/ME assign sections of statement of facts to each paralegal to insert supporting documents |
| 4/29/2016 | ME | 0.4 | create spreadsheet to track named plaintiff deposition scheduling |
| 4/29/2016 | JF | 0.1 | ME/JF Brief consult over the phone re document relevance (promotional contracts) 0.1 |
| 4/29/2016 | ME | 0.1 | ME/JF Brief consult over the phone re document relevance (promotional contracts) 0.1 |
| 4/29/2016 | JF | 2.3 | Link documents to Statement of Facts 2.3 |
| 4/29/2016 | JF | 0.3 | JS/JF Discuss the latest Motion filled by the Defendant (re LinkedIn profiles) 0.3 |
| 4/29/2016 | JF | 1.3 | Deposition digest of claimant's testimony 1.3 |
| 4/29/2016 | MD | 0.1 | write defense counsel about outstanding discovery 0.1 |
| 4/29/2016 | ME | 0.3 | calendar times for MD to contact named plaitntiffs to confirm deposition dates |
| 4/29/2016 | MD | 0.3 | write draft email re outstanding ESI issues 0.3 |
| 4/29/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#373 - MOTION to Compel LinkedIn Evidence by Defendants Kellogg Company, Kellogg Sales Company. Oral Argument Requested. (Attachments: # (1) Exhibit A, # (2) Exhibit B, # (3) Exhibit C, # (4) Exhibit D, # (5) Exhibit E, # (6) Proposed Order) Noting Date 5/13/2016, (Nelson, James) |
| 4/29/2016 | JF | 0.5 | Review documents in folder #20 in anticipation of future filings in the case (Statement of Facts) 0.5 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/29/2016 | KIM | 0.5 | Read cases for 9th cir (de-/)certification standard. |
| 4/29/2016 | ME | 0.2 | JK/ME discuss saving clients msgs files to pdf |
| 4/29/2016 | KIM | 2.5 | Read cases for 9th cir (de-/)certification standard. |
| 5/2/2016 | MR | 0.8 | examine stray csv native files showing preliminary discovery and compare with actual production |
| 5/2/2016 | JF | 3.5 | Link documents to Statement of Facts 3.5 |
| 5/2/2016 | ME | 0.8 | bates stamp plaintiff's documents to prepare them for production to defense counsel |
| 5/2/2016 | MR | 0.9 | write up remaining details of issues relating to topics such as Motus .2, Supply Chain .2, Privilege logs .2 and Time studies .3 |
| 5/2/2016 | MD | 0.1 | MD/ME discuss plaintiffs' availability for depositions |
| 5/2/2016 | MR | 0.4 | recreate dtsearch index for large Kellogg production of opt-in emails .3, check on OCR process .1 |
| 5/2/2016 | ME | 1.1 | save attachments to plaintiff's emails to prepare them for production to defense counsel |
| 5/2/2016 | MR | 0.4 | review sync of handhelds data .3, compose email about same including depo extract .1 |
| 5/2/2016 | MR | 0.1 | assist para ME with client files to produce |
| 5/2/2016 | ME | 0.2 | file scanned correspondence |
| 5/2/2016 | MR | 0.4 | examine production for autoship data .2, compose email to team about same, including section of ESI deposition on autoships .2 |
| 5/2/2016 | ME | 0.1 | verify that defendant has not moved to dismiss opt-in who called JF for update |
| 5/2/2016 | MR | 0.1 | email to MD about management suite IDs |
| 5/2/2016 | CLER | 0.1 | create PDF format of correspondence recd from D. ( ltr to Judge Letighton from D. (Bishop document) |
| 5/2/2016 | MR | 0.4 | create encrypted volume for OCR docs .1, commence OCR process of first set of management email production .3 |
| 5/2/2016 | ME | 0.2 | email plaintiffs' addresses to MD and MS for purposes of scheduling depositions |
| 5/2/2016 | MR | 0.2 | examine old email listing sources of timestamps |
| 5/2/2016 | MR | 0.8 | review ESI depositions and depo extracts |
| 5/2/2016 | MR | 0.3 | review ARIFleet and CRS data .2, compose email to MD about same .1 |
| 5/2/2016 | MR | 0.6 | examine privilege logs and write up additional problems with them .5, send email about same to team .1 |
| 5/2/2016 | JF | 3.1 | Link documents to Statement of Facts 3.1 |
| 5/2/2016 | CLER | 0.1 | create PDF format of correspondence recd from D. ( response to email 4.21.2016) |
| 5/2/2016 | ME | 0.1 | JF/ME discuss status of document compilation for state of facts |
| 5/2/2016 | ME | 0.1 | left message for named plaintiff to reschedule deposition |
| 5/2/2016 | ME | 0.1 | left voicemail for intake to set up time to speak with attorney |
| 5/2/2016 | ME | 2 | redact plaintiff's documents to prepare for production to defense counsel |
| 5/2/2016 | ME | 0.1 | email named plaintiff to contact us to reschedule deposition |
| 5/2/2016 | MR | 0.9 | review email load files for "from" and "author" columnar info .6, compose additional part detailing problems with lack of info .2, send email about same .1 |
| 5/2/2016 | ME | 0.1 | telephone call to named plaintiff to reschedule deposition |
| 5/2/2016 | JF | 0.1 | JF/ME discuss status of document compilation for state of facts |
| 5/2/2016 | MD | 0.1 | MD/ME discuss rescheduling named plaintiffs' depositions |
| 5/2/2016 | MD | 0.1 | MD/ME discuss outcome of telephone call with intake |
| 5/2/2016 | ME | 0.1 | MD/ME discuss plaintiffs' availability for depositions |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/2/2016 | JF | 0.2 | Call from claimant regarding case update 0.2 |
| 5/2/2016 | ME | 0.1 | MD/ME discuss outcome of telephone call with intake |
| 5/2/2016 | ME | 0.1 | MD/ME discuss rescheduling named plaintiffs' depositions |
| 5/3/2016 | KIM | 4 | Review def's MTC (.6); review motions before prior order (.4); review prior order (.4); research discovery of resumes, social media, linkedin (1.1); research whether MTC is really M for reconsideration (.5); review md's history of discovery (1) |
| 5/3/2016 | MS | 0.1 | MS/JF Review specific documents linked to the Statement of Facts draft 0.1 |
| 5/3/2016 | ME | 0.8 | contact/attempt to contact named plaintiffs to notify them of deposition date change and reschedule deposition preparations |
| 5/3/2016 | ME | 0.8 | bates stamp plaintiff's documents to prepare for production to defense counsel |
| 5/3/2016 | ME | 1.3 | compile documents to support statement of facts |
| 5/3/2016 | KIM | 3.5 | Research cert/decert decisions in 9th Cir. |
| 5/3/2016 | JF | 0.1 | MS/JF Review specific documents linked to the Statement of Facts draft 0.1 |
| 5/3/2016 | ME | 0.2 | download and save defendants' production .1; track production and email to team .1 |
| 5/3/2016 | ME | 0.3 | compile documents to support statement of fact |
| 5/3/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#379 - ORDER on STIPULATION [372] re [363] MOTION to Compel Responses to Interrogatories : Re-Noted for 5/6/2016; signed by Judge Ronald B. Leighton. (DN) |
| 5/3/2016 | MS | 0.2 | review, revise and circulate draft stipulation for Kellogg to withdraw expert testimony |
| 5/3/2016 | JF | 6.2 | Link documents to Statement of Facts 6.2 |
| 5/3/2016 | MS | 0.7 | review, revise and serve list of bankruptcy claimants to Kellogg in response to request |
| 5/3/2016 | MS | 0.2 | ms/kw discuss approach to responding to MTC linked in |
| 5/3/2016 | ME | 0.4 | search for supporting documents for statement of facts |
| 5/3/2016 | MS | 0.3 | draft and circulate outline for responding to MTC linked in |
| 5/3/2016 | ME | 0.2 | telephone call from named plaintiff to schedule deposition |
| 5/3/2016 | MS | 0.2 | tc w/ OC re deposition dates for 30b6, Salmon, and O'Connell |
| 5/3/2016 | MS | 0.1 | ms/md discuss proposed 30b6 depo dates |
| 5/3/2016 | AG | 0.2 | cancellation of deposition (30b6(6) |
| 5/3/2016 | MS | 0.2 | ms/md discuss status of discovery and various outstanding issues |
| 5/3/2016 | MD | 0.1 | ms/md discuss proposed 30b6 depo dates |
| 5/3/2016 | CLER | 2.5 | Data Entry (clients filing dates of bankruptcy) |
| 5/3/2016 | ME | 1.1 | review discovery documents produced by defense counsel to locate useful information for 30b6 deposition and summary judgement |
| 5/3/2016 | MD | 0.2 | ms/md discuss status of discovery and various outstanding issues |
| 5/3/2016 | ME | 0.6 | bates stamp plaintiff's documents to prepare for production to defense counsel |
| 5/3/2016 | ME | 0.4 | compile documents to support statement of fact |
| 5/3/2016 | MS | 0.3 | ms/kw/md discuss response to MTC Linked In |
| 5/3/2016 | MD | 0.1 | MD/ME discuss rescheduling named plaintiff depositions |
| 5/3/2016 | MD | 0.3 | ms/kw/md discuss response to MTC Linked In |
| 5/3/2016 | MR | 0.2 | MR/ME review documents produced by defendants' |
| 5/3/2016 | KIM | 0.2 | ms/kw discuss approach to responding to MTC linked in |
| 5/3/2016 | ME | 0.2 | MR/ME review documents produced by defendants' |
| 5/3/2016 | MS | 0.3 | ms/kw/md discuss response to MTC Linked In |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/3/2016 | ME | 0.1 | MD/ME discuss rescheduling named plaintiff depositions |
| 5/4/2016 | KIM | 0.7 | Research professionalism / accusations of misconduct |
| 5/4/2016 | ME | 2.6 | compile documents to support statement of facts |
| 5/4/2016 | ME | 0.1 | ME/JF Update on the Statement of Facts document linking project 0.1 |
| 5/4/2016 | MR | 0.1 | ms/mr discuss info needed for Motus depo |
| 5/4/2016 | MS | 0.2 | 2 emails to mr re info needed for Motus depo |
| 5/4/2016 | MD | 0.1 | MD/ME discuss scheduling named plaintiff depositions |
| 5/4/2016 | MS | 0.3 | various emails w/ Motus counsel re depo |
| 5/4/2016 | KIM | 1.3 | Cf linkedin with resumes in discovery (.6) case law (.7) |
| 5/4/2016 | MS | 0.1 | ms/mr discuss info needed for Motus depo |
| 5/4/2016 | ME | 0.1 | email named plaintiff to set up time for deposition preparation |
| 5/4/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#375 - NOTICE to Withdraw Pending Motion re [366] MOTION to Strike Defendants Expert Witnesses ; by Defendants Kellogg Company, Kellogg Sales Company. (Nelson, James) |
| 5/4/2016 | ME | 0.4 | compile documents to support statement of facts |
| 5/4/2016 | ME | 1.3 | compile exhibits used in opt-in depositions for plaintiffs' response to defendants' motion to compel |
| 5/4/2016 | MS | 0.4 | research into record regarding Kellogg access to Linked In |
| 5/4/2016 | ME | 0.3 | compile documents to support statement of facts |
| 5/4/2016 | KIM | 0.8 | Research professionalism / accusations of misconduct |
| 5/4/2016 | JK | 0.9 | Jk investigate methods for determining who views linked in pages |
| 5/4/2016 | MS | 0.3 | md/ms discussing arguments re compel linkedin account data 0.3 |
| 5/4/2016 | JF | 0.1 | ME/JF Update on the Statement of Facts document linking project 0.1 |
| 5/4/2016 | MD | 0.3 | md/ms discussing arguments re compel linkedin account data 0.3 |
| 5/4/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (NOTICE of Docket Text Modification re [375] Stipulated MOTION : corrected event type to put on the court's motions docket. (CMG) |
| 5/4/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#376 - ORDER granting [375] Stipulated Motion Withdrawing Pending Motion to Strike [366]; signed by Judge Ronald B. Leighton.(DN) |
| 5/4/2016 | ME | 0.1 | telephone call from intake to schedule time to speak with attorney |
| 5/4/2016 | ME | 0.3 | MR/ME discuss defendants' motion to compel .1; discuss status of preparing defendants' production for more efficient searching .2 |
| 5/4/2016 | KIM | 1.5 | Research linkedin for MTC |
| 5/4/2016 | MS | 0.2 | t conf w/ Motus counsel re depo |
| 5/4/2016 | JF | 4.6 | Link evidentiary documents to Statement of Facts 4.6 |
| 5/4/2016 | ME | 0.1 | MD/ME discuss scheduling named plaintiff depositions |
| 5/4/2016 | MR | 0.3 | MR/ME discuss defendants' motion to compel .1; discuss status of preparing defendants' production for more efficient searching .2 |
| 5/5/2016 | JF | 0.1 | ME/JF Clarify the meaning/impact of time studies (Groulx and Willard-Bishop) for the purposes of Statement of Fact document compilation project 0.1 |
| 5/5/2016 | ME | 0.1 | left messages for named plaintiff about deposition |
| 5/5/2016 | ME | 0.1 | read correspondence regarding 30b6 deposition |
| 5/5/2016 | ME | 2.1 | review opt-ins' interrogatory responses to find testimony to support the statement of facts |
| 5/5/2016 | JF | 0.1 | Email ME about no email after 6PM policy for Kellogg employees 0.1 |
| 5/5/2016 | ME | 0.1 | email named plaintiff information about deposition date |
| 5/5/2016 | JF | 4.4 | Link evidentiary documents to Statement of Facts 4.4 |
| 5/5/2016 | ME | 2.6 | compile discovery documents to support the statement of facts |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/5/2016 | KIM | 2.8 | Expand outline of MTC linkedin. |
| 5/5/2016 | ME | 0.1 | MD/ME discuss named plaintiff deposition scheduling |
| 5/5/2016 | KIM | 0.8 | Begin argument outline organization for MTC linkedin |
| 5/5/2016 | ME | 0.1 | ME/JF Clarify the meaning/impact of time studies (Groulx and Willard-Bishop) for the purposes of Statement of Fact document compilation project 0.1 |
| 5/5/2016 | CLER | 0.1 | create PDF format of correspondence recd from Mintz Levin (Motus subpoena) |
| 5/5/2016 | KIM | 1 | MS/KW meet to discuss outline of response to MTC linkedin |
| 5/5/2016 | MD | 0.1 | MD/ME discuss named plaintiff deposition scheduling |
| 5/5/2016 | KIM | 1.1 | Expand outline of MTC linkedin. |
| 5/6/2016 | KIM | 1.3 | Work on  MTC LinkedIn. |
| 5/6/2016 | ME | 0.1 | ME/JF Review section of Statement of facts re monitor of RSR time spent in stores 0.1 |
| 5/6/2016 | ME | 0.3 | add links to documents to state of facts |
| 5/6/2016 | ME | 1.3 | compile information for plaintiffs' response to defendants' motion to compel LinkedIn profiles |
| 5/6/2016 | KIM | 3.5 | Work on  MTC LinkedIn. |
| 5/6/2016 | JF | 1.4 | Link evidentiary documents to Statement of Facts 1.4 |
| 5/6/2016 | ME | 1.3 | review plaintiff's documents to ensure all privilege information has been redacted before producing to defense counsel |
| 5/6/2016 | AG | 0.3 | arrange court reporter (MotusLLC) |
| 5/6/2016 | JF | 3.8 | Link evidentiary documents to Statement of Facts 3.8 |
| 5/6/2016 | ME | 0.1 | calendar named plaintiff deposition preparation with MD |
| 5/6/2016 | ME | 1.6 | compile opt-in answer to interrogatories to support statement of facts |
| 5/6/2016 | ME | 0.1 | email named plaintiff about scheduling deposition preparation |
| 5/6/2016 | ME | 0.1 | email MD about named plaintiff's availability for deposition |
| 5/6/2016 | JF | 0.1 | ME/JF Review section of Statement of facts re monitor of RSR time spent in stores 0.1 |
| 5/6/2016 | MA | 0.4 | proofreading opposition to motion to compel LinkedIn data |
| 5/6/2016 | ME | 0.5 | review defendants' discovery production for documents to support statement of facts |
| 5/6/2016 | MS | 0.2 | MS/ME discuss information needed for plaintiffs' response to defendants' motion to compel LinkedIn profiles |
| 5/6/2016 | ME | 0.2 | MS/ME discuss information needed for plaintiffs' response to defendants' motion to compel LinkedIn profiles |
| 5/8/2016 | KIM | 1.5 | Continue drafting opp mot compel LinkedIn data. |
| 5/8/2016 | KIM | 1.7 | Draft opp mot compel LinkedIn data. |
| 5/9/2016 | ME | 0.1 | MS/ME discuss filing opposition to defendants' motion to compel LinkedIn evidence |
| 5/9/2016 | ME | 0.3 | download, save, and track defendants' discovery production |
| 5/9/2016 | MS | 0.1 | MS/ME discuss filing opposition to defendants' motion to compel LinkedIn evidence |
| 5/9/2016 | JF | 4.8 | Link evidentiary documents to Statement of Facts 4.8 |
| 5/9/2016 | JF | 0.4 | Read the latest filing by Defendants 0.4 |
| 5/9/2016 | KIM | 2 | Finish last 2 seconds of opp mot compel LinkedIn data. |
| 5/9/2016 | MD | 0.5 | researching claims against other food supplies 0.5 |
| 5/9/2016 | MD | 0.1 | email defense counsel re native production of logan groulx documents 0.1 |
| 5/9/2016 | MD | 0.1 | left message for potential opt-in |
| 5/9/2016 | JF | 0.2 | Call from claimant re severance packet offer 0.2 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 5/9/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#379 - RESPONSE, by Plaintiff Patty Thomas, to [373] MOTION to Compel LinkedIn Evidence. (Attachments: # (1) Exhibit 1 Volk Resume, # (2) Exhibit 2 Sweeney 4-5-16 letter, # (3) Exhibit 3 Industrial Standards Study)(Sweeney, Michael) |
| 5/9/2016 | ME | 3.2 | format opposition to defendants' motion to compel linkedin evidence |
| 5/9/2016 | MD | 0.3 | edit 30b6 deposition notice 0.3 |
| 5/9/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#377 - REPLY, filed by Defendants Kellogg Company, Kellogg Sales Company, TO RESPONSE to [363] MOTION to Compel Responses to Interrogatories (Nelson, James) |
| 5/9/2016 | KIM | 2 | Research additional cases for opp mot compel LinkedIn. |
| 5/9/2016 | ME | 0.2 | read defendants' reply brief in support of defendants' motion to compel responses to interrogatories |
| 5/9/2016 | AG | 0.1 | ECF Filing of RESPONSE to [373] MOTION to Compel LinkedIn Evidence. (Attachments: # (1) Exhibit 1 Volk Resume, # (2) Exhibit 2 Sweeney 4-5-16 letter, # (3) Exhibit 3 Industrial Standards Study) |
| 5/9/2016 | KIM | 0.5 | File/organize emails and research from opp mot compel LinkedIn data. |
| 5/9/2016 | ME | 0.9 | review plaintiff's documents to verify all privilege information has been redacted before producing to defense counsel |
| 5/9/2016 | MD | 0.1 | review deposition notices to plaintiffs 0.1 |
| 5/9/2016 | ME | 0.2 | read defendants' letter in response to plaintiffs' email dated May 2, 2016 regarding outstanding discovery |
| 5/9/2016 | MD | 0.3 | review response to Kellogg's motion to compel linkedin discovery 0.3 |
| 5/9/2016 | MD | 0.3 | review logan groulx documents produced by defense counsel 0.3 |
| 5/9/2016 | CLER | 0.1 | create PDF format of correspondence recd from Jensen Litigation (Perteete transcriber) |
| 5/9/2016 | ME | 0.5 | compile documents in support of statement of facts |
| 5/9/2016 | MD | 1.5 | drafting motion to compel attorney client privilege documents 1.5 |
| 5/9/2016 | MD | 1.5 | research waiver of attorney client privilege for motion to compel 1.5 |
| 5/9/2016 | ME | 0.1 | MD/ME discuss incorrect times on defendants' depositions notices to named plaintiffs |
| 5/9/2016 | CLER | 0.1 | ECF Filing of MOTION to File Under Seal re [379] Response to Motion. (Attachments: # (1) Declaration of Michael J.D. Sweeney in Support of Plaintiffs Motion to File Documents Under Seal, # (2) Exhibit Exhibit A Boudreau 5-9-16 Email, # (3) Proposed Order) Noting Date 5/20/2016, |
| 5/9/2016 | JF | 0.1 | Draft an email re completion of the Statement of Facts project 0.1 |
| 5/9/2016 | ME | 0.5 | verify date, time, and location of named plaintiff depositions as noticed by defendants |
| 5/9/2016 | ME | 0.1 | email opt-in link to case updates |
| 5/9/2016 | MD | 0.1 | MD/ME discuss incorrect times on defendants' depositions notices to named plaintiffs |
| 5/9/2016 | ME | 0.2 | telephone call from opt-in for case update .1; notes from conversation .1 |
| 5/9/2016 | ME | 0.1 | email MD about call with intake |
| 5/9/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#378-STIPULATION AND PROPOSED ORDER Extending Discovery Deadline and Briefing Schedules by parties (Nelson, James) |
| 5/10/2016 | MS | 0.1 | MS/JF Clarification re depo digest annotations 0.1 |
| 5/10/2016 | ME | 0.1 | email MD regarding named plt depositions |
| 5/10/2016 | ME | 0.2 | telephone call from opt-in regarding documents .1; notes from conversation .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/10/2016 | JF | 0.1 | ME/JF Question re depo digest annotations 0.1 |
| 5/10/2016 | ME | 0.1 | send emails to named plaintiffs regarding deposition date, time, and location |
| 5/10/2016 | MD | 0.5 | researching outside sales exemption 0.5 |
| 5/10/2016 | ME | 0.1 | send plaintiff discovery documents to defense counsel |
| 5/10/2016 | KIM | 1 | Research 9th Cir cert/decert standards. |
| 5/10/2016 | ME | 0.1 | email AG to ensure proposed Order for opposition to defendants' motion to compel LinkedIn evidence was sent to Judge |
| 5/10/2016 | ME | 0.1 | ME/JF Question re depo digest annotations 0.1 |
| 5/10/2016 | DG | 0.3 | dg/ms discuss need for expert as to representative sample .3 |
| 5/10/2016 | ME | 0.1 | file named plaintiff deposition notices |
| 5/10/2016 | KIM | 1.3 | Research 9th Cir cert/decert standards. |
| 5/10/2016 | ME | 1.5 | review plaintiff's discovery documents to document those that support statement of facts |
| 5/10/2016 | ME | 0.7 | MS/JF/ME review rules regarding evidence as it applies to preparing statement of facts outline |
| 5/10/2016 | MS | 0.3 | dg/ms discuss need for expert as to representative sample .3 |
| 5/10/2016 | MD | 0.2 | review logan groulx documents provided in powerpoint format 0.2 |
| 5/10/2016 | JF | 0.1 | MS/JF Clarification re depo digest annotations 0.1 |
| 5/10/2016 | KIM | 1.5 | Research 9th Cir cert/decert standards. |
| 5/10/2016 | ME | 0.1 | create list of priorities to work on for the week |
| 5/10/2016 | KIM | 1.7 | Research 9th Cir cert/decert standards. |
| 5/10/2016 | MS | 0.7 | MS/JF/ME review rules regarding evidence as it applies to preparing statement of facts outline |
| 5/10/2016 | JF | 0.7 | MS/JF/ME review rules regarding evidence as it applies to preparing statement of facts outline |
| 5/10/2016 | MR | 1 | md/mr discussing topics to cover during Motus deposition 1.0 |
| 5/10/2016 | ME | 0.1 | left voicemail for named plaintiff confirming deposition date |
| 5/10/2016 | ME | 0.1 | prepare opt-in's document for production to defense cousnel |
| 5/10/2016 | MD | 1 | prepare for motus deposition 1.0 |
| 5/10/2016 | MD | 1 | md/mr discussing topics to cover during Motus deposition 1.0 |
| 5/10/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#381 - SEALED DOCUMENT by Plaintiff Patty Thomas re [380] MOTION to Seal (Sweeney, Michael) |
| 5/10/2016 | JK | 1.2 | JK review payroll history matricies to determine if there is a way to identify which employees are missing MOTUS data |
| 5/10/2016 | JF | 5.1 | Perform depo digest of claimant's deposition 5.1 |
| 5/10/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#380 - MOTION to File Under Seal re [379] Response to Motion by Plaintiff Patty Thomas. (Attachments: # (1) Declaration of Michael J.D. Sweeney in Support of Plaintiffs Motion to File Documents Under Seal, # (2) Exhibit Exhibit A Boudreau 5-9-16 Email, # (3) Proposed Order) Noting Date 5/20/2016, (Sweeney, Michael) |
| 5/10/2016 | ME | 0.1 | create zip file of plaintiff disocvery documents to produce to defense counsel |
| 5/10/2016 | DG | 0.4 | legal research re sufficiency/reliability of representative testimony .4 |
| 5/10/2016 | MD | 0.2 | email defense counsel about deposition dates of named plaintiffs 0.2 |
| 5/10/2016 | ME | 0.1 | telephone call from opt-in for case update |
| 5/10/2016 | ME | 0.2 | download, file, and track defendants' discovery production |
| 5/10/2016 | ME | 0.2 | telephone call to court reporter to clarify letter about opt-in's deposition transcript |
| 5/10/2016 | ME | 0.1 | locate opt-in discovery documents requested by MD for 30b6 deposition |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/10/2016 | AG | 0.1 | Emailed Proposed Order to Judge as per Court rules (Docket#380 MOTION to File Under Seal re [379] Response to Motion |
| 5/10/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#379 - RESPONSE, by Plaintiff Patty Thomas, to [373] MOTION to Compel LinkedIn Evidence. (Attachments: # (1) Exhibit 1 Volk Resume, # (2) Exhibit 2 Sweeney 4-5-16 letter, # (3) Exhibit 3 Industrial Standards Study)(Sweeney, Michael) |
| 5/10/2016 | MD | 1 | review documents and edit outline for motus deposition 1.0 |
| 5/10/2016 | ME | 0.9 | prepare emails confirming deposition date, time and locations to send to named plaintiffs |
| 5/10/2016 | ME | 0.1 | MD/ME discuss production of plaintiff's documents |
| 5/10/2016 | ME | 1.2 | verify that all privilege information has been redacted from plaintiff's documents before producing to defense counsel |
| 5/10/2016 | CLER | 0.1 | ECF Filing of MOTION to File Under Seal re [379] Response to Motion (Attachments: # (1) Declaration of Michael J.D. Sweeney in Support of Plaintiffs Motion to File Documents Under Seal, # (2) Exhibit Exhibit A Boudreau 5-9-16 Email, # (3) Proposed Order) |
| 5/10/2016 | AG | 0.4 | ECF Filing of SEALED DOCUMENTre [380] MOTION to Seal (PCT ECF clerk for tech issues) |
| 5/10/2016 | AG | 0.2 | PCT Magna (conference call in number/name of court reporter) |
| 5/10/2016 | MD | 1.5 | prepare for motus depostion 1.5 |
| 5/10/2016 | ME | 0.6 | locate specific defendant discovery document as requested by MD |
| 5/10/2016 | MD | 0.1 | MD/ME discuss production of plaintiff's documents |
| 5/11/2016 | ME | 0.1 | telephone call from court reporter regarding deposition transcript payment |
| 5/11/2016 | KIM | 0.2 | Discuss WD WA cert cases w/ MD. |
| 5/11/2016 | ME | 2 | compile discovery documents to support statement of facts |
| 5/11/2016 | MD | 2 | md/mr take deposition of motus ceo 2.0 |
| 5/11/2016 | JF | 0.3 | Review response from Kellogg regarding discovery 0.3 |
| 5/11/2016 | MD | 0.4 | prepare for motus deposition 0.4 |
| 5/11/2016 | ME | 1.9 | compile documents to support statement of facts |
| 5/11/2016 | MR | 2 | md/mr take deposition of motus ceo 2.0 |
| 5/11/2016 | ME | 0.2 | reply to opt-in's email asking for case update |
| 5/11/2016 | CLER | 0.1 | create PDF format of correspondence recd from D. ( response to 5.02.2016 email) |
| 5/11/2016 | ME | 0.5 | locate specific defendant discovery document as requested by MD for 30b6 deposition |
| 5/11/2016 | ME | 0.3 | telephone call from opt-in for case update .2; notes from conversation .1 |
| 5/11/2016 | MD | 0.4 | edit motion to compel attorney client evidence 0.4 |
| 5/11/2016 | MD | 0.2 | research MO state law re class certification 0.2 |
| 5/11/2016 | MD | 0.5 | reviewing documents in preparatoin for dye deposition 0.5 |
| 5/11/2016 | JF | 3.8 | Perform depo digest of claimant's testimony 3.8 |
| 5/11/2016 | JF | 0.3 | ME/JF Review the outcomes of the meeting re statement of facts document links 0.3 |
| 5/11/2016 | ME | 0.1 | email plaintiff deposition preparation date and time |
| 5/11/2016 | ME | 0.1 | email response to plaintiff's question about deposition |
| 5/11/2016 | ME | 0.3 | ME/JF Review the outcomes of the meeting re statement of facts document links 0.3 |
| 5/11/2016 | ME | 0.8 | compile documents to support statement of facts |
| 5/11/2016 | KIM | 1.2 | Read secondary sources on (de/)certification motions |
| 5/12/2016 | KIM | 2 | Review WD Wash decisions on (de-)/cert. |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 5/12/2016 | MD | 0.2 | MD/ME discuss documents needed to send to named plaintiff to review prior to deposition |
| 5/12/2016 | ME | 0.7 | compile discovery documents that support statement of facts for attorneys to review |
| 5/12/2016 | ME | 0.2 | email documents to plaintiff to review prior to deposition |
| 5/12/2016 | ME | 0.4 | compile documents for plaintiff to review prior to deposition |
| 5/12/2016 | JF | 3.6 | Perform depo digest of claimant's testimony 3.6 |
| 5/12/2016 | ME | 0.2 | MD/ME discuss documents needed to send to named plaintiff to review prior to deposition |
| 5/12/2016 | MD | 2.5 | read client deposition transcript in preparation for deposition 2.5 |
| 5/12/2016 | MD | 2.5 | prep client for deposition 2.5 |
| 5/12/2016 | MD | 0.5 | review client documents in preparation for deposition 0.5 |
| 5/12/2016 | JF | 2.3 | Perform depo digest of claimant's testimony 2.3 |
| 5/12/2016 | ME | 2 | complete deposition digest for named plaintiff |
| 5/12/2016 | ME | 0.6 | work on deposition digest of opt-in's transcript |
| 5/12/2016 | CLER | 0.4 | file hard copies of deposition exhibits and misc. correspondence |
| 5/13/2016 | ME | 0.2 | draft email to opt-in regarding severance agreement impacts to claim for MD to review prior to sending |
| 5/13/2016 | ME | 0.2 | file plaintiff documents that were produced to defense counsel |
| 5/13/2016 | ME | 0.3 | compile documents for plaintiff's deposition folder |
| 5/13/2016 | ME | 2.9 | work on deposition digest of opt-in's transcript |
| 5/13/2016 | CLER | 0.3 | prepare mailing to client (returned of org. documents) |
| 5/13/2016 | ME | 0.3 | search for specific defendant discovery document as requested by MD |
| 5/13/2016 | MD | 0.1 | text client re deposition 0.1 |
| 5/13/2016 | CLER | 0.3 | prepare mailing to client (returned of org. documents) |
| 5/13/2016 | ME | 0.5 | work on deposition digest of opt-in's transcript |
| 5/13/2016 | ME | 0.8 | work on deposition digest of opt-in's transcript |
| 5/13/2016 | JF | 5.4 | Perform depo digest of claimant's testimony 5.4 |
| 5/13/2016 | ME | 0.1 | reply to opt-in's email about severance agreement |
| 5/16/2016 | JF | 4.2 | Review MGMT emails to find specific documents in preparation for the 30B6 deposition 4.2 |
| 5/16/2016 | JF | 0.3 | Schedule a reporter for 30B6 deposition 0.3 |
| 5/16/2016 | ME | 0.1 | file letter from defendant regarding discovery |
| 5/16/2016 | ME | 0.2 | download, file, and track defendants' discovery production |
| 5/16/2016 | ME | 0.1 | determine next deposition digest to be completed according to priority list |
| 5/16/2016 | ME | 0.1 | verify that outstanding discovery has not been received from defendant |
| 5/16/2016 | ME | 0.2 | download and save defendant's response to reply to motion to compel linkedin evidence |
| 5/16/2016 | JF | 0.1 | MA/JF Review stenographer booking options for depositions 0.1 |
| 5/16/2016 | ME | 0.7 | email documents to named plaintiffs to review prior to deposition |
| 5/16/2016 | ME | 0.1 | MD/ME discuss documents to compile for plaintiffs' deposition folders |
| 5/16/2016 | MS | 0.1 | MS/JF Clarify DT Search criteria to effectively navigate supporting evidence to prepare for 30B6 deposition 0.1 |
| 5/16/2016 | ME | 1.1 | work on deposition digest for opt-in's transcript |
| 5/16/2016 | MD | 0.1 | MD/ME discuss documents to compile for plaintiffs' deposition folders |
| 5/16/2016 | JF | 1.2 | Perform depo digest of claimant's testimony 1.2 |
| 5/16/2016 | MD | 0.3 | prepare for call with client for deposition prep 0.3 |
| 5/16/2016 | MA | 0.1 | MA/JF Review stenographer booking options for deposittions 0.1 |
| 5/16/2016 | JF | 0.2 | JS/JF Assist to schedule a stenographer 0.2 |
| 5/16/2016 | MD | 1.7 | prep client for deposition 1.7 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/16/2016 | JF | 0.1 | Call to Magna Legal services to cancel the stenographer in Battle Creek, MI 0.1 |
| 5/16/2016 | ME | 1.7 | compile documents needed for plaintiffs' deposition folders to prepare for upcoming depositions |
| 5/16/2016 | MS | 0.2 | md/ms meet re what remains to be accomplished for discovery 0.2 |
| 5/16/2016 | ME | 0.1 | MD/ME review plaintiff's discovery document |
| 5/16/2016 | MD | 3.5 | review documents for 30b6 deposition and modifying outline 3.5 |
| 5/16/2016 | ME | 0.4 | complete deposition digest for opt-in's transcript |
| 5/16/2016 | JF | 0.1 | MS/JF Clarify DT Search criteria to effectively navigate supporting evidence to prepare for 30B6 deposition 0.1 |
| 5/16/2016 | ME | 1.2 | work on deposition digest of opt-in's transcript |
| 5/16/2016 | JS | 0.2 | JS/JF Assist to schedule a stenographer 0.2 |
| 5/16/2016 | MD | 0.6 | review documents for patty thomas deposition prep 0.6 |
| 5/16/2016 | MD | 0.1 | MD/ME review plaintiff's discovery document |
| 5/16/2016 | MD | 0.2 | md/ms meet re what remains to be accomplished for discovery 0.2 |
| 5/16/2016 | ME | 0.3 | review discovery documents to possibly be used for 30b6 deposition |
| 5/16/2016 | MD | 0.5 | research 30b6 deponent and position  0.5 |
| 5/17/2016 | JF | 4.8 | Perform depo digest of claimant's testimony 4.8 |
| 5/17/2016 | ME | 0.3 | locate defendants' discovery document as requested by MS |
| 5/17/2016 | MS | 3.1 | review docs and statement of facts in prep for 30b6 depo |
| 5/17/2016 | ME | 0.1 | MS/ME describe discovery document to locate for 30b6 deposition |
| 5/17/2016 | MD | 2.8 | prep client for deposition 2.8 |
| 5/17/2016 | ME | 0.1 | ME/JF Discuss DT Search of opt-in emails 0.1 |
| 5/17/2016 | JS | 0.2 | JS/JF Assist with printer settings for Statement of Facts documents 0.2 |
| 5/17/2016 | JF | 0.1 | Assist MS to print documents related to Kellogg Statement of Facts 0.1 |
| 5/17/2016 | JF | 0.1 | ME/JF Discuss DT Search of opt-in emails 0.1 |
| 5/17/2016 | MA | 0.1 | MA/JF Clarify the Bates-stamp process regarding plaintiff production 0.1 |
| 5/17/2016 | MS | 0.2 | MS/MR discuss concerns of upcoming 30b6 |
| 5/17/2016 | MD | 2 | prep client for deposition 2.0 |
| 5/17/2016 | JF | 0.2 | JS/JF Assist with printer settings for Statement of Facts documents 0.2 |
| 5/17/2016 | ME | 0.1 | ME/JF Question re document hyperlink 0.1 |
| 5/17/2016 | ME | 0.1 | MD/ME discuss status of named plaintiff deposition preparations |
| 5/17/2016 | JF | 0.2 | Assist MS to locate a specific Bates-stamped document 0.2 |
| 5/17/2016 | JF | 0.2 | Print a document from Statement of Facts (per attorney's request) 0.2 |
| 5/17/2016 | MD | 0.1 | MD/ME discuss status of named plaintiff deposition preparations |
| 5/17/2016 | ME | 0.1 | ME/JF Locate a specific Bates-stamped document (per attorney request) 0.1 |
| 5/17/2016 | ME | 0.1 | email deposition reminder to plaintiff |
| 5/17/2016 | ME | 0.1 | download and save Order granting [360] Plaintiffs' Motion to Seal Document 361 |
| 5/17/2016 | ME | 3.7 | search defendants' discovery documents (emails) to be used as possible exhibits for the Kellogg 30b6 deposition .3.1; save files to designated folder .6 |
| 5/17/2016 | MR | 1 | perform searches on Defendant PST production regarding Motus .3, save interesting emails to server .2, send email to team about email thread regarding Kellogg tracking of motus data .2, search case folders for motus manuals and other saved motus information .2, email to MS regarding 3 versions of motus manuals .1 |
| 5/17/2016 | MR | 0.2 | MS/MR discuss concerns of upcoming 30b6 |
| 5/17/2016 | JF | 0.1 | MA/JF Clarify the Bates-stamp process regarding plaintiff production 0.1 |
| 5/17/2016 | ME | 0.1 | email deposition reminder to plaintiff |
| 5/17/2016 | ME | 0.3 | download, save, and track opt-in's deposition transcript .2; email deposition transcript to opt-in for review .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 5/17/2016 | ME | 0.1 | email deposition reminder to plaintiff |
| 5/17/2016 | JF | 0.2 | Assist MS to print documents related to Kellogg Statement of Facts 0.2 |
| 5/17/2016 | MS | 0.1 | MS/ME describe discovery document to locate for 30b6 deposition |
| 5/17/2016 | JS | 0.2 | troubleshoot printing issue |
| 5/17/2016 | ME | 0.3 | work on deposition digest of opt-in's transcript |
| 5/17/2016 | MD | 0.5 | editing 30b6 outline 0.5 |
| 5/17/2016 | JF | 0.1 | ME/JF Question re document hyperlink 0.1 |
| 5/17/2016 | ME | 0.1 | email deposition reminder to plaintiff |
| 5/17/2016 | JF | 0.1 | ME/JF Locate a specific Bates-stamped document (per attorney request) 0.1 |
| 5/17/2016 | MR | 0.3 | read and reply to multiple emails in thread with atty MS regarding storage of files on flash drive |
| 5/17/2016 | ME | 0.3 | locate bates stamp version of client doc to use for statement of facts |
| 5/17/2016 | MD | 0.5 | gather documents to send to client in preparation for deposition 0.5 |
| 5/17/2016 | JF | 0.1 | Assist MS to access a hyperlinked document in the Statement of Facts 0.1 |
| 5/17/2016 | MD | 1.9 | prep client for deposition 1.9 |
| 5/17/2016 | JF | 0.1 | Assist MS to print documents related to Kellogg Statement of Facts 0.1 |
| 5/18/2016 | ME | 0.2 | MD/ME review online job postings for newly created positions within Kellogg |
| 5/18/2016 | ME | 0.2 | download and save court Order re Extending Discovery Deadline and Briefing Schedules |
| 5/18/2016 | ME | 0.4 | research information about the pay status of newly created position at Kellogg by looking at notes from conversations with clients and online job positions |
| 5/18/2016 | ME | 1.3 | complete deposition digest of opt-in's transcript |
| 5/18/2016 | MD | 5 | prep clients for depositions 5.0 |
| 5/18/2016 | ME | 1.6 | work on deposition digest of opt-in's transcript |
| 5/18/2016 | MD | 0.2 | MD/ME review online job postings for newly created positions within Kellogg |
| 5/19/2016 | JF | 0.1 | Compose an email to ME re [client] reporter certification received via fax 0.1 |
| 5/19/2016 | ME | 2.8 | work on deposition digest of opt-in's transcript |
| 5/19/2016 | ME | 0.1 | respond to plaintiff's email about attire for deposition |
| 5/19/2016 | JF | 0.1 | Email [client]'s contact information to MD (for deposition purposes) 0.1 |
| 5/19/2016 | ME | 0.1 | email MD details of plaintiff's deposition preparation availability |
| 5/19/2016 | MS | 0.1 | MS/ME discuss status of discovery data produced by defense counsel for purposes of using the data at 30b6 deposition |
| 5/19/2016 | MD | 2 | drive to and from deposition 2.0 |
| 5/19/2016 | MS | 0.3 | MS/ME review defendants' discovery documents to be printed for 30b6 deposition |
| 5/19/2016 | JF | 0.1 | Call from claimant re case update 0.1 |
| 5/19/2016 | ME | 0.2 | download and save defendants' discovery production .1; track production and email to litigation team .1 |
| 5/19/2016 | MD | 0.5 | discuss deposition with clients before deposition 0.5 |
| 5/19/2016 | ME | 0.3 | MS/ME review defendants' discovery documents to be printed for 30b6 deposition |
| 5/19/2016 | JF | 0.1 | Save [client]'s Reporter certifrication fax to my XBox 0.1 |
| 5/19/2016 | ME | 0.1 | MS/ME discuss status of discovery data produced by defense counsel for purposes of using the data at 30b6 deposition |
| 5/19/2016 | MS | 4.7 | drafting 30b6 outline, including document review and incorporation |
| 5/19/2016 | JF | 0.2 | Call from claimant re case update 0.2 |
| 5/19/2016 | MD | 1 | discuss deposition results with clients after depositions 1.0 |
| 5/19/2016 | ME | 0.2 | telephone call with plaintiff to confirm deposition date and schedule a time for deposition preparation .1; notes from conversation .1 |
| 5/19/2016 | ME | 0.1 | email MD about court reporter certification fax regarding opt-in's deposition |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/19/2016 | JF | 4.1 | Perform depo digest of claimant's testimony 4.1 |
| 5/19/2016 | MS | 0.1 | MS/ME review appropriate attire for plaintiff to wear to deposition |
| 5/19/2016 | ME | 0.1 | MS/ME review appropriate attire for plaintiff to wear to deposition |
| 5/19/2016 | MD | 5 | defend named plaintiff deposition 5.0 |
| 5/19/2016 | ME | 0.1 | telephone call to plaintiff to confirm location of deposition |
| 5/20/2016 | ME | 0.2 | ME/JF Review the locations of Bates-stamped documents (paystubs) 0.2 |
| 5/20/2016 | JF | 0.2 | Compose email to MS re paystubs 0.2 |
| 5/20/2016 | ME | 0.3 | telephone call from opt-in about company restructure .2; notes from conversation .1 |
| 5/20/2016 | JF | 3.2 | Perform depo digest of claimant's testimony 3.2 |
| 5/20/2016 | ME | 0.2 | download and save Court Orders |
| 5/20/2016 | ME | 0.1 | MS/ME review location of discovery document to be used for 30b6 deposition |
| 5/20/2016 | MD | 5 | defend named plaintiff depositions 5.0 |
| 5/20/2016 | ME | 0.7 | print exhibits in color for 30b6 deposition .4; travel to print shop .3 |
| 5/20/2016 | JF | 0.2 | Research Bates-stamped documents for specific information (per attorney's request) 0.2 |
| 5/20/2016 | ME | 0.1 | email MD about opt-in's concerns about restructure so that we can sechedule meeting to review speaking to clients about this |
| 5/20/2016 | MD | 0.5 | discuss depositions with clients before deposition 0.5 |
| 5/20/2016 | ME | 0.1 | email MD about printing confidential documents for 30b6 deposition |
| 5/20/2016 | ME | 0.3 | review information from MD about documents to be used for 30b6 deposition |
| 5/20/2016 | MD | 2 | drive to and from deposition 2.0 |
| 5/20/2016 | MS | 5.7 | drafting 30b6 outline and reviewing and incoporating docs |
| 5/20/2016 | ME | 2.5 | work on deposition digest of opt-in's transcript |
| 5/20/2016 | MD | 1 | discuss deposition results with clients after depositions 1.0 |
| 5/20/2016 | MS | 0.1 | MS/ME review location of discovery document to be used for 30b6 deposition |
| 5/20/2016 | CLER | 0.3 | file deposition notice of plaintiff .1; compose email to plaintiff confirming date of deposition and deposition preparation .2 |
| 5/20/2016 | JF | 0.2 | ME/JF Review the locations of Bates-stamped documents (paystubs) 0.2 |
| 5/20/2016 | ME | 0.7 | search for possible exhibits for 30b6 deposition as requested by MS |
| 5/20/2016 | ME | 0.4 | print and organize exhibits for 30b6 deposition |
| 5/23/2016 | ME | 0.2 | ME/JF Confer re MorningFoods claimants' paystubs 0.2 |
| 5/23/2016 | JF | 0.2 | ME/JF Confer re MorningFoods claimants' paystubs 0.2 |
| 5/23/2016 | JF | 4.6 | Produce 3 copies of each exhibit to be potentially used in the Kellogg 30B6 deposition 4.6 |
| 5/23/2016 | ME | 0.1 | download and save ORDER ON IN CAMERA re [311] MOTION to Compel and [347] MOTION for Reconsideration of Order Compelling Production of Willard Bishop Study |
| 5/23/2016 | KIM | 3.5 | Research (de)/cert cases to see if we need more discovery. |
| 5/23/2016 | JF | 0.3 | Locate specific management email for the purposes of the 30B6 deposition (RSM Itineraries) 0.3 |
| 5/23/2016 | ME | 0.2 | read ORDER ON IN CAMERA re [311] MOTION to Compel and [347] MOTION for Reconsideration of Order Compelling Production of Willard Bishop Study |
| 5/23/2016 | ME | 0.1 | ME/JF Brief overview of the study concerning work time (the Willard-Bishop study) 0.1 |
| 5/23/2016 | MS | 1.1 | MS/ME organize potential exhibits for 30b6 deposition to correspond with deposition outline |
| 5/23/2016 | ME | 0.1 | MD/ME discuss organization of potential 30b6 exhibits |
| 5/23/2016 | MD | 0.1 | MD/ME discuss organization of potential 30b6 exhibits |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/23/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#382 - REPLY, filed by Defendants Kellogg Company, Kellogg Sales Company, TO RESPONSE to [373] MOTION to Compel LinkedIn Evidence (Attachments: # (1) Exhibit A, # (2) Exhibit B)(Nelson, James) |
| 5/23/2016 | JF | 0.2 | Call to TSG to inquire about the court reporter (name/time change) 0.2 |
| 5/23/2016 | MR | 4.9 | perform multiple tasks related to Kellogg preparation for 30b6 (resync case folders to laptop multiple times, create three CDs of exhibits 2.0, match-up names and dates of original Motus data with that of newer Motus data 2.5, collect ESI 30b6 transcript excerpts and send them to attys MS and MD .4, |
| 5/23/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#388 - ORDER ON IN CAMERA re [311] MOTION to Compel and [347] MOTION for Reconsideration of Order Compelling Production of Willard Bishop Study; signed by Judge Ronald B. Leighton. (DN) |
| 5/23/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#387 - ORDER granting [380] Plaintiffs' Motion to Seal Exhibit 3 [Dkt. #379] to Plaintiffs' Opposition to Defendants' Motion to Compel LinkedIn Evidence; signed by Judge Ronald B. Leighton.(DN) |
| 5/23/2016 | ME | 6.8 | prepare potential exhibits for 30b6 deposition by labeling and organizing documents |
| 5/23/2016 | KIM | 3 | Research (de)/cert cases to see if we need more discovery. |
| 5/23/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#384 - ORDER on STIPULATION [378] re extension: Fact Discovery Deadline is 5/30/16, only discovery requested and depositions noticed prior to 5/2/16 will be pursued after 5/2/16, Dispositive motions due by 7/1/2016; signed by Judge Ronald B. Leighton. (DN) |
| 5/23/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#383 - ORDER granting [360] Plaintiffs' Motion to Seal Document 361; signed by Judge Ronald B. Leighton.(DN) |
| 5/23/2016 | JS | 1.7 | assist with printing and collating 30(b)(6) deposition exhibits |
| 5/23/2016 | ME | 0.2 | organize exhibits for 30b6 deposition |
| 5/23/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#386 - ORDER denying [373] Defendants Motion to Compel LinkedIn Evidence; signed by Judge Ronald B. Leighton.(DN) |
| 5/23/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#385 - ORDER denying [363] Defendants' Motion to Compel Responses to Interrogatories; signed by Judge Ronald B. Leighton.(DN) |
| 5/23/2016 | MR | 3 | combine the new production Motus datasets 1.1, perform date comparison of older Motus production to newer production datasets 1.4, examine date comparison for discrepancies .5 |
| 5/23/2016 | ME | 0.5 | make copies of potential exhibits for 30b6 deposition |
| 5/23/2016 | JF | 0.2 | Locate the RSR workload model document for the purposes of the deposition 0.2 |
| 5/23/2016 | MS | 3 | travel to Philadelphia for 30b6 deposition 3.0 |
| 5/23/2016 | ME | 0.4 | print color copies of potential exhibits for 30b6 deposition .2; travel to and from print shop .2 |
| 5/23/2016 | MR | 0.1 | MS/MR via phone about folder organization of exhibits .1 |
| 5/23/2016 | ME | 0.3 | work on deposition digest of opt-in's transcript |
| 5/23/2016 | MD | 6 | prepare for 30b6 deposition 6.0 |
| 5/23/2016 | JF | 0.6 | Find examples of MorningFoods claimants' paystubs for the purposes of the 30B6 deposition 0.6 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/23/2016 | JF | 0.1 | ME/JF Brief overview of the study concerning work time (the Willard-Bishop study) 0.1 |
| 5/23/2016 | ME | 1.1 | MS/ME organize potential exhibits for 30b6 deposition to correspond with deposition outline |
| 5/23/2016 | JF | 0.3 | Compile all the exhibits into an Exhibit folder for the purposes of the 30B6 deposition 0.3 |
| 5/23/2016 | JF | 0.1 | Confirm the court reporter for the upcoming 30B6 deposition 0.1 |
| 5/23/2016 | MS | 0.1 | MS/MR via phone about folder organization of exhibits .1 |
| 5/23/2016 | JF | 0.2 | Confirm the court reporter for the 30B6 deposition 0.2 |
| 5/23/2016 | ME | 0.4 | print documents for 30b6 deposition |
| 5/23/2016 | MD | 3 | travel to Philadelphia for 30b6 deposition 3.0 |
| 5/24/2016 | MS | 8 | take Kellogg 30b6 deposition 8.0 |
| 5/24/2016 | ME | 0.1 | save plaintiff's electronic discovery document |
| 5/24/2016 | ME | 2.5 | work on deposition digest of opt-in's transcript |
| 5/24/2016 | JF | 0.2 | Confirm the Court Reporter for the second day of the 30B6 deposition 0.2 |
| 5/24/2016 | ME | 0.1 | send email to plaintiff with update deposition time |
| 5/24/2016 | ME | 0.1 | send email to plaintiff regarding discovery document |
| 5/24/2016 | MD | 8 | take Kellogg 30b6 deposition 8.0 |
| 5/24/2016 | JF | 0.2 | Call to confirm deposition time with the claimant in the case 0.2 |
| 5/24/2016 | CLER | 0.3 | file hard copies of deposition exhibits that MS was reviewing to prepare for 30b6 deposition |
| 5/25/2016 | ME | 0.1 | send plaintiff's discovery document to defense counsel |
| 5/25/2016 | ME | 0.3 | work on deposition digest of opt-in's transcript |
| 5/25/2016 | ME | 0.2 | prepare plaintiff's document for production to defense counsel by reviewing and bates stamping |
| 5/25/2016 | ME | 0.3 | search for discovery documents as requested by MD for 30b6 deposition |
| 5/25/2016 | JF | 0.3 | Attempt to locate documents for the purposes of the 30B6 deposition 0.3 |
| 5/25/2016 | JF | 3.6 | Perform digest of claimant's depo 3.6 |
| 5/25/2016 | ME | 1.4 | search for and send documents requested by MD for 30b6 deposition |
| 5/25/2016 | ME | 1.7 | work on deposition digest of opt-in's transcript |
| 5/25/2016 | ME | 0.4 | work on deposition digest of opt-in's transcript |
| 5/25/2016 | MD | 9 | take 30b6 deposition 9.0 |
| 5/25/2016 | MS | 4 | return travel from Kellogg 30b6 depositon  (Philadelphia to New Paltz) 4.0 |
| 5/25/2016 | MD | 4 | return travel from Kellogg 30b6 depositon  (Philadelphia to New Paltz) 4.0 |
| 5/25/2016 | MS | 9 | take 30b6 deposition 9.0 |
| 5/26/2016 | ME | 0.3 | debrief re outcome of 30b6 deposition |
| 5/26/2016 | MS | 0.3 | debrief re outcome of 30b6 deposition |
| 5/26/2016 | ME | 0.1 | reply to opt-in's email requesting case update |
| 5/26/2016 | JF | 0.1 | MS/JF Review briefly the outcomes of the 30B6 deposition 0.1 |
| 5/26/2016 | MD | 2 | defend deposition of named plaintiff 2.0 |
| 5/26/2016 | ME | 0.7 | work on deposition digest of opt-in's transcript |
| 5/26/2016 | ME | 0.1 | email MD about plaintiff's deposition |
| 5/26/2016 | ME | 0.4 | search for defendant production of plaintiff deposition exhibits as per MD |
| 5/26/2016 | ME | 0.2 | review if plaintiff's document was produced prior to his last deposition as requested by MD |
| 5/26/2016 | ME | 0.3 | complete deposition digest of opt-in's transcript |
| 5/26/2016 | ME | 0.1 | send deposition reminder to plaintiff |
| 5/26/2016 | ME | 0.2 | review priority list to determine which deposition transcript should be digested next |
| 5/26/2016 | JF | 0.1 | ME/JF Brief review of the outcomes of the 30B6 deposition (per MS) 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|------|-------------|
| 5/26/2016 | ME | 0.4 | work on deposition digets of opt-in's transcript |
| 5/26/2016 | MD | 0.2 | call with client about deposition 0.2 |
| 5/26/2016 | MS | 0.1 | MS/JF Review briefly the outcomes of the 30B6 deposition 0.1 |
| 5/26/2016 | CLER | 0.1 | create PDF format of correspondence recd from unknown (RSR new structure) |
| 5/26/2016 | MD | 2.1 | defend soliman sayedi depositon 2.1 |
| 5/26/2016 | ME | 0.1 | ME/JF Brief review of the outcomes of the 30B6 deposition (per MS) 0.1 |
| 5/26/2016 | ME | 1.3 | work on deposition digest of opt-in's transcript |
| 5/27/2016 | MD | 2.5 | prepare questions for Motus represenative and send to Mouts attorneys 2.5 |
| 5/27/2016 | MD | 0.5 | MD/MR review Powell depo for issues for which he said he would follow up |
| 5/27/2016 | MR | 0.5 | MD/MR review Powell depo for issues for which he said he would follow up |
| 5/27/2016 | JF | 0.2 | JF/MR briefly discuss some parts of Willard Bishop study |
| 5/27/2016 | MR | 0.2 | JF/MR briefly discuss some parts of Willard Bishop study |
| 5/27/2016 | MR | 0.1 | email to MD and team asking about Willard Bishop study |
| 5/27/2016 | JF | 0.8 | Review the recently acquired Willard-Bishop study documents 0.8 |
| 5/27/2016 | MR | 0.1 | MD/MR discuss draft of email to Motus attorney |
| 5/27/2016 | MR | 0.5 | examine some sections of Willard Bishop report |
| 5/27/2016 | MR | 2.8 | work on motus information: create spreadsheet and lookup tables to list the opt-ins who worked in 2013 or later not included in Motus data 1.6, modify spreadsheet to obain number of opt-ins who worked in 4/2012 or later not included in Motus data .4, web research regarding Motus' capability and usage for tracking time of mobile workers .6, write multiple emails to atty MD with regard to Motus info .2 |
| 5/27/2016 | MD | 0.1 | MD/MR discuss draft of email to Motus attorney |
| 5/27/2016 | KIM | 0.5 | MS & KW meet to discuss arguments for next filings. |
| 5/27/2016 | MR | 0.2 | follow-up work on Motus info |
| 5/27/2016 | MS | 0.5 | MS & KW meet to discuss arguments for next filings. |
| 5/31/2016 | MS | 2.1 | draft fact section for initial briefing |
| 5/31/2016 | ME | 0.1 | schedule team meeting |
| 5/31/2016 | ME | 0.2 | review list of priority tasks to complete |
| 5/31/2016 | ME | 2.7 | complete deposition digest of opt-in's transcript |
| 5/31/2016 | ME | 0.1 | email location of opt-in rog responses to MS |
| 5/31/2016 | ME | 0.3 | review plaintiff's deposition transcript |
| 5/31/2016 | MS | 1.1 | tc w/ ET re claims, briefing, and argument |
| 5/31/2016 | ME | 0.2 | save plaintiff's deposition transcript .1; email deposition transcript to plaintiff for review .1 |
| 5/31/2016 | ME | 0.1 | email deposition digest outline to MS for review |
| 5/31/2016 | MD | 0.2 | MD/ME discuss responding to clients' concerns about hours worked with restructure |
| 5/31/2016 | ME | 0.1 | review opt-in production to verify production of specific document |
| 5/31/2016 | ME | 0.1 | left voicemail for opt-in to follow up with concerns about restructure |
| 5/31/2016 | ME | 0.2 | MD/ME discuss responding to clients' concerns about hours worked with restructure |
| 5/31/2016 | ME | 1.5 | KIM/MD/MS/JF/MR/ME meet to provide update regarding 30b6 deposition .2; review argument for summary judgement .5; discuss tasks needed to complete by attorneys and paralegals for summary judgement and class certification  .8 |
| 5/31/2016 | MR | 1.5 | KIM/MD/MS/JF/MR/ME meet to provide update regarding 30b6 deposition .2; review argument for summary judgement .5; discuss tasks needed to complete by attorneys and paralegals for summary judgement and class certification  .8 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/31/2016 | JF | 1.5 | KIM/MD/MS/JF/MR/ME meet to provide update regarding 30b6 deposition .2; review argument for summary judgement .5; discuss tasks needed to complete by attorneys and paralegals for summary judgement and class certification .8 |
| 5/31/2016 | MD | 1.5 | KIM/MD/MS/JF/MR/ME meet to provide update regarding 30b6 deposition .2; review argument for summary judgement .5; discuss tasks needed to complete by attorneys and paralegals for summary judgement and class certification .8 |
| 5/31/2016 | MS | 1.5 | KIM/MD/MS/JF/MR/ME meet to provide update regarding 30b6 deposition .2; review argument for summary judgement .5; discuss tasks needed to complete by attorneys and paralegals for summary judgement and class certification .8 |
| 5/31/2016 | KIM | 1.5 | KIM/MD/MS/JF/MR/ME meet to provide update regarding 30b6 deposition .2; review argument for summary judgement .5; discuss tasks needed to complete by attorneys and paralegals for summary judgement and class certification .8 |
| 5/31/2016 | ME | 0.1 | save transcript from Motus 30b6 deposition |
| 5/31/2016 | ME | 0.3 | draft and send emails to MD about client concerns |
| 5/31/2016 | JF | 2.3 | Perform depo digest of claimant's testimony 2.3 |
| 5/31/2016 | ME | 0.2 | JF/ME discuss best location within the deposition outline for particular testimony |
| 5/31/2016 | JF | 0.2 | JF/ME discuss best location within the deposition outline for particular testimony |
| 6/1/2016 | JF | 4.8 | Perform a depo digest of plaintiff's testimony 4.8 |
| 6/1/2016 | KIM | 0.3 | Begin contract research for MSJ |
| 6/1/2016 | MD | 4.5 | drafting primary job duty section for summary judgment 4.5 |
| 6/1/2016 | ME | 0.3 | telephone call with opt-in for case update .2; notes from conversation .1 |
| 6/1/2016 | ME | 1.2 | complete deposition digest of opt-in's transcript |
| 6/1/2016 | MS | 0.2 | MS/ME discuss locating opt-in answer to interrogatories in excel format .1; discuss deposition digest outline |
| 6/1/2016 | ME | 1.5 | work on deposition digest of opt-in's transcript |
| 6/1/2016 | MR | 0.1 | MR/JF Review the concept of "profit margin" (for the pruposes of depo digests) 0.1 |
| 6/1/2016 | ME | 0.1 | listen to voicemail from opt-in requesting case update |
| 6/1/2016 | MR | 0.2 | MR/ME discuss location of answer to interrogatories responses in excel format |
| 6/1/2016 | ME | 0.2 | MR/ME discuss location of answer to interrogatories responses in excel format |
| 6/1/2016 | ME | 0.2 | MS/ME discuss locating opt-in answer to interrogatories in excel format .1; discuss deposition digest outline |
| 6/1/2016 | JF | 0.1 | MR/JF Review the concept of "profit margin" (for the pruposes of depo digests) 0.1 |
| 6/1/2016 | ME | 2.5 | work on deposition digest of opt-in's transcript |
| 6/1/2016 | KIM | 0.3 | ms/kw discuss research on contract sj issue and class cert standards |
| 6/1/2016 | MR | 0.1 | read and reply to multiple email exchanges with para ME about need for interrog spreadsheets |
| 6/1/2016 | MS | 0.3 | ms/kw discuss research on contract sj issue and class cert standards |
| 6/1/2016 | ME | 0.2 | telephone call from opt-in regarding update |
| 6/2/2016 | KIM | 2.7 | Contract research for MSJ |
| 6/2/2016 | KIM | 0.6 | Contract research for MSJ |
| 6/2/2016 | MR | 0.3 | examine the complicated mail merge folder containing the interrogatory excel sheet in preparation for working on compiling them for atty MS |
| 6/2/2016 | JF | 5.4 | Perform depo digest of claimant's testimony 5.4 |
| 6/2/2016 | ME | 0.1 | ME/JF Review the process to keep track of completed deposition digests 0.1 |
| 6/2/2016 | ME | 2.7 | work on deposition digest of opt-in's transcript |
| 6/2/2016 | MR | 0.1 | ME/MR confer on rog spreadsheet data needed by atty MS |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/2/2016 | JF | 0.1 | ME/JF Review the process to keep track of completed deposition digests 0.1 |
| 6/2/2016 | ME | 0.9 | complete deposition digest of opt-in's transcript |
| 6/2/2016 | ME | 0.1 | ME/MR confer on rog spreadsheet data needed by atty MS |
| 6/2/2016 | ME | 1.3 | work on deposition digest of opt-in's transcript |
| 6/3/2016 | MS | 0.7 | time study analysis |
| 6/3/2016 | ME | 1.1 | complete deposition digest of opt-in's transcript 1.0; track completion .1 |
| 6/3/2016 | MS | 0.5 | drafting narrative for primary duty most important duty section |
| 6/3/2016 | MS | 0.7 | drafting narrative for requirements contract section |
| 6/3/2016 | MS | 1.1 | drafting narrative for requirements primary duty time spent on non-exempt work section |
| 6/3/2016 | KIM | 0.3 | Research for MSJ |
| 6/3/2016 | ME | 1.4 | work on deposition digest of opt-in's transcript |
| 6/3/2016 | KIM | 2.1 | Research for MSJ |
| 6/3/2016 | JF | 0.3 | Call from a claimant re case update 0.3 |
| 6/3/2016 | JF | 5.8 | Perform depo digest of claimant's testimony 5.8 |
| 6/3/2016 | ME | 0.1 | verify whether or not opt-in was on list of discovery non-responders |
| 6/3/2016 | MD | 0.8 | ms/md/kw discussing legal arguments for summary judgment 0.8 |
| 6/3/2016 | MS | 0.8 | ms/md/kw discussing legal arguments for summary judgment 0.8 |
| 6/3/2016 | MD | 0.8 | ms/md/kw discussing legal arguments for summary judgment 0.8 |
| 6/3/2016 | KIM | 0.8 | ms/md/kw discussing legal arguments for summary judgment 0.8 |
| 6/3/2016 | MS | 0.2 | MS/ME discuss status of summary judgement brief |
| 6/3/2016 | ME | 0.2 | MS/ME discuss status of summary judgement brief |
| 6/3/2016 | KIM | 2.6 | Research for MSJ |
| 6/3/2016 | ME | 2.3 | complete deposition digest of opt-in's transcript 2.2; track completion .1 |
| 6/3/2016 | ME | 1.3 | work on deposition digest of opt-in's transcript |
| 6/5/2016 | MR | 3.1 | compile all rog spreadsheets into one sheet for review 2.1, sort by last name .1, create duplicate indicator .4, make numerous changes in sheet to simplify .3, copy to server .1, email team about sheet .1 |
| 6/6/2016 | JF | 0.2 | Call from claimant re the case update 0.2 |
| 6/6/2016 | MD | 0.5 | md/ms discussing legal arguments for summary judgment brief 0.5 |
| 6/6/2016 | MS | 0.5 | md/ms discussing legal arguments for summary judgment brief 0.5 |
| 6/6/2016 | CLER | 0.2 | Transfer documents recd from EMAIL system to docket file and create file copy (FINAL ASCII from the 5-24-2016 deposition of Mr. Holton.  attached is a complimentary printable, readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the Transcript.) |
| 6/6/2016 | MS | 0.4 | review draft of primary duty argument |
| 6/6/2016 | KIM | 1.5 | Sales K research for MSJ |
| 6/6/2016 | KIM | 0.9 | Sales K research for MSJ |
| 6/6/2016 | MS | 1.2 | drafting section on non-exempt nature of RSR duties including legal research |
| 6/6/2016 | JF | 0.1 | AG/JF Review the folder location for 30B6 deposition transcript 0.1 |
| 6/6/2016 | MD | 6 | draft legal argument re primary job duty analysis 6.0 |
| 6/6/2016 | MS | 0.5 | drafting outline of legal argument including revised sections |
| 6/6/2016 | MS | 1.1 | adding section on essential duties to primary duty analysis |
| 6/6/2016 | MS | 0.8 | drafting job duties section based on analysis of LG and WB studies |
| 6/6/2016 | MS | 0.9 | drafting inventory is not sales section of argument |
| 6/6/2016 | JF | 0.1 | Send email to the K Team re the 30B6 deposition transcript 0.1 |
| 6/6/2016 | AG | 0.1 | AG/JF Review the folder location for 30B6 deposition transcript 0.1 |
| 6/6/2016 | MS | 1.1 | drafting general comments on primary duty and remaining arguments |
| 6/6/2016 | KIM | 1 | Sales K research for MSJ |
| 6/6/2016 | MS | 1.3 | redline comments on primary duty section |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/6/2016 | KIM | 2.3 | Write up sales K research for MSJ |
| 6/6/2016 | JF | 5.2 | Perform depo digest of claimant's testimony 5.2 |
| 6/6/2016 | KIM | 1.1 | Sales K research for MSJ |
| 6/7/2016 | CLER | 0.1 | Transfer documents recd from EMAIL system to docket file and create file copy (FINAL ASCII from the 5-25-2016 deposition of Mr. Holton. Attached is a complimentary printable, readable compressed PDF version with a word index, as well as a full-sized PDF and an E-Transcript version of the transcript) |
| 6/7/2016 | ME | 2.9 | work on deposition digest of opt-in's transcript |
| 6/7/2016 | JF | 0.1 | ME/JF Confer about the new direction re composition of SJ (attorney follow-up) 0.1 |
| 6/7/2016 | ME | 0.4 | KIM/MD/MS/JF/ME provide feedback about outside sales exemption argument based on facts of case for first draft of summary judgement motion |
| 6/7/2016 | KIM | 1.5 | Finish write-up of sales K research for MSJ |
| 6/7/2016 | ME | 0.1 | reply to opt-in's email about case update |
| 6/7/2016 | ME | 0.1 | listen to voicemail from opt-in asking for case update |
| 6/7/2016 | ME | 0.1 | JF/ME discuss completion status of plaintiff deposition digests |
| 6/7/2016 | JF | 0.1 | JF/ME discuss completion status of plaintiff deposition digests |
| 6/7/2016 | MD | 2 | draft legal argument re primary job duty analysis 2.0 |
| 6/7/2016 | ME | 1 | complete deposition digest of opt-in's transcript |
| 6/7/2016 | ME | 0.2 | work on deposition digest of opt-in's transcript |
| 6/7/2016 | JF | 0.3 | Compose case update for para/attorney review (website, excel spreadsheet) 0.3 |
| 6/7/2016 | ME | 0.1 | return telephone call to opt-in regarding case update |
| 6/7/2016 | JF | 0.4 | KIM/MD/MS/JF/ME provide feedback about outside sales exemption argument based on facts of case for first draft of summary judgement motion |
| 6/7/2016 | MS | 1.6 | drafting section on promotional work not sales |
| 6/7/2016 | KIM | 0.7 | MS & KW meet to discuss sales contract argument portion of MSJ |
| 6/7/2016 | ME | 0.1 | JF/ME discuss process for developing case update for clients |
| 6/7/2016 | ME | 0.3 | work on draft case update |
| 6/7/2016 | JF | 0.1 | JF/ME discuss process for developing case update for clients |
| 6/7/2016 | JF | 0.9 | MS/ME/JF Review of facts for Summary Judgment Composition 0.7 Review of paralegal responsibilities re depo digests 0.2 Total time: 0.9 |
| 6/7/2016 | ME | 0.1 | ME/JF Confer about the new direction re composition of SJ (attorney follow-up) 0.1 |
| 6/7/2016 | JF | 0.1 | KIM/JF Discuss the new direction in the SJ draft composition 0.1 |
| 6/7/2016 | MS | 0.7 | MS & KW meet to discuss sales contract argument portion of MSJ |
| 6/7/2016 | KIM | 0.1 | KIM/JF Discuss the new direction in the SJ draft composition 0.1 |
| 6/7/2016 | MS | 1.4 | redraft most important duty section of primary duty argument |
| 6/7/2016 | MS | 0.3 | review and draft comments on contract analysis |
| 6/7/2016 | MS | 0.9 | MS/ME/JF Review of facts for Summary Judgment Composition 0.7 Review of paralegal responsibilities re depo digests 0.2 Total time: 0.9 |
| 6/7/2016 | MS | 0.7 | revise argument structure to new approach |
| 6/7/2016 | KIM | 0.4 | Work on sales K portion of MSJ draft |
| 6/7/2016 | MS | 0.8 | drafting section on inventory as non-sales |
| 6/7/2016 | KIM | 0.4 | KIM/MD/MS/JF/ME provide feedback about outside sales exemption argument based on facts of case for first draft of summary judgement motion |
| 6/7/2016 | MD | 0.4 | KIM/MD/MS/JF/ME provide feedback about outside sales exemption argument based on facts of case for first draft of summary judgement motion |
| 6/7/2016 | MS | 0.4 | KIM/MD/MS/JF/ME provide feedback about outside sales exemption argument based on facts of case for first draft of summary judgement motion |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/7/2016 | MR | 0.2 | read and reply to JP email about damages or RSM opt-ins |
| 6/7/2016 | ME | 0.9 | MS/ME/JF Review of facts for Summary Judgment Composition 0.7 Review of paralegal responsibilities re depo digests 0.2 Total time: 0.9 |
| 6/10/2016 | MD | 0.3 | ms/md discuss strategy for responding to lodged order |
| 6/10/2016 | MS | 0.3 | ms/md discuss strategy for responding to lodged order |
| 6/10/2016 | MS | 0.2 | review Kellogg filing of lodged order |
| 6/10/2016 | MS | 0.5 | review filings on dismissal of opt-ins to develop strategy to respond to Kellogg's lodged order |
| 6/10/2016 | ME | 0.1 | MS/ME discuss location of exhibits from 30b6 deposition |
| 6/10/2016 | KIM | 1.8 | Work on MSJ arguments |
| 6/10/2016 | KIM | 0.7 | ms/md/kw conf re way forward on sj and class cert briefing |
| 6/10/2016 | MD | 0.2 | MD/ME review status of deposition digests .1; discuss contacting opt-ins on joint notice of non-response to discovery .1 |
| 6/10/2016 | MD | 0.7 | ms/md/kw conf re way forward on sj and class cert briefing |
| 6/10/2016 | JP | 0.1 | JP/ME discuss status of plaintiffs with RSM job title |
| 6/10/2016 | MS | 0.7 | ms/md/kw conf re way forward on sj and class cert briefing |
| 6/10/2016 | ME | 0.2 | MD/ME review status of deposition digests .1; discuss contacting opt-ins on joint notice of non-response to discovery .1 |
| 6/10/2016 | MS | 0.2 | review Kellogg filing for additional briefing pages |
| 6/10/2016 | MS | 0.1 | MS/ME discuss location of exhibits from 30b6 deposition |
| 6/10/2016 | ME | 0.1 | schedule litigation team meeting |
| 6/10/2016 | MD | 2.5 | editing motion to respond to kellogg's motion to dismiss plaintiffs 2.5 |
| 6/10/2016 | CLER | 0.7 | create PDF format of exhibts (Holton deposition exhibits) |
| 6/10/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#390 - NOTICE of Lodging of Proposed Order of Dismissal of Non-Responding Plaintiffs Pursuant to the January 20, 2016 Order re [338] Order on Motion for Discovery ; filed by Defendants Kellogg Company, Kellogg Sales Company. (Attachments: # (1) Proposed Order)(Nelson, James) |
| 6/10/2016 | MS | 0.2 | respond to JP email re RSMs |
| 6/10/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#389 - MOTION for Leave to File Multiple Motions for Summary Judgment, or in the Alternative, for Leave to Exceed the Page Limits for a Single Motion by Defendants Kellogg Company, Kellogg Sales Company. Oral Argument Requested. (Attachments: # (1) Proposed Order) Noting Date 6/8/2016, (Nelson, James) |
| 6/10/2016 | MS | 0.3 | review and respond to ET comments on draft |
| 6/10/2016 | ME | 0.2 | telephone call from opt-in for case update |
| 6/10/2016 | MA | 1.5 | beginning to create depoistion digest to assist attorneys in laying out case argument |
| 6/10/2016 | MS | 1.1 | research on agency treatment of OS exemption |
| 6/10/2016 | ME | 1.4 | work on deposition digest of opt-in's transcript |
| 6/10/2016 | ME | 0.1 | JP/ME discuss status of plaintiffs with RSM job title |
| 6/10/2016 | ME | 0.5 | ME/MA review deposition digesting procedure so that MA can assist in digesting depositions |
| 6/10/2016 | KIM | 0.5 | Work on MSJ arguments |
| 6/10/2016 | MS | 0.5 | review docs and Holton exphibitsforK  w review for class cert research |
| 6/10/2016 | MA | 0.5 | ME/MA review  deposition digesting procedure sot hat MA can assist in digesting depositions |
| 6/13/2016 | MD | 6 | editing fact section for outside sales agreement 6.0 |
| 6/13/2016 | MR | 0.4 | investigate where missing KSTARS data is located .4 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/13/2016 | ME | 0.2 | resave data payroll produced by defendants |
| 6/13/2016 | MR | 0.2 | MR/ME discuss the location of payroll data produced by defendants |
| 6/13/2016 | ME | 0.1 | JF/ME review process for updating deposition digest tracking spreadsheet to include division where each opt-in worked |
| 6/13/2016 | MA | 1 | MD/MS/JF/MA/ME review outline of argument for summary judgement motion as it informs the type of testimony to focus on documenting while performing deposition digests of plaintiff deposition transcripts |
| 6/13/2016 | JF | 1 | MD/MS/JF/MA/ME review outline of argument for summary judgement motion as it informs the type of testimony to focus on documenting while performing deposition digests of plaintiff deposition transcripts |
| 6/13/2016 | MS | 1 | MD/MS/JF/MA/ME review outline of argument for summary judgement motion as it informs the type of testimony to focus on documenting while performing deposition digests of plaintiff deposition transcripts |
| 6/13/2016 | ME | 0.2 | insert dates into draft of case update |
| 6/13/2016 | MR | 0.5 | examine KSTARS data .2, examine Defendant TSR/PTM pay info .3 |
| 6/13/2016 | JF | 0.1 | ME/JF Clarify the titles/positions at Kellogg (Snacks vs MF) to better execute depo digests 0.1 |
| 6/13/2016 | JF | 0.1 | Edit case update (after ME's edits) 0.1 |
| 6/13/2016 | MD | 1 | MD/MS/JF/MA/ME review outline of argument for summary judgement motion as it informs the type of testimony to focus on documenting while performing deposition digests of plaintiff deposition transcripts |
| 6/13/2016 | ME | 0.2 | MR/ME discuss the location of payroll data produced by defendants |
| 6/13/2016 | ME | 0.2 | send final emails to opt-ins about discovery .1; document undeliverable emails .1 |
| 6/13/2016 | ME | 0.1 | email AG about location of 30b6 deposition exhibits |
| 6/13/2016 | ME | 0.5 | draft emails to opt-ins who have not completed discovery to inform them about Kellogg's notice of Lodging of non responding plaintiffs |
| 6/13/2016 | JF | 0.2 | Update Kellogg depo digest spreadsheet with plaintiffs whose digest were completed 0.2 |
| 6/13/2016 | ME | 0.1 | email case update to MS for review |
| 6/13/2016 | KIM | 1.5 | Work on collective action certification |
| 6/13/2016 | CLER | 0.1 | file hard copies of 30b6 deposition transcript |
| 6/13/2016 | MR | 2.1 | initial work comparing overall RSR wage rate to TSR wage rate 2.1 |
| 6/13/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#391 - ORDER granting [389] Defendants' Motion for Leave to file an over-length brief of up to 65 pages; signed by Judge Ronald B. Leighton.(DN) |
| 6/13/2016 | KIM | 1.2 | Work on collective action certification |
| 6/13/2016 | JF | 0.1 | ME/JF Confer via phone re case update 0.1 |
| 6/13/2016 | ME | 0.1 | ME/JF Confer via phone re case update 0.1 |
| 6/13/2016 | ME | 0.7 | finish drafting case update to send to attorney for review |
| 6/13/2016 | MA | 4.6 | completing deposition digest for client's deposition in order to assist attorneys in preparation for summary judgment |
| 6/13/2016 | ME | 0.1 | send link to MA to transcript for digesting |
| 6/13/2016 | JF | 4.4 | Perform depo digest of claimant's deposition 4.4 |
| 6/13/2016 | MR | 0.5 | pull RSR/TM pay rates from damages in preparation for project of RSR hrs compared TSR hrs |
| 6/13/2016 | ME | 0.2 | review deposition digest completed by paralegal assisting with the task to provide feedback |
| 6/13/2016 | JF | 0.6 | Research the RSR Workload Model document for attorney review (per MS) 0.6 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/13/2016 | ME | 0.1 | ME/JF Clarify the titles/positions at Kellogg (Snacks vs MF) to better execute depo digests 0.1 |
| 6/13/2016 | ME | 0.9 | prepare list of opt-in's to send final email about responding discovery |
| 6/13/2016 | ME | 0.2 | make final edits to draft of case update .1; email to MD for review .1 |
| 6/13/2016 | MR | 0.1 | read and reply to MD email about PTM/TSR analysis |
| 6/13/2016 | ME | 0.3 | work on deposition digest of opt-in's transcript to assist attorneys with summary judgement motion |
| 6/13/2016 | ME | 0.1 | save electronic copy of client correspondence |
| 6/13/2016 | MR | 0.3 | MR/ME review location of discovery data produced by defendants .2; disucss setting up DT search for deposition transcripts .1 |
| 6/13/2016 | ME | 0.1 | file electronic copies of 30b6 deposition exhibits |
| 6/13/2016 | ME | 0.3 | MR/ME review location of discovery data produced by defendants .2; disucss setting up DT search for deposition transcripts .1 |
| 6/13/2016 | ME | 1 | MD/MS/JF/MA/ME review outline of argument for summary judgement motion as it informs the type of testimony to focus on documenting while performing deposition digests of plaintiff deposition transcripts |
| 6/14/2016 | ME | 0.2 | save electronic copy of plaintiff's transcript .1; email transcript to plaintiff for review .1 |
| 6/14/2016 | MD | 0.1 | MD/ME discuss process for following up with opt-ins who just responded to Kellogg's discovery request |
| 6/14/2016 | MA | 3 | digesting client's deposition to assist attorneys in creating statement of facts for summary judgment |
| 6/14/2016 | JF | 0.9 | Search through depositions for specific information re hours worked 0.9 |
| 6/14/2016 | ME | 0.1 | MD/ME discuss process for following up with opt-ins who just responded to Kellogg's discovery request |
| 6/14/2016 | ME | 0.1 | reply to opt-in's email about case update |
| 6/14/2016 | MA | 0.2 | MA/ME review process for posting case update to website with link to Court Order |
| 6/14/2016 | ME | 0.2 | MA/ME review process for posting case update to website with link to Court Order |
| 6/14/2016 | KIM | 0.8 | Write up contracts research/points in SJ brief outline. |
| 6/14/2016 | ME | 0.1 | email rog to opt-in for review |
| 6/14/2016 | ME | 0.2 | review compilation of opt-in rog responses in excel format |
| 6/14/2016 | JF | 4.3 | Perform depo digest of claimant's deposition 4.3 |
| 6/14/2016 | ME | 0.2 | check [questionnaire] for new responses to [questions] for answer to interrogatories |
| 6/14/2016 | ME | 0.4 | post case update to website .3; save copy of update in designated folder .1 |
| 6/14/2016 | ME | 3.7 | work on deposition digest of opt-in's transcript to assist attorneys with summary judgment |
| 6/14/2016 | MR | 2.5 | work on revising wage comparison work using correct method of regular wage calculation |
| 6/14/2016 | ME | 0.2 | MS/JF/ME delegate to paralegals task of preparing a compliation of client testimony of hours worked |
| 6/14/2016 | KIM | 2.3 | Draft outline certification brief |
| 6/14/2016 | ME | 0.4 | review opt-in's answer to interrogatories to compile testimony about hours worked to assist attorneys with summary judgment |
| 6/14/2016 | ME | 0.1 | reply to opt-in's email about discovery documents |
| 6/14/2016 | ME | 0.3 | [compile] and save new [questions] response for answer to interrogatories .2; convert file to word for ease of creating Answer to Interrogatories from [questions] responses .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/14/2016 | ME | 0.3 | create Answer to Interrogatories for opt-in based on his [questions] responses |
| 6/14/2016 | ME | 0.2 | search defendant production for document requested by MD for use in summary judgement motion |
| 6/14/2016 | ME | 0.2 | telephone call from opt-in about rog |
| 6/14/2016 | KIM | 1.1 | Finish first draft outline of certification brief |
| 6/14/2016 | MD | 7 | editing outside sales sj fact section 7.0 |
| 6/14/2016 | JF | 0.2 | MS/JF/ME delegate to paralegals task of preparing a compliation of client testimony of hours worked |
| 6/14/2016 | ME | 0.1 | telephone call to opt-in to follow up about [questions] for rog |
| 6/14/2016 | MS | 0.2 | MS/JF/ME delegate to paralegals task of preparing a compliation of client testimony of hours worked |
| 6/14/2016 | ME | 0.1 | left voicemail for opt-in to follow up about [questions] for rog |
| 6/14/2016 | ME | 0.1 | send opt-in transcript to MA for digesting |
| 6/14/2016 | KIM | 2.7 | Draft outline certification brief |
| 6/14/2016 | KIM | 0.7 | Review contracts research for SJ brief |
| 6/15/2016 | MS | 0.5 | MS/ME describe purpose of 56.1 statement and process for creating it |
| 6/15/2016 | ME | 0.2 | JF/ME discuss status project to compile testimony about hours plaintiffs worked |
| 6/15/2016 | KIM | 1.1 | MS KW meet to discuss outline of cert brief. |
| 6/15/2016 | MR | 0.2 | send detailed email to MS and team regarding revised approach to calculating the regular rate for comparison to TSR wages .2 |
| 6/15/2016 | JF | 0.2 | JF/ME discuss status project to compile testimony about hours plaintiffs worked |
| 6/15/2016 | MD | 3 | reviewing and editing legal argument 3.0 |
| 6/15/2016 | KIM | 0.8 | Work on cert draft outline |
| 6/15/2016 | ME | 0.3 | MS/ME explain testimony about hours worked that can be used as evidence |
| 6/15/2016 | MR | 0.1 | MS/MR discuss strategy and needs for SJ hours arguments |
| 6/15/2016 | ME | 4.9 | compile data about the hours plaintiffs worked from rog testimony |
| 6/15/2016 | MS | 0.1 | MS/MR discuss strategy and needs for SJ hours arguments |
| 6/15/2016 | ME | 0.1 | check [questionnaire] for new responses to [questions] for answer to interrogatories |
| 6/15/2016 | KIM | 1 | Kellogg review SJ argument |
| 6/15/2016 | KIM | 0.9 | Kellogg addtnl research for SJ argument |
| 6/15/2016 | JF | 2.4 | Compile testimony (depositions) re hours worked for SJ 2.4 |
| 6/15/2016 | JF | 0.1 | Call from a claimant re case update 0.1 |
| 6/15/2016 | MR | 0.2 | read and reply multiple times in email thread regarding plaintiff who has detailed time logs .2 |
| 6/15/2016 | MS | 1.1 | MS KW meet to discuss outline of cert brief. |
| 6/15/2016 | MS | 0.3 | MS/ME explain testimony about hours worked that can be used as evidence |
| 6/15/2016 | MD | 1.5 | editing fact section for summary judgment on the outside sales exemption 1.5 |
| 6/15/2016 | ME | 0.5 | MS/ME describe purpose of 56.1 statement and process for creating it |
| 6/15/2016 | ME | 0.2 | MR/ME review project for compiling hours plaintiffs worked according to rogs |
| 6/15/2016 | KIM | 2.7 | Research facts for cert brief (1.3) work on cert brief outline (1.4) |
| 6/15/2016 | ME | 0.1 | send email to opt-in about [questions] for answer to interrogatories |
| 6/15/2016 | MR | 0.2 | MR/ME review project for compiling hours plaintiffs worked according to rogs |
| 6/16/2016 | ME | 1.8 | compile data about hours plaintiffs worked from answer to interrogatories responses |
| 6/16/2016 | JF | 0.2 | ms/jf discuss proper citation for depo testimony |
| 6/16/2016 | ME | 0.5 | download and save new [questions] responses for answer to interrogatories .1; create answer to interrogatories for opt-ins based on [questions] responses |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/16/2016 | KIM | 1 | Work on certification outline |
| 6/16/2016 | MS | 0.2 | ms/jf discuss proper citation for depo testimony |
| 6/16/2016 | MS | 0.1 | email to kw re UCC section on custom and practice |
| 6/16/2016 | MR | 0.2 | email ME about Kellogg hours project .1, read ME reply .1 |
| 6/16/2016 | ME | 0.8 | compile list of hours worked and citations from plaintiff declarations for use in summary judgment |
| 6/16/2016 | JF | 6.2 | Compile testimony (depositions) re hours worked for SJ 6.2 |
| 6/16/2016 | KIM | 2.5 | Work on certification outline |
| 6/16/2016 | MS | 1.2 | review and comment on draft fact section |
| 6/16/2016 | MD | 1 | editing fact section 1.0 |
| 6/16/2016 | ME | 0.1 | check [questionnaire] for new responses to [questions] for answer to interrogatories |
| 6/16/2016 | ME | 0.2 | save/file opt-in's discovery documents that were sent via email |
| 6/16/2016 | MD | 2.5 | editing legal argument on outside sales exemption 2.5 |
| 6/16/2016 | ME | 2.5 | compile data about hours plaintiffs worked from answer to interrogatories responses |
| 6/16/2016 | ME | 0.2 | MS/ME disucss project of compiling testimon about hours plaintiffs worked from answer to interrrogatories |
| 6/16/2016 | JF | 0.2 | JF/ME discuss project of compiling testimony about hours plaintiffs work to assist attorneys with summary judgment |
| 6/16/2016 | MS | 2.5 | review and revise legal argument, including adding sections |
| 6/16/2016 | ME | 0.2 | email answer to interrogatories to opt-in for review |
| 6/16/2016 | ME | 0.3 | review opt-in's discovery documents to begin to prepare them for production to defense counsel |
| 6/16/2016 | MS | 0.2 | MS/ME disucss project of compiling testimon about hours plaintiffs worked from answer to interrrogatories |
| 6/16/2016 | ME | 0.6 | contact opt-ins to follow up about [questions] they completed for rog and sending discovery documents |
| 6/16/2016 | ME | 0.1 | verify if opt-in is on list of discovery non-responders |
| 6/16/2016 | ME | 0.2 | email attorney MD status of new responses to opt-in discovery |
| 6/16/2016 | ME | 0.2 | JF/ME discuss project of compiling testimony about hours plaintiffs work to assist attorneys with summary judgment |
| 6/16/2016 | JF | 0.2 | Call from a claimant re case update 0.2 |
| 6/17/2016 | ME | 0.1 | send email to MD about opt-in's concerns |
| 6/17/2016 | MS | 0.9 | review and annotate weekly work hours testimony for use in briefing and 56.1 |
| 6/17/2016 | ME | 0.3 | telephone call from opt-in about case update |
| 6/17/2016 | JF | 0.1 | ME/JF Evaluate search findings in the ROGs/depo testimony research for the purposes of SJ composition 0.1 |
| 6/17/2016 | JF | 0.1 | Compose an email to MS re hours worked testimony 0.1 |
| 6/17/2016 | ME | 0.1 | edit format of spreadsheet for tracking hours clients worked based on testimony for use by attorneys for summary judgment |
| 6/17/2016 | JF | 0.3 | Compile deposition testimony re hours worked in preparation for SJ 0.3 |
| 6/17/2016 | ME | 0.2 | email answer to interrogatories to opt-in for review |
| 6/17/2016 | ME | 0.1 | MS/ME discuss process for providing feedback about draft legal argument for summary judgment |
| 6/17/2016 | JF | 2.8 | Perform a depo digest of claimant's testimony 2.8 |
| 6/17/2016 | JF | 2.6 | Review SJ draft 2.6 |
| 6/17/2016 | MA | 1.6 | proofreading summary judgment motion draft |
| 6/17/2016 | MD | 2 | edit legal argument for summary judgment 2.0 |
| 6/17/2016 | ME | 0.1 | check [questionnaire] for new responses to [questions] for opt-in rog |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/17/2016 | ME | 0.1 | reply to plaintiff's email about deposition review |
| 6/17/2016 | MR | 0.2 | MR/ME discuss spreadsheet containing hours plaintiffs worked from rog responses, declarations, and deposition testimony to assist attorneys with summary judgment |
| 6/17/2016 | ME | 0.1 | JF/ME discuss process for providing feedback about draft legal argument for summary judgment |
| 6/17/2016 | ME | 0.6 | verify accuracy of information in spreadsheet about hours plaintifffs worked according to their rog responses |
| 6/17/2016 | ME | 1.2 | work on digest of opt-in's deposition transcript to assist attorneys with summary judgment |
| 6/17/2016 | MS | 0.1 | MS/ME discuss process for providing feedback about draft legal argument for summary judgment |
| 6/17/2016 | ME | 1.6 | complete deposition digest of opt-in's transcript to assist attorneys with summary judgment |
| 6/17/2016 | ME | 0.2 | MR/ME discuss spreadsheet containing hours plaintiffs worked from rog responses, declarations, and deposition testimony to assist attorneys with summary judgment |
| 6/17/2016 | ME | 0.1 | email link to case updates to opt-in |
| 6/17/2016 | ME | 0.1 | ME/JF Evaluate search findings in the ROGs/depo testimony research for the purposes of SJ composition 0.1 |
| 6/17/2016 | ME | 0.4 | develop plan for charting information about the hours plaintiffs worked for summary judgment .3; draft email to attorney about the plan .1 |
| 6/17/2016 | ME | 1.2 | edit draft of legal argument for summary judgment |
| 6/18/2016 | MR | 8 | perform name matchup to get Emp Code and TM code on source data sheet for RSR hours worked 1.0, normalize values for hours worked in source data sheet .3, set up analysis workbook 1.5, modify source data in average wage workbook for use with specific examples .8, create pivot chart for average wage data overall and >=2011 1.0, pull average wage data to analysis workbook for lookup table 2.0, create lookup equations .3, create reg rate equations .3, create difference columns for TMs vs TSRs .3, review previous payroll work for bonus/bonus spread info .5, modify previous payroll work including revision of scripts used to get bonus vs bonus spread comparison .8, investigate effect of using bonus spread instead of bonus for regular rate and wage analysis .7 |
| 6/19/2016 | MR | 2.4 | make various changes to wage comparison workbook 1.0, create standalone sheet of results .5, compose detailed email about analysis to send to team .9 |
| 6/19/2016 | MR | 0.2 | case file organization .2 |
| 6/20/2016 | MA | 0.9 | creating deposition digest for plaintiff's deposition |
| 6/20/2016 | MD | 4 | editing summary judgment motion 4.0 |
| 6/20/2016 | ME | 1.6 | read legal argument for summary judgment to provide feedback for attorneys |
| 6/20/2016 | MA | 0.2 | proposing additional changes to summary judgment motion |
| 6/20/2016 | MS | 0.4 | MS/MA discuss MA's proposed changes to summary judgment motion |
| 6/20/2016 | MA | 0.4 | MS/MA discuss MA's proposed changes to summary judgment motion |
| 6/20/2016 | ME | 3 | work on deposition digest of opt-in's transcript to assist attorneys with summary judgment |
| 6/21/2016 | ME | 2.6 | work on deposition digest of opt-in's transcript to assist attorneys with summary judgment |
| 6/21/2016 | ME | 2.9 | work on deposition digest of opt-in's transcript to assist attorneys with summary judgment |
| 6/21/2016 | KIM | 0.7 | Draft certification brief |
| 6/21/2016 | ME | 0.1 | telephone call from opt-in for case update |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/21/2016 | MD | 2 | review and editing summary judgment briefing 2.0 |
| 6/21/2016 | MD | 2.5 | drafting 56.1 statement |
| 6/21/2016 | MD | 0.5 | draft section concerning McCartt 0.5 |
| 6/21/2016 | MA | 0.7 | proofreading latest draft of Kellogg motion for summary judgment |
| 6/21/2016 | KIM | 3 | Draft certification brief |
| 6/21/2016 | MA | 1.9 | completing deposition digest to assist attorneys in preparing summary judgment motion |
| 6/21/2016 | KIM | 0.4 | Draft certification brief |
| 6/21/2016 | KIM | 0.8 | Draft certification brief |
| 6/21/2016 | ME | 0.2 | determine court reporting service used for plaintiff depositions to check on status of transcripts |
| 6/21/2016 | KIM | 2.2 | Draft certification brief |
| 6/21/2016 | ME | 0.1 | email link to edits for egal argument for summary judgment to MS |
| 6/21/2016 | ME | 0.1 | email MD to deterime if we received remaining deposition transcripts for named plaintiff depositions |
| 6/22/2016 | KIM | 1.4 | Draft certification outline |
| 6/22/2016 | ME | 0.2 | returned telephone call to intake interested in joinin the case |
| 6/22/2016 | ME | 0.1 | email MD to update on opt-in disocovery and to determine next steps for producing to defense counsel |
| 6/22/2016 | MD | 4.5 | drafting 56.1 statement 4.5 |
| 6/22/2016 | KIM | 1.2 | Draft certification outline |
| 6/22/2016 | ME | 0.1 | telephone call to court reporter to check on status of deposition transcripts for named plaintiffs |
| 6/22/2016 | ME | 0.1 | email deposition transcript to plaintiff for review |
| 6/22/2016 | ME | 0.1 | email deposition transcript to opt-in for review |
| 6/22/2016 | ME | 0.1 | email deposition transcript to plaintiff for review |
| 6/22/2016 | ME | 0.1 | MD/ME determine date plaintiffs' transcript review is due |
| 6/22/2016 | ME | 0.1 | email MD about intake interested in joining the case |
| 6/22/2016 | ME | 0.1 | MS/MD/ME provide update to team about progress of individual tasks for summary judgment and class certification |
| 6/22/2016 | ME | 0.2 | MD/ME discuss information needed from intake to evaluate him as a named plaintiff for a new case |
| 6/22/2016 | MD | 0.2 | MD/ME discuss information needed from intake to evaluate him as a named plaintiff for a new case |
| 6/22/2016 | ME | 0.1 | check [questionnaire] to see if any newly completed [questions]s for opt-ins' answers to interrogatories |
| 6/22/2016 | ME | 1.1 | work on deposition digest of opt-in's transcript to assist attorneys with summary judgment |
| 6/22/2016 | MD | 0.1 | MD/ME discuss formatting preparation needed for summary judgment and class certification briefs |
| 6/22/2016 | ME | 0.1 | email MD about status of named plaintiff transcripts |
| 6/22/2016 | ME | 2.1 | work on deposition digest of opt-in's transcript to assist attorneys with summary judgment |
| 6/22/2016 | ME | 0.1 | MD/ME discuss formatting preparation needed for summary judgment and class certification briefs |
| 6/22/2016 | MR | 3.3 | initial work on TSR/TM wage comparisons |
| 6/22/2016 | ME | 0.1 | listen to voicemail from intake interested in joining the case .1 |
| 6/22/2016 | MS | 0.1 | MS/MD/ME provide update to team about progress of individual tasks for summary judgment and class certification |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/22/2016 | MD | 0.1 | MS/MD/ME provide update to team about progress of individual tasks for summary judgment and class certification |
| 6/23/2016 | ME | 0.5 | work on deposition digest of opt-in's transcript to assist attorneys with summary judgment |
| 6/23/2016 | ME | 1.4 | complete deposition digest of plaintiff's transcript to assist attorneys with summary judgment and class certification |
| 6/23/2016 | ME | 0.3 | MD/ME discuss responding to client's concerns about status in the case |
| 6/23/2016 | MD | 0.3 | MD/ME discuss responding to client's concerns about status in the case |
| 6/23/2016 | KIM | 0.5 | Collect facts for use in cert brief |
| 6/23/2016 | ME | 0.2 | complete deposition digest of opt-in's transcript to assist attorneys with summary judgment |
| 6/23/2016 | ME | 1.4 | complete deposition digest of plaintiff's transcript to assist attorneys with summary judgment and class certification |
| 6/23/2016 | MD | 0.5 | review and edit summary judgment briefing 0.5 |
| 6/23/2016 | ME | 0.2 | MS/ME determine information to include on deposition digest outline for 5 named plaintiffs who were deposed for rule 23 class certification |
| 6/23/2016 | ME | 0.1 | email MD question client has about overpayment |
| 6/23/2016 | MS | 1.2 | MS/KW meet re certification brief |
| 6/23/2016 | MD | 4 | drafting 56.1 statement 4.0 |
| 6/23/2016 | KIM | 1.2 | MS/KW meet re certification brief |
| 6/23/2016 | ME | 0.3 | telephone call from opt-in for case update and additional questions .2; notes from conversation .1 |
| 6/23/2016 | ME | 0.2 | update deposition digest outline to include information about class certification for named plaintiff digests |
| 6/23/2016 | MA | 4.2 | creating deposition digest to assist attorneys in gathering facts for summary judgment |
| 6/23/2016 | ME | 0.1 | left voicemail for opt-in to return his call |
| 6/23/2016 | ME | 0.2 | MR/ME discuss data compiled from opt-in rog responses regarding hours worked to assist attorneys with summary judgment |
| 6/23/2016 | MR | 0.2 | MR/ME discuss data compiled from opt-in rog responses regarding hours worked to assist attorneys with summary judgment |
| 6/23/2016 | ME | 0.1 | prepare outline needed to gather opt-in testimony for class certification |
| 6/23/2016 | MD | 0.4 | md/mr discussing calculations needed for summary judgment exhibit 0.4 |
| 6/23/2016 | ME | 1.1 | complete deposition digest of plaintiff's transcript to assist attorneys with summary judgment and class certification |
| 6/23/2016 | MA | 1.9 | creating deposition digest to assist attorneys in gathering facts for summary judgment |
| 6/23/2016 | ME | 0.1 | MS/ME discuss testimony needed from depositions for class certification |
| 6/23/2016 | MS | 0.2 | MS/ME determine information to include on deposition digest outline for 5 named plaintiffs who were deposed for rule 23 class certification |
| 6/23/2016 | MS | 0.1 | MS/ME discuss testimony needed from depositions for class certification |
| 6/23/2016 | ME | 0.1 | telephone call to opt-in to schedule time for him to discuss status in case with attorney |
| 6/23/2016 | MR | 0.4 | md/mr discussing calculations needed for summary judgment exhibit 0.4 |
| 6/24/2016 | MS | 0.2 | MS/ME discuss details about testimony needed about job duties for class certification brief |
| 6/24/2016 | MR | 2.5 | initial work on draft declaration regarding wage comparisons |
| 6/24/2016 | CM | 0.2 | call from client re status of case (.2) |
| 6/24/2016 | ME | 0.1 | MD/ME discuss exhibits needed for summary judgment regarding rog testimony about hours worked |

| Date | Staff | Amount of Time | Description |
|------|-------|---------------|-------------|
| 6/24/2016 | MR | 0.1 | read and reply to atty MS email about average class member compensation |
| 6/24/2016 | MR | 0.1 | read and reply to email from MD about weighted average wage |
| 6/24/2016 | ME | 1.9 | work on compiling plaintiff deposition testimony about job duties to assist attorneys with class certification brief |
| 6/24/2016 | ME | 0.5 | complete deposition digest of plaintiff's transcript to assist attorneys with class certification |
| 6/24/2016 | ME | 0.2 | MS/ME discuss details about testimony needed about job duties for class certification brief |
| 6/24/2016 | MD | 0.4 | MD/ME telephone call with client to discuss job title status as it relates to this case |
| 6/24/2016 | ME | 1.2 | work on compiling plaintiff deposition testimony about job duties to assist attorneys with class certification brief |
| 6/24/2016 | MD | 0.1 | MD/ME discuss exhibits needed for summary judgment regarding rog testimony about hours worked |
| 6/24/2016 | ME | 0.1 | reply to MS's email regarding plaintiff testimony about hours worked to assist attorneys with summary judgment |
| 6/24/2016 | MD | 4 | drafting 56.1 statement 4.0 |
| 6/24/2016 | ME | 0.2 | review most recent draft of legal argument for summary judgment |
| 6/24/2016 | ME | 0.4 | MD/ME telephone call with client to discuss job title status as it relates to this case |
| 6/24/2016 | ME | 2.2 | work on compiling plaintiff deposition testimony about job duties to assist attorneys with class certification brief |
| 6/25/2016 | KIM | 1 | Work on certification draft |
| 6/25/2016 | MD | 4 | drafting 56.1 statement for summary judgment briefing 4.0 |
| 6/25/2016 | KIM | 0.8 | Work on certification draft |
| 6/26/2016 | KIM | 0.7 | Work on certification brief |
| 6/26/2016 | MR | 3.3 | examine non-opt-in class member compensation data .5, identify outliers .3, calculate average annualized income for non-opt-in class members .7, create distribution chart of annual income brackets and number of class members in each 1.8 |
| 6/26/2016 | KIM | 0.6 | Work on certification brief |
| 6/26/2016 | KIM | 1.2 | Work on certification brief |
| 6/26/2016 | KIM | 1 | Work on certification brief |
| 6/26/2016 | MD | 5 | drafting 56.1 statement for summary judgment brief 5.0 |
| 6/26/2016 | KIM | 0.7 | Work on certification brief |
| 6/26/2016 | KIM | 0.5 | Work on certification brief |
| 6/26/2016 | MR | 2.3 | revise draft wage comparisons 1.2, convert into draft exhibit .5, continued work on wage comparison draft declaration .6 |
| 6/27/2016 | MD | 0.2 | MD/JF Review the process to format exhibits for the purposes of 56.1 filing (Statement of Facts) 0.2 |
| 6/27/2016 | MR | 0.1 | read and reply to para ME concerns about how best to mark exhibit sections |
| 6/27/2016 | JF | 0.1 | JF/ME review process for compiling defendant's deposition testimony for summary judgment |
| 6/27/2016 | ME | 0.1 | ME/JF Review process to format depo testimony to file 56.1 (Statement of Facts) 0.1 |
| 6/27/2016 | ME | 0.1 | review draft declaration regarding hours plaintiffs worked for summary judgment |
| 6/27/2016 | ME | 0.9 | compile plaintiff deposition testimony regarding hours worked to use as exhbits for summary judgment |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/27/2016 | ME | 1.3 | compile testimony about hours plaintiffs worked to assist attorneys with class certification |
| 6/27/2016 | JF | 0.2 | MD/JF Review the process to format exhibits for the purposes of 56.1 (Statement of Facts) 0.2 |
| 6/27/2016 | ME | 1 | determine best process for following court exhibits rules for summary judgment and class certification .9; email options to the team .1 |
| 6/27/2016 | ME | 0.1 | JF/ME review process for compiling defendant's deposition testimony for summary judgment |
| 6/27/2016 | ME | 0.7 | compile defendant deposition testimony to use as exhibits for summary judgment/56.1 statement |
| 6/27/2016 | JF | 4.6 | Gather potential exhibits for 56.1 filing (Statement of Facts) 4.6 |
| 6/27/2016 | MD | 0.5 | MS/KIM/MD/JF/ME review steps needed to prepare summary judgment and class certification briefs for filing by deadline |
| 6/27/2016 | MR | 0.1 | read and reply to email from para ME about client state data |
| 6/27/2016 | JF | 0.5 | MS/KIM/MD/JF/ME review steps needed to prepare summary judgment and class certification briefs for filing by deadline |
| 6/27/2016 | KIM | 0.5 | MS/KIM/MD/JF/ME review steps needed to prepare summary judgment and class certification briefs for filing by deadline |
| 6/27/2016 | MS | 0.5 | MS/KIM/MD/JF/ME review steps needed to prepare summary judgment and class certification briefs for filing by deadline |
| 6/27/2016 | MS | 0.7 | MS KW MD Meet RE state law class certification (MD 10-1030) |
| 6/27/2016 | MD | 0.5 | MS KW MD Meet RE state law class certification (MD 10-1030) |
| 6/27/2016 | ME | 0.5 | MS/KIM/MD/JF/ME review steps needed to prepare summary judgment and class certification briefs for filing by deadline |
| 6/27/2016 | CM | 0.4 | CM/JF Review the process to prepare for Exhibit formatting for 56.1 (Statement of Facts) filing 0.4 |
| 6/27/2016 | ME | 0.2 | JF/ME review process for compiling deposition testimony exhibits for summary judgment and class certification |
| 6/27/2016 | MS | 0.1 | MS/ME review task of compiling testimony regarding hours worked for class certification brief |
| 6/27/2016 | KIM | 0.7 | Research numerosity for certification brief |
| 6/27/2016 | JF | 0.1 | ME/JF Review process to format depo testimony to file 56.1 (Statement of Facts) 0.1 |
| 6/27/2016 | JF | 0.4 | CM/JF Review the process to prepare for Exhibit formatting for 56.1 (Statement of Facts) filing 0.4 |
| 6/27/2016 | MD | 0.2 | MD/ME discuss process for organizing exhibits for summary judgment and class certification |
| 6/27/2016 | ME | 0.1 | MS/ME review task of collecting testimony about sales experience for summary judgment |
| 6/27/2016 | ME | 0.2 | MD/ME discuss process for organizing exhibits for summary judgment and class certification |
| 6/27/2016 | MR | 0.2 | read and reply to atty MD comments in declaration and email |
| 6/27/2016 | JF | 0.1 | ME/JF Update re the latest case development 0.1 |
| 6/27/2016 | MR | 0.6 | read and reply to MD's email question about the selection of reps in wage comparison .1, examine wage comparision calcs and note various problems .4. email to attys about duplication of one rep's info in calcs .1, |
| 6/27/2016 | ME | 0.1 | respond to client's email for case update |
| 6/27/2016 | MS | 0.1 | MS/ME review task of collecting testimony about sales experience for summary judgment |
| 6/27/2016 | KIM | 0.7 | MS KW MD Meet RE state law class certification (MD 10-1030) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/27/2016 | KIM | 1.2 | Relation back research for certification brief |
| 6/27/2016 | ME | 1.2 | compile testimony about named plaintiff employment history for summary judgment |
| 6/27/2016 | KIM | 1.5 | Relation back research for certification brief |
| 6/27/2016 | ME | 0.1 | MS/ME review task of compiling testimony regarding hours worked for class certification brief |
| 6/27/2016 | CM | 0.2 | JF/CM review procedure for preparing exhibits (.2) |
| 6/27/2016 | JF | 0.2 | JF/CM review procedure for preparing exhibits (.2) |
| 6/27/2016 | MR | 0.9 | analysis of wage comparison reps who worked in MF .8, email to attys about same .1 |
| 6/27/2016 | ME | 0.1 | ME/JF Update re the latest case development 0.1 |
| 6/28/2016 | KIM | 0.7 | State statute/regulation research for certification brief |
| 6/28/2016 | JF | 4.2 | Gather exhibits for 56.1 4.2 |
| 6/28/2016 | MR | 0.3 | read and multiple replies to MD about lost exhibits .1; search for lost Niles deposition exhibits .2 |
| 6/28/2016 | KIM | 0.3 | State statute/regulation research for certification brief |
| 6/28/2016 | MS | 0.9 | tc w/ ET re sj brief comments |
| 6/28/2016 | KIM | 1.8 | State statute/regulation research for certification brief |
| 6/28/2016 | MS | 0.9 | incorporating comments from tc w/ ET into brief, including legal and record research |
| 6/28/2016 | MD | 6 | drafting 56.1 statement 6.0 |
| 6/28/2016 | JF | 0.6 | Help select planogram samples to be inserted into 56.1 (Statement of Facts) 0.6 |
| 6/28/2016 | JF | 2.4 | Search through workwiths to be included as exhibits in 56.1 (Statement of Facts) 2.4 |
| 6/28/2016 | MS | 1.1 | drafting 23(a)(1) section of class cert brief, including legal research |
| 6/28/2016 | MS | 1.4 | drafting 23(a)(2) section of class cert brief, including legal research |
| 6/28/2016 | MS | 0.7 | drafting 23(a)(3) section of class cert brief, including legal research |
| 6/28/2016 | MS | 0.2 | review Subit declaration ISO class cert |
| 6/28/2016 | JF | 0.6 | Look for plaintiffs' Midyear/Annual reviews to be included in 56.1 (Statement of Facts) 0.6 |
| 6/28/2016 | MS | 1.2 | drafting 23(a)(4) section of class cert brief, including legal research |
| 6/28/2016 | MS | 0.3 | record review for evidence on MN hours claims |
| 6/28/2016 | MS | 0.2 | record review for evidence of median Class Member pay |
| 6/28/2016 | KIM | 0.9 | Research case law for additional examples of certified multistate class actions for certification |
| 6/28/2016 | MS | 0.3 | adding SDNY case to sj brief re labels v. duties |
| 6/28/2016 | MS | 0.2 | ms/kw discuss progress and next steps for class cert brief |
| 6/28/2016 | MS | 1.1 | finalizing sj brief for formating and circulation |
| 6/28/2016 | KIM | 0.2 | ms/kw discuss progress and next steps for class cert brief |
| 6/28/2016 | ME | 0.2 | telephone call from opt-in for case update |
| 6/28/2016 | ME | 0.3 | compile plaintiff deposition testimony regarding hours worked to use as exhibits for summary judgment |
| 6/28/2016 | ME | 0.8 | compile defendant deposition testimony to use as exhibits for summary judgment |
| 6/28/2016 | ME | 2.5 | work to compile list of clients who did not complete sales training to assist attorneys with summary judgment |
| 6/28/2016 | ME | 4.4 | prepare draft summary judgment brief prior to sending to local counsel for review: format brief 2.0; mark citations 2.0; create table of authorities .2; create table of contents .2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/28/2016 | ME | 0.1 | MS/ME review plaintiff deposition testimony about hours worked to include as exhibit for summary judgment |
| 6/28/2016 | AG | 0.3 | review docket folder (confirmation of all docket entry) |
| 6/28/2016 | KIM | 1 | Research case law for additional examples of certified multistate class actions for certification |
| 6/28/2016 | MS | 0.1 | MS/ME review plaintiff deposition testimony about hours worked to include as exhibit for summary judgment |
| 6/28/2016 | MS | 1.1 | incorporating ET written comments into brief, including legal and record research |
| 6/29/2016 | AG | 0.3 | review ECF/Court rules on filing under seal/PDF size |
| 6/29/2016 | JF | 5.1 | Research for cites for the purposes of 56.1 filing 5.1 |
| 6/29/2016 | MA | 1.4 | cross-checking interrogatories produced with claimants' answers to ensure accuracy in exhibits for summary judgment |
| 6/29/2016 | MA | 1.8 | proofreading motion for class certification |
| 6/29/2016 | MS | 0.8 | drafting section on state laws' os exemptioni  being analogous to FLSA |
| 6/29/2016 | MS | 0.5 | identifying and drafting footnote on dropped class claims |
| 6/29/2016 | MS | 1.2 | drafting Sweeney dec ISO class cert |
| 6/29/2016 | JF | 0.1 | ME/JF Check in about the tasks/workload for the day 0.1 |
| 6/29/2016 | ME | 1.9 | finish formatting draft brief for summary judgment before sending to local counsel for review |
| 6/29/2016 | MS | 0.2 | MS KW meet RE claims not advancing (for certification brief). |
| 6/29/2016 | MS | 2.2 | drafting class cert brief, predominance and superiority sections, including legal research |
| 6/29/2016 | ME | 0.3 | save plaintiff deposition testimony in condensed format to be used as exhibit for summary judgment |
| 6/29/2016 | KIM | 2 | Obtain language for state law and FLSA tracking for certification. |
| 6/29/2016 | KIM | 1.8 | Work on pulling facts into certification brief. |
| 6/29/2016 | MS | 0.5 | drafting Sweeney dec ISO sj |
| 6/29/2016 | KIM | 2.2 | KW MS meet to discuss state statues/regs for certification (MD .5) |
| 6/29/2016 | MS | 0.6 | drafting Subit decl ISO class cert |
| 6/29/2016 | ME | 0.1 | ME/JF Check in about the tasks/workload for the day 0.1 |
| 6/29/2016 | MD | 0.3 | MD/ME review draft summary judgment brief before sending to local counsel for feedback |
| 6/29/2016 | KIM | 1.2 | Work on noting which claims not advancing (for certification brief). |
| 6/29/2016 | JF | 0.2 | Send email to MD re the workwiths location specifications for the purposes of 56.1 filing 0.2 |
| 6/29/2016 | ME | 3 .3 | locate exhibits for summary judgment motion 2.7; prepare exhibits by converting to pdf .3 |
| 6/29/2016 | ME | 0.3 | MD/ME review draft summary judgment brief before sending to local counsel for feedback |
| 6/29/2016 | ME | 0.1 | MS/ME review draft summary judgment brief before sending to local counsel for feedback |
| 6/29/2016 | MS | 0.6 | research on state law os exemptions |
| 6/29/2016 | KIM | 0.2 | MS KW meet RE claims not advancing (for certification brief). |
| 6/29/2016 | MD | 3 | drafting 56.1 statement 3.0 |
| 6/29/2016 | ME | 2.2 | compile list of opt-in's who did not attend KASA training per their rog testimony to use as exhibit for summary judgment |
| 6/29/2016 | ME | 0.1 | ME/JF Check in about the research for cites 0.1 |
| 6/29/2016 | MD | 6 | reviewing deposition transcripts for support of plaintiffs factual assertions in summary judgment briefing 6.0 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/29/2016 | JF | 0.6 | Format exhibits for Summary Judgment filing 0.6 |
| 6/29/2016 | MD | 0.7 | KW MS meet to discuss state statues/regs for certification (MD .5) |
| 6/29/2016 | JF | 0.1 | ME/JF Check in about the research for cites 0.1 |
| 6/29/2016 | MS | 0.7 | KW MS meet to discuss state statues/regs for certification (MD .5) |
| 6/29/2016 | ME | 0.1 | MS/ME review draft summary judgment brief before sending to local counsel for feedback |
| 6/30/2016 | ME | 2.4 | create list of opt-ins who had no sales training to use as exhibit for summary judgment motion |
| 6/30/2016 | KIM | 0.2 | Time entry for cert brief related tasks and cert brief related meetings |
| 6/30/2016 | KIM | 0.2 | Read Ed's comments on certification brief. |
| 6/30/2016 | KIM | 0.9 | Pull facts into cert brief |
| 6/30/2016 | KIM | 0.2 | Add to numerosity argument for certification brief. |
| 6/30/2016 | KIM | 0.9 | Search 30b6 depos for  addtnl supporting facts |
| 6/30/2016 | JF | 4.2 | Prepare exhibits for Summary Judgment filing 4.2 |
| 6/30/2016 | AG | 0.2 | PCT ECF Clerk (filing of phyiscal material procedure) |
| 6/30/2016 | MS | 0.1 | MS KW meet RE legal authority citation for cert. |
| 6/30/2016 | MD | 0.1 | call with defense counsel about summary judgment filing 0.1 |
| 6/30/2016 | AG | 0.1 | prepare draft (Notice of Filing of Physical Material) |
| 6/30/2016 | KIM | 0.1 | MS KW meet RE legal authority citation for cert. |
| 6/30/2016 | KIM | 0.8 | Legal citation work in cert brief |
| 6/30/2016 | JF | 6.4 | Format exhibits for Summary Judgment filing 6,4 |
| 6/30/2016 | KIM | 0.4 | Legal citation work in cert brief. |
| 6/30/2016 | ME | 5.4 | prepare exhibits for class certification: create chart of deposition testimony about plaintiffs' job duties 2.5; verify accuracy of deposition citations 1.9; pull pages of deposition pages and highlight cited testimony .10 |
| 6/30/2016 | KIM | 0.8 | Legal citation work in cert brief |
| 6/30/2016 | MD | 12 | editing summary judgment briefing to include supporting cites 12.0 |
| 6/30/2016 | ME | 5.5 | format class certification brief, create table of authorities and table of conents |
| 6/30/2016 | MS | 0.1 | MS KW meet RE references to selling in cert brief |
| 6/30/2016 | MA | 0.8 | formatting picture to use as exhibit in summary judgment motion |
| 6/30/2016 | MS | 0.2 | MS KW meet RE facts for cert brief |
| 6/30/2016 | KIM | 0.2 | MS KW meet RE facts for cert brief |
| 6/30/2016 | KIM | 0.1 | MS KW meet RE references to selling in cert brief |
| 6/30/2016 | KIM | 0.6 | Search 30b6 depos for  addtnl supporting facts |
| 6/30/2016 | MR | 2.4 | work on Deponent wage comparison analysis |
| 6/30/2016 | KIM | 0.7 | Review 30b6 depos for supporting language for cert |
| 6/30/2016 | KIM | 0.5 | Legal citation work in cert brief |
| 6/30/2016 | ME | 3.3 | prepare exhibits for class certification brief |
| 6/30/2016 | KIM | 0.2 | Search 30b6 depos for  addtnl supporting facts |
| 6/30/2016 | KIM | 0.8 | Work on facts for cert brief |
| 7/1/2016 | MA | 1 | preparing exhibits for summary judgment motion |
| 7/1/2016 | KIM | 0.5 | Re-proof hard copy of cert brief after edit input. |
| 7/1/2016 | MR | 0.4 | initiate and reply several times to email thread with MS about need for local rules version of MR rule 23 decl .2, create signed version of new version of declaration .2 |
| 7/1/2016 | MR | 0.3 | transfer work files to server .1, compose detailed email to attys MS and MD about deponent wage comparison analysis .2 |
| 7/1/2016 | MS | 0.1 | MS KW discuss remaining steps for finishing cert brief |
| 7/1/2016 | MR | 0.1 | follow up email exchange regarding reps in wage comparison who worked as well in MF .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/1/2016 | MA | 0.2 | assist JF in merging exhibit pages for summary judgment motiion |
| 7/1/2016 | MR | 1 | revised wage comparison exhibit and draft declaration .9, email to attys about same .1 |
| 7/1/2016 | KIM | 0.6 | Proofread cert on hard copy |
| 7/1/2016 | KIM | 1.2 | Proofread cert on hard copy |
| 7/1/2016 | ME | 1 | redact confidential information from exhibits for summary judgment |
| 7/1/2016 | MA | 0.2 | MD/MA review excerpts from document needed for exhibit so MA can prepare exhibit |
| 7/1/2016 | MA | 0.1 | preparing exhibit for class certification motion |
| 7/1/2016 | AG | 0.3 | prepare document (Exhibits) for filing with court |
| 7/1/2016 | MS | 0.1 | MS/MA review changes needed to exhibit for class certification motion |
| 7/1/2016 | MA | 0.1 | preparing exhibit for summary judgment motion |
| 7/1/2016 | MD | 0.2 | MD/MA review excerpts from document needed for exhibit so MA can prepare exhibit |
| 7/1/2016 | KIM | 1.1 | Apply hard copy edits to cert file |
| 7/1/2016 | MA | 0.2 | proofreading introduction and conclusion to summary judgment motion |
| 7/1/2016 | KIM | 0.3 | Apply remaining proofing edits to cert brief file from hard copy |
| 7/1/2016 | KIM | 0.1 | MS KW discuss remaining steps for finishing cert brief |
| 7/1/2016 | ME | 0.1 | telphone call from opt-in for case update |
| 7/1/2016 | MR | 1.4 | redo calculations to clarify which reps in wage comparison worked as well in MF and for how long  1.1, create chart for atty and email them results .3 |
| 7/1/2016 | ME | 0.4 | redact confidential information from class certification brief |
| 7/1/2016 | KIM | 0.1 | Draft email reporting tasks finished and remaning for cert brief. |
| 7/1/2016 | ME | 1.4 | prepare exhibits for class certificaiton |
| 7/1/2016 | MR | 0.6 | revise rule 23 declaration and create signed version |
| 7/1/2016 | ME | 1.5 | locate documents produced by defense counsel to use as exhibits for summary judgment |
| 7/1/2016 | MR | 0.1 | check in with atty MD as to filing of brief |
| 7/1/2016 | MR | 0.5 | create sample of Motus data in excel and pdf for atty MD for brief |
| 7/1/2016 | MR | 0.3 | review suggested edits in declaration .1; make revisions .1, suggest further changes .1 |
| 7/1/2016 | JF | 7.6 | Format exhibits for Summary Judgment filing 7.6 |
| 7/1/2016 | MR | 0.1 | read and reply to email from atty MS about draft declaration |
| 7/1/2016 | MA | 0.5 | adding exhibit numbers to motion for class certification |
| 7/1/2016 | MD | 12.5 | editing and finalizing summary judgment and class certification briefing for filing  12.5 |
| 7/1/2016 | MA | 1 | proofreading summary judgment brief |
| 7/1/2016 | MR | 0.9 | work on draft declaration for rule 23 average annual wage .8, email MS about draft declaration .1 |
| 7/1/2016 | KIM | 0.7 | Re-proof hard copy of cert brief after edit input. |
| 7/1/2016 | ME | 0.5 | review class certification brief to ensure all citations have been marked for table of authorities |
| 7/1/2016 | MA | 0.1 | MS/MA review changes needed to exhibit for class certification motion |
| 7/1/2016 | MR | 0.8 | continued work on revised wage comparison declaration and exhibit .6, create final signed declaration .2 |
| 7/1/2016 | KIM | 1 | Edit cert document with revised state statute citations |
| 7/1/2016 | MR | 0.2 | read and reply to atty MD email about using a revised ver of original wage comparisons |
| 7/4/2016 | MD | 7 | drafting 56.1 statement 7.0 |
| 7/5/2016 | AG | 0.1 | AG/JF Clarification re partial vs full summary judgment motion 0.1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/5/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#393 - DECLARATION of James M. Nelson in Support of Defendants' Motion to Decertify FLSA Collective Action filed by Defendants Kellogg Company, Kellogg Sales Company re [392] MOTION To Decertify FLSA Collective Action (Attachments: # (1) Exhibit Part 1, # (2) Exhibit Part 2, # (3) Exhibit Part 3, # (4) Exhibit Part 4, # (5) Exhibit Part 5)(Nelson, James) |
| 7/5/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#392 - MOTION To Decertify FLSA Collective Action by Defendants Kellogg Company, Kellogg Sales Company. Oral Argument Requested. (Attachments: # (1) Proposed Order) Noting Date 8/19/2016, (Nelson, James) |
| 7/5/2016 | JF | 0.1 | ME/JF Check in re the review of the Defendant's Collective Action decertification brief 0.1 |
| 7/5/2016 | MD | 1 | read kellogg's summary judgment briefing 1.0 |
| 7/5/2016 | MD | 0.5 | read decertification brief 0.5 |
| 7/5/2016 | MD | 0.5 | outline arguments re kellog summary judgment briefing 0.5 |
| 7/5/2016 | ME | 1 | read defendant's motion to decertify FLSA collective action |
| 7/5/2016 | ME | 0.1 | ME/JF Check in re the review of the Defendant's Collective Action decertification brief 0.1 |
| 7/5/2016 | AG | 2.1 | prepare courtesy copy of ECF filed documents for Judge (MOTION for Summary Judgment, MOTION to Seal, MOTION to Certify Class, MOTION to Seal) (tabbed) |
| 7/5/2016 | ME | 0.2 | send electronic copies of exhibits filed under seal for class cert to defense counsel |
| 7/5/2016 | JF | 0.1 | AG/JF Clarification re partial vs full summary judgment motion 0.1 |
| 7/5/2016 | ME | 0.1 | email MD about client's question about new job title |
| 7/5/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#394 - MOTION for Summary Judgment or, in the Alternative, Partial Summary Judgment by Defendants Kellogg Company, Kellogg Sales Company. Oral Argument Requested. (Attachments: # (1) Proposed Order) Noting Date 8/19/2016, (Nelson, James) |
| 7/5/2016 | ME | 0.1 | listen to voicemail from opt-in |
| 7/5/2016 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy (Docket#395 - DECLARATION of James M. Nelson in Support of Defendants' Motion for Summary Judgment or, in the Alternative, Partial Summary Judgment filed by Defendants Kellogg Company, Kellogg Sales Company re [394] MOTION for Summary Judgment or, in the Alternative, Partial Summary Judgment (Attachments: # (1) Exhibit Part 1, # (2) Exhibit Part 2, # (3) Exhibit Part 3, # (4) Exhibit Part 4, # (5) Exhibit Part 5, # (6) Exhibit Part 6, # (7) Exhibit Part 7, # (8) Exhibit Part 8, # (9) Exhibit Part 9)(Nelson, James) |
| 7/5/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#396 - REQUEST by Defendants Kellogg Company, Kellogg Sales Company for Judicial Notice in Support of Motion for Summary Judgment or, in the Alternative, Partial Summary Judgment on Claims of Individuals Who Did Not Disclose This Case in Bankrtupcy Proceedings re [394] MOTION for Summary Judgment or, in the Alternative, Partial Summary Judgment (Nelson, James) |
| 7/5/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#398- - MOTION to Seal by Plaintiff Patty Thomas. (Attachments: # (1) Dunn Declaration, # (2) Proposed Order) Noting Date 7/15/2016, (Dunn, Matt) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/5/2016 | CLER | 0.3 | Transfer documents recd from ECF system to docket file and create file copy (Docket#397 - MOTION for Summary Judgment by Plaintiff Patty Thomas. Oral Argument Requested. (Attachments: # (1) Dunn Declaration, # (2) Exhibit, # (3) Exhibit, # (4) Exhibit, # (5) Exhibit, # (6) Exhibit, # (7) Exhibit, # (8) Exhibit, # (9) Exhibit, # (10) Exhibit, # (11) Exhibit, # (12) Exhibit, # (13) Exhibit, # (14) Exhibit, # (15) Exhibit, # (16) Exhibit, # (17) Exhibit, # (18) Exhibit, # (19) Exhibit, # (20) Exhibit, # (21) Exhibit, # (22) Exhibit, # (23) Exhibit, # (24) Exhibit, # (25) Exhibit, # (26) Exhibit, # (27) Exhibit, # (28) Exhibit, # (29) Exhibit, # (30) Exhibit, # (31) Exhibit, # (32) Exhibit, # (33) Exhibit, # (34) Exhibit, # (35) Exhibit, # (36) Exhibit, # (37) Exhibit, # (38) Exhibit, # (39) Exhibit, # (40) Exhibit, # (41) Exhibit, # (42) Exhibit, # (43) Exhibit, # (44) Exhibit, # (45) Exhibit, # (46) Exhibit, # (47) Exhibit, # (48) Exhibit, # (49) Exhibit, # (50) Exhibit, # (51) Exhibit, # (52) Exhibit, # (53) Exhibit, # (54) Exhibit, # (55) Exhibit, # (56) Exhibit, # (57) Exhibit, # (58) Exhibit, # (59) Exhibit, # (60) Exhibit, # (61) Russo Declaration) Noting Date 8/19/2016, (Dunn, Matt) |
| 7/5/2016 | ME | 1.2 | read defendant's motion for summary judgment |
| 7/5/2016 | ME | 0.2 | send electronic copies of brief and exhibits filed under seal for summary judgment to defense counsel |
| 7/5/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#399 - UNREDACTED SEALED [397] MOTION for Summary Judgment , [398] MOTION to Seal , by Plaintiff Patty Thomas (Attachments: # (1) Exhibit, # (2) Exhibit, # (3) Exhibit, # (4) Exhibit, # (5) Exhibit, # (6) Exhibit, # (7) Exhibit, # (8) Exhibit, # (9) Exhibit, # (10) Exhibit, # (11) Exhibit, # (12) Exhibit, # (13) Exhibit, # (14) Exhibit, # (15) Exhibit, # (16) Exhibit, # (17) Exhibit, # (18) Exhibit, # (19) Exhibit, # (20) Exhibit, # (21) Exhibit, # (22) Exhibit, # (23) Exhibit)(Dunn, Matt) |
| 7/5/2016 | CLER | 0.3 | Transfer documents recd from ECF system to docket file and create file copy (Docket#400 - MOTION to Certify Class by Plaintiff Patty Thomas. Oral Argument Requested. (Attachments: # (1) Sweeney Declaration, # (2) Exhibit, # (3) Exhibit, # (4) Exhibit, # (5) Exhibit, # (6) Exhibit, # (7) Exhibit, # (8) Exhibit, # (9) Exhibit, # (10) Exhibit, # (11) Exhibit, # (12) Exhibit, # (13) Exhibit, # (14) Exhibit, # (15) Exhibit, # (16) Russo Declaration, # (17) Subit Declaration) Noting Date 8/19/2016, (Dunn, Matt) |
| 7/5/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#402 - UNREDACTED SEALED [400] MOTION to Certify Class , [401] MOTION to Seal , by Plaintiff Patty Thomas (Attachments: # (1) Exhibit, # (2) Exhibit, # (3) Exhibit, # (4) Exhibit, # (5) Exhibit)(Dunn, Matt) |
| 7/5/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#401- MOTION to Seal by Plaintiff Patty Thomas. (Attachments: # (1) Sweeney Declaration, # (2) Proposed Order) Noting Date 7/15/2016, (Dunn, Matt) |
| 7/5/2016 | ME | 0.1 | leave voicemail for opt-in, returning his call |
| 7/5/2016 | ME | 0.1 | send case update to opt-in via email |
| 7/5/2016 | ME | 0.1 | change  password on defendant's file transfer site to keep account activated |
| 7/5/2016 | ME | 0.1 | reply to opt-in's email about case cudpate |
| 7/5/2016 | JF | 2.1 | Review of the Defendant's motion to decertify Collective Action 2.1 |
| 7/6/2016 | ME | 0.1 | JF/ME discuss division of paralegal duties for opposition to defendants' motions for decertification and summary judgment |
| 7/6/2016 | MD | 0.1 | MD/ME discuss timeline for verifying opt-in data provided by defendants' in decertification and summary judgment motions |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/6/2016 | ME | 1.5 | finish reading defendants' motion for summary judgment |
| 7/6/2016 | JF | 1 | MD/MS/JF/ME discuss legal argument for plaintiffs' opposition to defendants' motions for decertification and summary judgment .7; review timeilne and strategy for completing opposition breifs .3 |
| 7/6/2016 | MD | 1 | MD/MS/JF/ME discuss legal argument for plaintiffs' opposition to defendants' motions for decertification and summary judgment .7; review timeilne and strategy for completing opposition breifs .3 |
| 7/6/2016 | ME | 0.5 | ME/JF Review the process to review the supporting evidence in the Defendant's recently filed motions (class decert and summary judgment) 0.5 |
| 7/6/2016 | JF | 0.1 | JF/ME discuss division of paralegal duties for opposition to defendants' motions for decertification and summary judgment |
| 7/6/2016 | ME | 1 | MD/MS/JF/ME discuss legal argument for plaintiffs' opposition to defendants' motions for decertification and summary judgment .7; review timeilne and strategy for completing opposition breifs .3 |
| 7/6/2016 | AG | 1.5 | prepare courtesy copy of  ECF filed documents for Judge (MOTION for Summary Judgment, MOTION to Seal, MOTION to Certify Class, MOTION to Seal) (tabbed) |
| 7/6/2016 | ME | 0.1 | split document for per attorney's request |
| 7/6/2016 | MD | 2.5 | drafting outline for summary judgment opposition brief 2.5 |
| 7/6/2016 | JF | 2.2 | Review of the Defendant's SJ motion 2.2 |
| 7/6/2016 | JF | 0.5 | ME/JF Review the process to review the supporting evidence in the Defendant's recently filed motions (class decert and summary judgment) 0.5 |
| 7/6/2016 | ME | 0.2 | MR/ME summarize strategy for preparing opposition to defendants' class certification and summary judgment motions |
| 7/6/2016 | MR | 0.2 | MR/ME summarize strategy for preparing opposition to defendants' class certification and summary judgment motions |
| 7/6/2016 | MS | 1 | MD/MS/JF/ME discuss legal argument for plaintiffs' opposition to defendants' motions for decertification and summary judgment .7; review timeilne and strategy for completing opposition breifs .3 |
| 7/6/2016 | MD | 0.8 | md/ms discussing response to Kellogg's SJ motion |
| 7/6/2016 | MS | 0.8 | md/ms discussing response to Kellogg's SJ motion |
| 7/6/2016 | ME | 0.1 | MD/ME discuss timeline for verifying opt-in data provided by defendants' in decertification and summary judgment motions |
| 7/6/2016 | ME | 0.1 | schedule team meeting |
| 7/6/2016 | AN | 0.1 | Telephone call for case update |
| 7/7/2016 | ME | 0.2 | download copy of docket for McCartt case |
| 7/7/2016 | ME | 0.1 | JF/ME discuss dividing task of checking citations to exhibits within defendants' summary judgment motion to assist attorneys with plaintiffs' opposition to defendants' summary judgment motion |
| 7/7/2016 | JF | 0.1 | MD/JF Check on the progress of the review of Defendant's SJ Motion 0.1 |
| 7/7/2016 | ME | 0.5 | break out exhibits from defendants' summary judgment motion to assist attorneys with plaintiffs' opposition to defendants' summary judgment motion |
| 7/7/2016 | JF | 0.2 | MA/JF Review the task to evaluate evidence used by the Defendants in Motion to Decertify 0.2 |
| 7/7/2016 | JF | 0.2 | Draft email for MA to begin the Defendant's Motion to Decertify FLSA Collective Action 0.2 |
| 7/7/2016 | ME | 1.1 | verify opt-in consent to sue dates provided by defendants' in their motion for summary judgment |
| 7/7/2016 | MD | 0.1 | MD/JF Check on the progress of the review of Defendant's SJ Motion 0.1 |
| 7/7/2016 | JS | 0.4 | assist JF with formatting issues |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/7/2016 | JF | 0.1 | JF/ME discuss dividing task of checking citations to exhibits within defendants' summary judgment motion to assist attorneys with plaintiffs' opposition to defendants' summary judgment motion |
| 7/7/2016 | MD | 2.5 | drafting argument re summary judgment briefing 2.5 |
| 7/7/2016 | ME | 3.9 | verify information about opt-in bankruptcy provided by defendants in summary judgment motion is accurate (to assist attorneys with plaintiffs' opposition to defendants' summary judgment motion) |
| 7/7/2016 | MD | 2 | outline arguments re summary judgment briefing 2.0 |
| 7/7/2016 | JF | 0.1 | ME/JF Review the location to save review documents used to prepare our response to D's Motion to Decertify/SJ Motion 0.1 |
| 7/7/2016 | ME | 0.1 | MD/ME discuss location of tolling agreement |
| 7/7/2016 | JF | 5.1 | Review of evidence in the Defendant's SJ Motion 5.1 |
| 7/7/2016 | MD | 0.1 | MD/ME discuss location of tolling agreement |
| 7/7/2016 | ME | 0.2 | locate tolling agreement in docket |
| 7/7/2016 | ME | 0.2 | MR/ME discuss best process for verifying defendants' information about opt-ins outside the statute of limitations and who didn't worked in covered positions to assist attorneys with opposition to defendants' summary judgment motion |
| 7/7/2016 | ME | 0.1 | MD/ME discuss process for verifying data about opt-in bankruptcy provided by defendants in decertification motion (to assist with plaintiffs' opposition to defendants' decertification motion) |
| 7/7/2016 | MD | 0.1 | MD/JF Review the location to save documents re Defendant's Opposition to SJ/Collective Action Motion 0.1 |
| 7/7/2016 | MR | 0.2 | MR/ME discuss best process for verifying defendants' information about opt-ins outside the statute of limitations and who didn't worked in covered positions to assist attorneys with opposition to defendants' summary judgment motion |
| 7/7/2016 | ME | 0.1 | ME/JF Review the location to save review documents used to prepare our response to D's Motion to Decertify/SJ Motion 0.1 |
| 7/7/2016 | MD | 0.1 | MD/ME discuss process for verifying data about opt-in bankruptcy provided by defendants in decertification motion (to assist with plaintiffs' opposition to defendants' decertification motion) |
| 7/7/2016 | MA | 0.2 | MA/JF Review the task to evaluate evidence used by the Defendants in Motion to Decertify 0.2 |
| 7/7/2016 | JF | 0.1 | MD/JF Review the location to save documents re Defendant's Opposition to SJ/Collective Action Motion 0.1 |
| 7/7/2016 | MA | 5 | cross-checking facts from Kellogg's motion to decertify with deposition testimony and exhibits to ensure accuracy and assist attorneys in drafting response |
| 7/8/2016 | ME | 3.1 | work on verifying accuracy of defendants' summary judgment citations/exhibits to assist attorneys with plaintiffs' opposition to summary judgment motion |
| 7/8/2016 | ME | 0.2 | MR/ME review defendants' summary judgment exhibits regarding  opt-ins outside SOL |
| 7/8/2016 | MR | 0.4 | convert SJ excerpt to word document for reference .2, read and highlight items to investigate .2 |
| 7/8/2016 | MA | 0.2 | MA/ME/JF Evaluate categories to most effectively review evidence used in Defendant's SJ and Motion to Decertify 0.2 |
| 7/8/2016 | ME | 0.2 | MA/ME/JF Evaluate categories to most effectively review evidence used in Defendant's SJ and Motion to Decertify 0.2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/8/2016 | MA | 5.8 | cross-checking facts from Kellogg's motion to decertify with deposition testimony and exhibits to ensure accuracy and assist attorneys in drafting response |
| 7/8/2016 | MR | 0.2 | MR/ME review defendants' summary judgment exhibits regarding opt-ins outside SOL |
| 7/8/2016 | MD | 0.1 | MD/MR discuss Kellogg motion to dismiss and opt-ins we agreed to exclude |
| 7/8/2016 | ME | 0.3 | compile list of opt-ins who have previously been verified to be outside SOL |
| 7/8/2016 | MR | 0.9 | Populate all four Def SJ excel sheets with unique ids |
| 7/8/2016 | AG | 1.1 | prepare courtesy copy of ECF documents filed under seal for Judge (MOTION for Summary Judgment, MOTION to Seal, MOTION to Certify Class, MOTION to Seal) (tabbed) |
| 7/8/2016 | ME | 0.2 | MD/ME discuss responding to client's question about status in this case while under a new job title |
| 7/8/2016 | MR | 0.1 | MD/MR discuss Kellogg motion to dismiss and opt-ins we agreed to exclude |
| 7/8/2016 | MR | 2.5 | convert 3 pdf exhibits into excel sheets .9, perform name matchup to obtain unique ids 1.5 |
| 7/8/2016 | JF | 5.9 | Review of evidence in the Defendant's SJ Motion 5.9 |
| 7/8/2016 | ME | 0.1 | left voicemail for opt-in, returning his call |
| 7/8/2016 | JF | 0.2 | MA/ME/JF Evaluate categories to most effectively review evidence used in Defendant's SJ and Motion to Decertify 0.2 |
| 7/8/2016 | MR | 0.2 | MR/ME discuss process for verying defendants' information about opt-ins who fall outside of the 2 and 3 year SOL to assist attorneys with plaintiffs' opposition to defendants' summary judgment motion |
| 7/8/2016 | JK | 0.3 | JK/MR Discuss methods to confirm if Respondents assertions about excluded claimants |
| 7/8/2016 | MR | 0.3 | JK/MR Discuss methods to confirm if Respondents assertions about excluded claimants |
| 7/8/2016 | ME | 1.1 | work on verifying accuracy of defendants' summary judgment citations/exhibits to assist attorneys with plaintiffs' opposition to summary judgment motion |
| 7/8/2016 | MD | 3 | drafting summary judgment briefing re outside sales exemption 3.0 |
| 7/8/2016 | ME | 0.5 | JF/ME review process for verifying accuracy of cites to evidence in defendants' summary judgment motion to assist attorneys with plaintiffs' opposition to defendants' summary judgment |
| 7/8/2016 | ME | 0.2 | MR/ME discuss process for verying defendants' information about opt-ins who fall outside of the 2 and 3 year SOL to assist attorneys with plaintiffs' opposition to defendants' summary judgment motion |
| 7/8/2016 | MR | 3 | cross-check the four excel lists of Defendant four SJ exhibits with regard to inclusion/exclusion in one list or another 1.1, create combined list of opt-ins to investigate 1.3, use our list of 62 opt-ins to exclude to mark off from list of opt-ins to investigate .6 |
| 7/8/2016 | JF | 0.5 | JF/ME review process for verifying accuracy of cites to evidence in defendants' summary judgment motion to assist attorneys with plaintiffs' opposition to defendants' summary judgment |
| 7/8/2016 | MD | 0.2 | MD/ME discuss responding to client's question about status in this case while under a new job title |
| 7/8/2016 | MR | 0.1 | transfer work files to server |
| 7/8/2016 | ME | 0.1 | reply to opt-in's email asking for case update |
| 7/10/2016 | MR | 3.6 | work on first issue (pre-April 2011) of Defendant SJ assertion about % of base pay 3.2, write up very detailed email about actual % figures .4 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/11/2016 | KIM | 0.1 | Draft email RE assignment for sections of opp decert and opp sj briefs. |
| 7/11/2016 | KIM | 0.5 | Study exemption section of decert brief |
| 7/11/2016 | KIM | 0.3 | Review Kellogg docket (.15) locate & print decert & SJ filings (.15). |
| 7/11/2016 | KIM | 0.2 | emails to KW and MD re work distribution for oppositions |
| 7/11/2016 | MS | 3.6 | legal research on decert standards |
| 7/11/2016 | KIM | 0.1 | Enter time for everyone for MS MD KW meeting. |
| 7/11/2016 | MA | 4.6 | comparing testimony cited in Kellogg's motion for decertification with actual depostiion testimony to ensure accuracy and assit attorneys in responding |
| 7/11/2016 | KIM | 0.8 | Skim SJ brief from Kellogg |
| 7/11/2016 | MR | 1.5 | create weekly wage excel sheet to assist in project regarding % of compensation that is base pay, commissions, bonuses |
| 7/11/2016 | MS | 0.2 | email to ET re briefing schedule and commments |
| 7/11/2016 | MS | 0.3 | MS MD KW meet RE addressing exemption arguments other than outside sales for opp to SJ and decert. |
| 7/11/2016 | JF | 5.1 | Review of evidence in the Defendant's SJ Motion 5.1 |
| 7/11/2016 | MD | 0.2 | emails to KW and MD re work distribution for oppositions |
| 7/11/2016 | MD | 0.3 | MS MD KW meet RE addressing exemption arguments other than outside sales for opp to SJ and decert. |
| 7/11/2016 | KIM | 0.3 | MS MD KW meet RE addressing exemption arguments other than outside sales for opp to SJ and decert. |
| 7/11/2016 | MD | 6 | drafting summary judgment argument re outside sales exemption 6.0 |
| 7/11/2016 | KIM | 0.5 | Read and take notes on first portion of decert brief |
| 7/11/2016 | KIM | 1 | Read and take notes on second portion of decert brief |
| 7/11/2016 | MR | 2.3 | examine past extrapolation work with regard to job titles on opt-in investigation list .6. pull in disputed job title information for selected opt-ins on investigation list .8, examine anomalous data on list .2, spot check some data on list compared to payroll history and damage calcs .5, plan for next steps to investigate .2 |
| 7/12/2016 | MS | 1.1 | drafting initial outline for opp |
| 7/12/2016 | MA | 3.2 | comparing testimony cited in Kellogg's motion for decertification with actual depostiion testimony to ensure accuracy and assit attorneys in responding |
| 7/12/2016 | JF | 0.8 | MR/JF Review information related to hours worked in Kellogg's MF division to be used in the Response to Defendant's Motion to Decertify 0.8 |
| 7/12/2016 | MS | 0.3 | reivew Kellogg evidence on bankruptcy issue |
| 7/12/2016 | KIM | 1.8 | Compile notes from defendants' filings to prepare arguments RE non-sales exemptions for opp MSJ and opp decert. |
| 7/12/2016 | MR | 0.1 | MS/MR/JF Review the task to compile data re hours worked in Kellogg's MF division to be used in the Response to Defendant's Motion to Decertify 0.1 |
| 7/12/2016 | MS | 0.1 | MS/MR/JF Review the task to compile data re hours worked in Kellogg's MF division to be used in the Response to Defendant's Motion to Decertify 0.1 |
| 7/12/2016 | MS | 1 | partial review of analysis of Kellogg testimony cites in decert brief |
| 7/12/2016 | JF | 0.2 | Send MS a link to the list of people Kellogg moved to dismiss due to bankruptcy proceedings 0.2 |
| 7/12/2016 | MS | 0.4 | legal research for decert opp on bankruptcy issue |
| 7/12/2016 | JF | 0.1 | Send MS an excel spreadsheet with unpacked evidence re testimony used in Defendant's Motion to Decertify 0.1 |
| 7/12/2016 | MR | 0.5 | create work folder and resource files for JK to pursue further investigation on SOL and job titles of opt-ins that Defendant moved to dismiss |
| 7/12/2016 | MR | 0.2 | briefly examine court orders docket 106 and 127 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/12/2016 | MR | 0.4 | JK/MR Review data that will be used to determine if Respondents assertions that certain Claimants are outside the statue of limitations of the case |
| 7/12/2016 | MR | 0.2 | MD/MR discuss tolling order and identify where order is in the docket |
| 7/12/2016 | MD | 5 | drafting summary judgment argument re outside sales exemption 5.0 |
| 7/12/2016 | MD | 0.2 | MD/MR discuss tolling order and identify where order is in the docket |
| 7/12/2016 | JK | 0.4 | JK/MR Review data that will be used to determine if Respondents assertions that certain Claimants are outside the statue of limitations of the case |
| 7/12/2016 | JF | 5.2 | Review of evidence in the Defendant's SJ Motion 5.2 |
| 7/12/2016 | MS | 0.8 | legal research for decert opp re Kellogg argument that no prima facie case for RSRs can be made |
| 7/12/2016 | MS | 0.9 | research for decert brief re Kellogg's claim that courts regulalry decertify |
| 7/12/2016 | MR | 2.8 | redo plaintiff SN and MF damages model to allow for tolling between 9/2/2013 and 10/4/2013 |
| 7/12/2016 | MS | 0.7 | research for decert brief re Kellogg'sclaim that R23 standards apply at decert |
| 7/12/2016 | MS | 1.7 | drafting introduction to opposition and brief map |
| 7/12/2016 | KIM | 0.7 | Compile notes from defendants' filings to prepare arguments RE non-sales exemptions for opp MSJ and opp decert. |
| 7/12/2016 | JF | 0.1 | MS/MR/JF Review the task to compile data re hours worked in Kellogg's MF division to be used in the Response to Defendant's Motion to Decertify 0.1 |
| 7/12/2016 | MR | 0.8 | MR/JF Review information related to hours worked in Kellogg's MF division to be used in the Response to Defendant's Motion to Decertify 0.8 |
| 7/12/2016 | JF | 0.2 | MS/JF Discuss the tasks to 1. Compile a comprehensive list of MF plaintiffs 2. Analyze MF plaintiffs' testimony re hours worked 3. research evidence re bankruptcy/move to dismiss plaintiffs from the case Total Time: 0.2 |
| 7/12/2016 | MS | 0.2 | MS/JF Discuss the tasks to 1. Compile a comprehensive list of MF plaintiffs 2. Analyze MF plaintiffs' testimony re hours worked 3. research evidence re bankruptcy/move to dismiss plaintiffs from the case Total Time: 0.2 |
| 7/13/2016 | MD | 5 | drafting argument re outside sales exemption |
| 7/13/2016 | MR | 0.2 | MR/JF Discuss the next phase of the project re hours worked in the MF Division 0.2 |
| 7/13/2016 | MR | 1.2 | use revised damages model to compute MF and SN week counts for opt-ins with testimony about hours 1.2 |
| 7/13/2016 | KIM | 0.2 | Work on CF materials for finance co. |
| 7/13/2016 | JF | 0.1 | MD/JF Question re evidence used in the Defendant's Motion for SJ 0.1 |
| 7/13/2016 | MD | 0.1 | MD/JF Question re evidence used in the Defendant's Motion for SJ 0.1 |
| 7/13/2016 | MS | 0.6 | finishing outline of draft of brief IO decert |
| 7/13/2016 | MS | 1.1 | drafting introduction for rough draft of brief IO decert |
| 7/13/2016 | MS | 1.2 | drafting rough of similar factual and employment settings section |
| 7/13/2016 | KIM | 0.5 | Work on non-sales exempt argument for opp decert and opp msj |
| 7/13/2016 | MS | 0.1 | MS/MA meet to discuss project of preparing timeline of changes in morning foods from Reed depo in order to assist in responding to decertifictaion motion |
| 7/13/2016 | MS | 1.7 | drafting rough draft of similarly situated argument section |
| 7/13/2016 | MS | 0.7 | roughing out fact section for brief IO decert |
| 7/13/2016 | KIM | 0.1 | Work on CF materials for finance co. |
| 7/13/2016 | MA | 0.1 | MS/MA meet to discuss project of preparing timeline of changes in morning foods from Reed depo in order to assist in responding to decertifictaion motion |
| 7/13/2016 | JK | 1.4 | JK review validity regarding SOLdates in disputed plaintiffs worksheet produced by Defendents with 2 year limitation cut offs |

| Date | Staff | Amount of Time | Description |
|------|-------|---------------|-------------|
| 7/13/2016 | JF | 0.1 | MS/JF Review the next phase of the project re hours worked in Kellogg's MF Division to support the claims in the response to the Defendant's Motion to Deceritfy 0.1 |
| 7/13/2016 | AG | 0.1 | AG/JF Review the bankruptcy task (per MS's direction) 0.1 |
| 7/13/2016 | AG | 0.2 | AG/JF Discuss the relevance of bankruptcy argument in Defendant's Motion to Decertify 0.2 |
| 7/13/2016 | JF | 2.3 | Compile evidence for the Hours Worked in the MF Division 2.3 |
| 7/13/2016 | JK | 0.7 | JK review validity regarding SOLdates in disputed plaintiffs worksheet produced by Defendents with 3 year limitation cut offs |
| 7/13/2016 | JF | 0.1 | Compose an email to MD with the completed review of the first half of the Defendant's Motion for Summary Judgment 0.1 |
| 7/13/2016 | JK | 2.4 | JK begin to review one by one payroll history for 69 disputed plaintiffs with disputed job titles. |
| 7/13/2016 | MR | 0.7 | examine past emails and documents regarding disputed and excluded job titles .5, complete worksheet for JK .1, email to JK about same .1 |
| 7/13/2016 | JK | 0.2 | JK/MR Review question regarding SOLdates in disputed plaintiffs worksheet produced by Defendents |
| 7/13/2016 | JF | 0.1 | Locate the bankruptcy spreadsheet with relevant plaintiff information for AG to review 0.1 |
| 7/13/2016 | JF | 0.2 | MR/JF Discuss the next phase of the project re hours worked in the MF Division 0.2 |
| 7/13/2016 | AG | 0.2 | conducted PACER search (ORDER granting in part and denying in part  Motion for Summary Judgment;and Judgment in favor of the D. Goya Foods, Inc. d/b/a Goya Foods of Florida against the Plaintiff Jerry Robin Reyes) |
| 7/13/2016 | JK | 0.2 | JK/MR Review list of disputed job titles |
| 7/13/2016 | MS | 0.1 | MS/JF Review the next phase of the project re hours worked in Kellogg's MF Division to support the claims in the response to the Defendant's Motion to Deceritfy 0.1 |
| 7/13/2016 | JF | 2.1 | Complete the task to unpack evidence in the Defendant's SJ motion 2.1 |
| 7/13/2016 | MR | 0.2 | JK/MR Review list of disputed job titles |
| 7/13/2016 | JF | 0.1 | Compose an email to notify MS of the progress on the hours worked in the MF Division project 0.1 |
| 7/13/2016 | MR | 0.2 | JK/MR Review question regarding SOLdates in disputed plaintiffs worksheet produced by Defendents |
| 7/13/2016 | AG | 2.4 | review documentation (Opt-in P. who did not disclose Bankruptcy Proceeding/amended disclosing) |
| 7/13/2016 | KIM | 2.5 | Research/review authorities for non-sales exemptions for opp decert and opp msj |
| 7/13/2016 | KIM | 0.2 | Work on non-sales exempt argument for opp decert and opp msj |
| 7/13/2016 | MS | 1.1 | legal research and application for brief IO decert |
| 7/13/2016 | MA | 0.9 | reviewing deposition transcript of Kim Reed to develop a timeline of the RSR/KSR position and identify the ways in which the position changed to assist MS in drafting decertification response |
| 7/13/2016 | MS | 2.3 | drafting rough of individual defenses section, addressing all of Kellogg's defenses |
| 7/13/2016 | JF | 0.2 | AG/JF Discuss the relevance of bankruptcy argument in Defendant's Motion to Decertify 0.2 |
| 7/13/2016 | JF | 0.1 | AG/JF Review the bankruptcy task (per MS's direction) 0.1 |
| 7/13/2016 | KIM | 1.2 | Work on non-sales exempt argument for opp decert and opp msj |
| 7/13/2016 | MS | 1.1 | drafting Morning Foods prima facie section of brief IO decert |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/14/2016 | JF | 0.1 | MS/JF Review of evidence re hours worked in MF Division of Kellogg to be used in the Reply to Defendant's Motion to Decertify 0.1 |
| 7/14/2016 | MS | 0.9 | drafting section on individual damages |
| 7/14/2016 | MR | 5 | code each opt-in on the combined rogs spreadsheet for their MF and SN weeks .7, also code for whether they are on the testimony/citation spreadsheet .3, work on overall figures for rebuttal to Defendant's assertion about bonus % paid in their SJ class decert motion 1.5, perform analysis of bonus % paid per year to opt-ins 1.0, create grid for overall bonus payments per year .5, compose email to team about bonus % paid figures .2, investigate other ways to look at % change of bonus over time .8 |
| 7/14/2016 | MS | 1.1 | redrafting section on meeting cert standard, including legal research, for brief IO decert |
| 7/14/2016 | MR | 0.7 | organize current work files and folders on lab computer and server .4, synchronize files .3 |
| 7/14/2016 | MS | 1.9 | redrafting section on individualized defenses , including legal research, for brief IO decert |
| 7/14/2016 | JF | 5.8 | Compile evidence for the Hours Worked in the MF Division 5.8 |
| 7/14/2016 | MR | 0.3 | MR/JF Discuss the strategy to best address the hours worked in the MF Division project to be used as evidence in the Reply to Defendant's Motion for Summary Judgment 0.3 |
| 7/14/2016 | KIM | 1 | Work on non-sales exempt argument portions for opp decert and opp msj |
| 7/14/2016 | MS | 1.3 | drafting section on MF prima facia case, inlcuidng legal research, for brief IO decert |
| 7/14/2016 | JF | 0.3 | MR/JF Discuss the strategy to best address the hours worked in the MF Division project to be used as evidence in the Reply to Defendant's Motion for Summary Judgment 0.3 |
| 7/14/2016 | MS | 0.1 | MS/JF Review of evidence re hours worked in MF Division of Kellogg to be used in the Reply to Defendant's Motion to Decertify 0.1 |
| 7/14/2016 | AG | 0.4 | review Judge courtesy copies of filing (Summary Judgment) |
| 7/14/2016 | MS | 0.5 | redrafting introduction for brief IO decert |
| 7/14/2016 | MA | 3.1 | reviewing deposition transcript of Kim Reed to develop a timeline of the RSR/KSR position and identify the ways in which the position changed to assist MS in drafting decertification response |
| 7/14/2016 | MS | 0.5 | drafting section on specific job duties for brief IO decert |
| 7/14/2016 | MS | 2.1 | drafting section on fairnessand efficiency, including legal research, for brief IO decert |
| 7/14/2016 | JK | 2.4 | JK continue to review one by one payroll history for 69 disputed plaintiffs with disputed job titles. |
| 7/14/2016 | MD | 6 | drafting argument re outside sales exemption |
| 7/14/2016 | MR | 1.1 | continued work on Defendant SJ assertions about percentage of base pay |
| 7/14/2016 | JF | 0.1 | Compose an update email to MS re bankruptcy project 0.1 |
| 7/15/2016 | JF | 4.2 | Compile evidence for the Hours Worked in the MF Division 4.2 |
| 7/15/2016 | JK | 0.5 | JK/MR Meeting to discuss what was uncovered from investigating payroll history for disputed claimants |
| 7/15/2016 | KIM | 1.8 | Work on non-sales exempt arguments for opp msj |
| 7/15/2016 | MD | 0.5 | drafting argument re outside sales exemption 5.0 |
| 7/15/2016 | MR | 0.5 | JK/MR Meeting to discuss what was uncovered from investigating payroll history for disputed claimants |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/15/2016 | MR | 1.3 | examine Kellogg assertion about named plaintiff compensation when employed in MF .2, compile actual figures re: assertion .9, compose detailed email to team about same .2 |
| 7/15/2016 | JF | 1.2 | Review evidence used by the Defendants in the Motion for SJ 1.2 |
| 7/15/2016 | JF | 0.2 | MR/JF Clarify the process by which to gather evidence for a number of ROGs not included in the ROGs Compiled Master spreadsheet 0.2 |
| 7/15/2016 | MR | 0.2 | MR/JF Review the ROGs compiled spreadsheet to be used to compile evidence for the Hours Worked in the MF Division project 0.2 |
| 7/15/2016 | MS | 0.9 | prepare and circulate first draft of brief IO decert for comment |
| 7/15/2016 | KIM | 0.4 | Work on non-sales exempt arguments for opp decert and opp MSJ |
| 7/15/2016 | MS | 1.3 | reivew and revise brief IO decert including additional legal research, |
| 7/15/2016 | JF | 0.1 | Compose an email to MD re completion of the review of evidence in the Defendant's Motion for Summary Judgment 0.1 |
| 7/15/2016 | MR | 1.8 | examine severance issue .3, investigate problem when base pay was categorized as bonuses 1.4, compose email to team regarding base pay as bonus problem .1 |
| 7/15/2016 | MS | 4.3 | drafting fact section for opp to decert brief, including citations |
| 7/15/2016 | JF | 0.1 | MS/JF Clarify the coding of the information in the Hours Worked in the MF Division spreadsheet to be used in the Reply to Defendant's Motion to Decertify 0.1 |
| 7/15/2016 | MR | 0.2 | MR/JF Clarify the process by which to gather evidence for a number of ROGs not included in the ROGs Compiled Master spreadsheet 0.2 |
| 7/15/2016 | KIM | 0.8 | Work on non-sales exempt arguments for opp decert and opp msj |
| 7/15/2016 | JF | 0.2 | MR/JF Review the ROGs compiled spreadsheet to be used to compile evidence for the Hours Worked in the MF Division project 0.2 |
| 7/15/2016 | JF | 0.1 | Sent an email to ME to clarify the number of plaitiff depositiions taken in the case 0.1 |
| 7/15/2016 | MR | 0.1 | read progress update email from JF regarding hours worked by MF opt-ins |
| 7/15/2016 | KIM | 2.2 | Work on non-sales exempt arguments for opp decert |
| 7/15/2016 | MS | 0.1 | MS/JF Clarify the coding of the information in the Hours Worked in the MF Division spreadsheet to be used in the Reply to Defendant's Motion to Decertify 0.1 |
| 7/15/2016 | JK | 1.1 | JK review one by one payroll history for 12 additional disputed plaintiffs with disputed job titles. |
| 7/15/2016 | JF | 0.3 | Call from claimant re case update 0.3 |
| 7/15/2016 | MR | 0.1 | compose email to team about underlining formula for named plaintiff bonuses |
| 7/15/2016 | KIM | 0.8 | Work on non-sales exempt arguments for opp decert and opp msj |
| 7/15/2016 | MR | 0.4 | compose email for progress update to team about critique of Defendant's motion to dismiss .1, create and include in email a draft list of exhibits as responses to Def's motion .3 |
| 7/15/2016 | MR | 1.6 | investigate various approaches to handle base pay categorized as bonus problem .9, use exclusion of outliers approach .6, compose email to team about same .1 |
| 7/15/2016 | JK | 3.1 | JK finish  reviewing  one by one payroll history for 69 disputed plaintiffs with disputed job titles. |
| 7/16/2016 | KIM | 2 | Work on opp decert non-sales arguments |
| 7/16/2016 | KIM | 1 | Work on opp decert non-sales arguments |
| 7/16/2016 | KIM | 1.5 | Work on opp MSJ non-sales arguments |
| 7/16/2016 | KIM | 2 | Work on opp decert non-sales arguments |
| 7/16/2016 | KIM | 1.2 | Work on opp MSJ non-sales arguments |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/17/2016 | KIM | 2.2 | Work on draft opp MSJ non-sales portion |
| 7/17/2016 | KIM | 2.2 | Work on draft opp decert non-sales portion |
| 7/17/2016 | KIM | 2 | Work on draft opp MSJ non-sales portion |
| 7/17/2016 | KIM | 1 | Work on draft opp decert non-sales portion |
| 7/18/2016 | JF | 0.1 | ME/JF Discuss the named plaintiffs' Chart project to be used in the preparation of the Reply to Defendant's Summary Judgment Motion 0.1 |
| 7/18/2016 | KIM | 0.6 | MD/JF/KIM(in part)/MS(in part)/ME  review status of plaintiffs' draft oppositions to defendants' summary judgment and decertification motions .4; determine steps needed to prepare exhibits .3 |
| 7/18/2016 | MS | 0.6 | MD/JF/KIM(in part)/MS(in part)/ME  review status of plaintiffs' draft oppositions to defendants' summary judgment and decertification motions .4; determine steps needed to prepare exhibits .3 |
| 7/18/2016 | JK | 0.8 | JK/MR confer on excel workbook detailing disputed and agreed upon opt-ins as per Def motion to dismiss |
| 7/18/2016 | ME | 0.3 | JF/ME discuss formatting of chart containing named plaintiff testimony to assit attorneys with plaintiffs' opposition to defendants' summary judgment motion |
| 7/18/2016 | JK | 0.2 | JK/MR Phone call to discuss how to display different categories of disputed plaintiffs |
| 7/18/2016 | JF | 0.7 | MD/JF/KIM(in part)/MS(in part)/ME  review status of plaintiffs' draft oppositions to defendants' summary judgment and decertification motions .4; determine steps needed to prepare exhibits .3 |
| 7/18/2016 | MD | 0.7 | MD/JF/KIM(in part)/MS(in part)/ME  review status of plaintiffs' draft oppositions to defendants' summary judgment and decertification motions .4; determine steps needed to prepare exhibits .3 |
| 7/18/2016 | JK | 0.2 | JK/MR follow-up discussion about some details in excel workbook re: motion to dismiss |
| 7/18/2016 | JK | 1.1 | JKcompare payroll history to payroll weeks to confirm exclusion assumptions by Defendant |
| 7/18/2016 | AG | 0.2 | AG/ME provide status of project to verify information provided by defense counsel about opt-in bankruptcy to assist attorneys with plaintiffs' opposition to defendants' summary judgment motion |
| 7/18/2016 | JF | 0.3 | JF/ME discuss formatting of chart containing named plaintiff testimony to assit attorneys with plaintiffs' opposition to defendants' summary judgment motion |
| 7/18/2016 | JK | 0.6 | JK Tidy up worksheet displaying categories of disputed plaintiffs |
| 7/18/2016 | MR | 0.2 | JK/MR Phone call to discuss how to display different categories of disputed plaintiffs |
| 7/18/2016 | MR | 0.4 | review and edit JK's work on disputed opt-ins with regard to Defendant motion to dismiss |
| 7/18/2016 | MR | 0.1 | JK/MR Phone call to discuss results of payroll history to payroll weeks in regards to disputed plaintiffs |
| 7/18/2016 | JK | 0.1 | JK/MR Phone call to discuss results of payroll history to payroll weeks in regards to disputed plaintiffs |
| 7/18/2016 | ME | 0.1 | ME/JF Discuss the named plaintiffs' Chart project to be used in the preparation of the Reply to Defendant's Summary Judgment Motion 0.1 |
| 7/18/2016 | KIM | 1.7 | Review draft opp MSJ & write comments on hard copy (1.3) draft email to MD & MS (0.4). |
| 7/18/2016 | ME | 0.3 | verify the number of plaintiff depositions that were taken to assist attorneys with plaintiffs' opposition to defendants' summary judgment motion |
| 7/18/2016 | MD | 4 | drafting argument re MN and WA meal/break claims and AZ/KY judgment on the pleadings 4.0 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/18/2016 | MR | 0.1 | JF/MR confer on project examining rogs for MF opt-in statements of work hours |
| 7/18/2016 | JF | 4.7 | Compile Named Plaintiffs Testimony in preparation for the Reply to Defendant's Summary Judgment Motion 4.7 |
| 7/18/2016 | ME | 0.7 | MD/JF/KIM(in part)/MS(in part)/ME  review status of plaintiffs' draft oppositions to defendants' summary judgment and decertification motions .4; determine steps needed to prepare exhibits .3 |
| 7/18/2016 | ME | 0.2 | ME/JF Meet to discuss Kellogg case updates 0.2 |
| 7/18/2016 | JF | 0.1 | Call to ME re the status of the bankruptcy review task 0.1 |
| 7/18/2016 | JF | 0.1 | JF/MR confer on project examining rogs for MF opt-in statements of work hours |
| 7/18/2016 | MD | 3 | drafting summary judgment opposition 3.0 |
| 7/18/2016 | JF | 0.2 | ME/JF Meet to discuss Kellogg case updates 0.2 |
| 7/18/2016 | KIM | 0.4 | Copy paper notes for time entry to Time Matters from weekend. |
| 7/18/2016 | JK | 0.7 | JK Comile a breakdown of different groups of disputed plaintiffs based upon Defendants exclusion reasoning |
| 7/18/2016 | ME | 2 | compile named plaintiff testimony to assist attorneys with plaintiffs' opposition to defendants' summary judgment motion |
| 7/18/2016 | KIM | 1.3 | Take notes on additional cases for opp MSJ and opp decert |
| 7/18/2016 | ME | 0.2 | AG/ME provide status of project to verify information provided by defense counsel about opt-in bankruptcy to assist attorneys with plaintiffs' opposition to defendants' summary judgment motion |
| 7/19/2016 | KIM | 1.2 | Addtnl research for authorities on manual labor & relation to exemptions |
| 7/19/2016 | MD | 8 | revising fact section for summary judgment briefing  8.0 |
| 7/19/2016 | ME | 5.9 | compile named plaintiff testimony to assist attorneys with plaintiffs' opposition to defendants' summary judgment motion |
| 7/19/2016 | ME | 0.1 | email opt-in link to website updates |
| 7/19/2016 | MD | 0.3 | discuss opposition summary judgment arguments re outside sales exemption 0.3 |
| 7/19/2016 | KIM | 0.3 | md/ms/kw discuss refining of summary judgment opposition arguments, including revisions to fact section to address Kellogg's material facts 0.4 |
| 7/19/2016 | KIM | 0.2 | Westlaw research for opp MSJ |
| 7/19/2016 | JF | 6.3 | Compile Named Plaintiffs Testimony in preparation for the Reply to Defendant's Summary Judgment Motion 6.3 |
| 7/19/2016 | KIM | 0.8 | Begin edits for non-sales exempt portion of draft opp sj |
| 7/19/2016 | MS | 0.3 | discuss opposition summary judgment arguments re outside sales exemption 0.3 |
| 7/19/2016 | ME | 0.2 | telephone call from opt-in for case update |
| 7/19/2016 | ME | 0.5 | search bates documents and emails produced by defense counsel to locate job descriptions to assist attorneys with plaintiiffs' opposition to defendants' summary judgment motion |
| 7/19/2016 | ME | 0.2 | telephone call with opt-in for case update |
| 7/19/2016 | KIM | 0.7 | Compile notes about relationship between manual labor & exemption |
| 7/19/2016 | KIM | 0.5 | Read materials about relationship between manual labor & exemption |
| 7/19/2016 | MS | 1.1 | review Plaintiffs duties and incorporrate into job duties sections |
| 7/19/2016 | KIM | 0.4 | Review cases for opp decert |
| 7/19/2016 | KIM | 0.1 | Westlaw research on relationship between manual labor & exemption |
| 7/19/2016 | MS | 0.9 | drafting section on sales duties that Plaintiffs don't have including legal research |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/19/2016 | KIM | 0.4 | md/ms/kw discuss refining of summary judgment opposition arguments, including revisions to fact section to address Kellogg's material facts 0.4 |
| 7/19/2016 | KIM | 0.4 | Read sources about relationship between manual labor & exemptions |
| 7/19/2016 | MS | 0.3 | md/ms/kw discuss refining of summary judgment opposition arguments, including revisions to fact section to address Kellogg's material facts 0.4 |
| 7/19/2016 | MD | 0.4 | md/ms/kw discuss refining of summary judgment opposition arguments, including revisions to fact section to address Kellogg's material facts 0.4 |
| 7/19/2016 | MS | 0.4 | md/ms/kw discuss refining of summary judgment opposition arguments, including revisions to fact section to address Kellogg's material facts 0.4 |
| 7/19/2016 | KIM | 0.4 | Review draft opp sj |
| 7/19/2016 | MS | 3.3 | drafting section on non-sales duties, including legal research |
| 7/19/2016 | KIM | 0.6 | Read sources about relationship betwen manual labor & exemptions |
| 7/19/2016 | KIM | 0.2 | Westlaw research about relationship between manual labor & exemptions |
| 7/19/2016 | KIM | 0.4 | Review draft opp decert |
| 7/20/2016 | MD | 7 | revise facts for summary judgment briefing 7.0 |
| 7/20/2016 | ME | 0.1 | email MD about most recently received opt-in discovery responses |
| 7/20/2016 | MD | 0.2 | call counsel from McCartt case re summary judgment 0.2 |
| 7/20/2016 | JF | 4.6 | Compile Named Plaintiffs Testimony in preparation for the Reply to Defendant's Summary Judgment Motion 4.6 |
| 7/20/2016 | KIM | 0.3 | Draft email to MS & MD re arguments/portions of opp decert and opp MSJ briefs |
| 7/20/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#404 - ORDER granting [398] Plaintiffs' Motion to Seal Exhibits 3, 7, 10, 11, 16, 19, 20, 21, 22, 25, 26, 27, 29, 30, 33, 44, 54, 55, 57 and 58 to Plaintiffs Motion for Partial Summary Judgment [397]; signed by Judge Ronald B. Leighton.(DN) |
| 7/20/2016 | KIM | 1 | work on combination exemption argument |
| 7/20/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#403 - ORDER granting [401] Plaintiffs' Motion to Seal Exhibits 3, 4, 5, 9, and 10 to Plaintiffs Motion to Certify State Law Class Actions [392]; signed by Judge Ronald B. Leighton.(DN) |
| 7/20/2016 | ME | 3.9 | compile named plaintiff testimony to assist attorneys with plaintiffs' opposition to defendants' summary judgment motion |
| 7/20/2016 | KIM | 0.4 | Organize case files |
| 7/20/2016 | MS | 7.3 | incorporating ET comments into decert brief |
| 7/20/2016 | ME | 0.6 | use defendants' decertification exhibits to locate plaintiffs' rogs for attorney to review |
| 7/20/2016 | MD | 0.1 | email KW about administrative section summary judgment argument 0.1 |
| 7/20/2016 | MD | 1 | staff meeting 1.0 |
| 7/21/2016 | ME | 2.5 | create list of exhibits needed for plaintiffs' opposition to defendants' decertification motion .9; compile exhibits for plaintiffs' opposition to defendants' decertification motion 1.6 |
| 7/21/2016 | KIM | 0.8 | Work on refining non-sales arguments in opp SJ |
| 7/21/2016 | KIM | 0.3 | Work on refining non-sales arguments in opp SJ |
| 7/21/2016 | JF | 0.1 | Call from claimant re the case update 0.1 |
| 7/21/2016 | MD | 2 | drafting summary judgment section on plaintiffs not working in covered position and outside the statute of limitations |
| 7/21/2016 | ME | 0.7 | locate and enter plaintiffs' employment end date into bankruptcy tracking spreadsheet to assist attorneys with plaintiffs' opposition to defendants' summary judgment motion |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/21/2016 | MS | 2.3 | review and revise argument on primary duty factors in brief IO sj, including legal research |
| 7/21/2016 | MS | 0.6 | review and revise McCartt argument, including legal research |
| 7/21/2016 | MS | 1 | review and revise Ackerman argument, including legal research |
| 7/21/2016 | MS | 1.1 | review and revise argument on external inidicia factors in brief IO sj, including legal research |
| 7/21/2016 | ME | 0.2 | MS/ME discuss tasks needed to complete for plaintiffs' oppositions to defendants' summary judgment and decertification motions |
| 7/21/2016 | MS | 0.2 | MS/ME discuss tasks needed to complete for plaintiffs' oppositions to defendants' summary judgment and decertification motions |
| 7/21/2016 | KIM | 0.6 | Work on refining non-sales arguments in opp SJ |
| 7/21/2016 | MD | 4 | drafting opposition brief section on bankruptcy to summary judgment 4.0 |
| 7/21/2016 | JF | 0.2 | Call from claimant re the case update 0.2 |
| 7/21/2016 | MS | 0.4 | tc w/ ET re decert opposition |
| 7/21/2016 | MS | 0.7 | review and revise Christopher argument, including legal research |
| 7/21/2016 | MS | 0.3 | MS MD KW meet to discuss opp MtD |
| 7/21/2016 | MD | 0.3 | MS MD KW meet to discuss opp MtD |
| 7/21/2016 | KIM | 0.3 | MS MD KW meet to discuss opp MtD |
| 7/21/2016 | JS | 0.1 | convert copy-protected website to pdf for ease of quoting materials using MS Word/copy and paste |
| 7/21/2016 | ME | 0.2 | telephone call with opt-in for case update |
| 7/22/2016 | MS | 0.3 | drafting rider for willfulness issue for brief IO sj |
| 7/22/2016 | AN | 0.4 | Pick up color copies of material for Summary Judgement packet from copy center |
| 7/22/2016 | MS | 1.1 | drafting rider for Bankruptcy issue for brief IO sj |
| 7/22/2016 | MD | 0.2 | md/kw discussing timing re completing briefing for summary judgment argument 0.2 |
| 7/22/2016 | MS | 3.5 | drafting rider for non-sales white collar defenses for brief IO sj |
| 7/22/2016 | ME | 0.2 | MS/ME review discussing bankruptcy issue defendants' raised in summary judgment motion with clients |
| 7/22/2016 | MS | 0.5 | drafting rider for liquiidated damages issue for brief IO sj |
| 7/22/2016 | ME | 0.2 | telephone call from opt-in with questions about bankruptcy issue raised by defendants' in their summary judgment motion |
| 7/22/2016 | JF | 0.2 | JF/ME discuss project of verifying Kellogg's data regarding opt-in SOL exclusion to assist attorneys with plaintiffs' opposition to defendants' summary judgment motion |
| 7/22/2016 | JF | 0.1 | MS/JF Task to review the Defendants' Answers to complaints (Docket) to check the accuracy of our assertions in our Reply to Defendant's Summary Judgment 0.1 |
| 7/22/2016 | KIM | 0.2 | md/kw discussing timing re completing briefing for summary judgment argument 0.2 |
| 7/22/2016 | MS | 0.5 | drafting rider for KY/AZ claims |
| 7/22/2016 | ME | 0.2 | telephone call from opt-in with questions about bankruptcy issue raised by defendants' in their summary judgment motion |
| 7/22/2016 | KIM | 3.5 | Assist with finishing draft of opp sum j brief |
| 7/22/2016 | ME | 0.2 | telephone call from opt-in with questions about bankruptcy issue raised by defendants' in their summary judgment motion |
| 7/22/2016 | KIM | 1.8 | Review opp sum j draft |
| 7/22/2016 | KIM | 2.1 | Review opp sum j draft |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/22/2016 | JF | 1.8 | Check on dates re last date of employment for the purposes of our reply to Defendant's Summary Judgment Motion 1.8 |
| 7/22/2016 | ME | 0.1 | send email to opt-in informing them of bankruptcy issue raised by defendants in their summary judgment motion |
| 7/22/2016 | MS | 0.1 | MS/JF Task to review the Defendants' Answers to complaints (Docket) to check the accuracy of our assertions in our Reply to Defendant's Summary Judgment 0.1 |
| 7/22/2016 | MS | 0.2 | MS/ME review discussing bankruptcy issue defendants' raised in summary judgment motion with clients |
| 7/22/2016 | CLER | 0.5 | prepare mailing of courtesy copy to court (certification/SJ) |
| 7/22/2016 | ME | 0.1 | telephone call from opt-in with questions about bankruptcy issue raised by defendants' in their summary judgment motion |
| 7/22/2016 | ME | 0.1 | email MD about opt-in's question about status in the case |
| 7/22/2016 | ME | 0.1 | telephone call from opt-in with questions about bankruptcy issue raised by defendants' in their summary judgment motion |
| 7/22/2016 | ME | 0.1 | telephone call from opt-in with questions about bankruptcy issue raised by defendants' in their summary judgment motion |
| 7/22/2016 | ME | 0.2 | email MS about list of opt-ins to contact regarding bankruptcy issue presented by defendants in their summary judgment motion |
| 7/22/2016 | ME | 0.1 | telephone call from opt-in with questions about bankruptcy issue raised by defendants' in their summary judgment motion |
| 7/22/2016 | ME | 1.9 | review opt-in data to determine if opt-ins on defendants' bankruptcy list have completed discovery and/or if they fall within the SOL to assist attorneys with plaintiffs' opposition to defendants' summary judgment motion |
| 7/22/2016 | ME | 0.1 | telephone call from opt-in with questions about bankruptcy issue raised by defendants' in their summary judgment motion |
| 7/22/2016 | ME | 0.1 | telephone call from opt-in with questions about bankruptcy issue raised by defendants' in their summary judgment motion |
| 7/22/2016 | ME | 0.1 | telephone call from opt-in with questions about bankruptcy issue raised by defendants' in their summary judgment motion |
| 7/22/2016 | ME | 0.1 | telephone call from opt-in with questions about bankruptcy issue raised by defendants' in their summary judgment motion |
| 7/22/2016 | ME | 0.1 | telephone call from opt-in with questions about bankruptcy issue raised by defendants' in their summary judgment motion |
| 7/22/2016 | ME | 0.1 | telephone call from opt-in with questions about bankruptcy issue raised by defendants' in their summary judgment motion |
| 7/22/2016 | JF | 0.2 | Review the Defendants' Answers to complaints (Docket) to check the accuracy of our assertions in our Reply to Defendant's Summary Judgment 0.2 |
| 7/22/2016 | ME | 0.1 | MD/ME review project needed to assist attorneys with plaintiffs' opposition to defendants' summary judgment motion |
| 7/22/2016 | ME | 0.1 | telephone call from opt-in with questions about bankruptcy issue raised by defendants' in their summary judgment motion |
| 7/22/2016 | ME | 0.1 | telephone call from opt-in with questions about bankruptcy issue raised by defendants' in their summary judgment motion |
| 7/22/2016 | ME | 0.1 | telephone call from opt-in with questions about bankruptcy issue raised by defendants' in their summary judgment motion |
| 7/22/2016 | MD | 0.1 | MD/ME review project needed to assist attorneys with plaintiffs' opposition to defendants' summary judgment motion |
| 7/22/2016 | ME | 0.1 | telephone call from opt-in with questions about bankruptcy issue raised by defendants' in their summary judgment motion |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/22/2016 | ME | 0.1 | telephone call from opt-in with questions about bankruptcy issue raised by defendants' in their summary judgment motion |
| 7/22/2016 | ME | 0.2 | JF/ME discuss project of verifying Kellogg's data regarding opt-in SOL exclusion to assist attorneys with plaintiffs' opposition to defendants' summary judgment motion |
| 7/24/2016 | MR | 1.3 | work on draft declaration and exhibits for response to Defendant's motion to dismiss |
| 7/25/2016 | MS | 2.2 | incorporate and rewrite brief IO decert based on ET comments |
| 7/25/2016 | MS | 0.3 | evaluate motion for additonal pages for brief IO dj |
| 7/25/2016 | MS | 2.7 | redrafting legal argument in brief IO sj basedon ET comments |
| 7/25/2016 | JF | 0.2 | Write a brief summary (email) for the case attorneys about the conversation with the claimant re recent workload changes 0.2 |
| 7/25/2016 | JF | 0.3 | Call from claimant re recent workload responsibilities changes 0.3 |
| 7/25/2016 | MS | 0.2 | MS/MD discuss edits for draft Plaintiffs' brief in opposition to defendants' motion to decertify FLSA collective action |
| 7/25/2016 | KIM | 1 | Review opp sum j feedback from Ed |
| 7/25/2016 | MD | 0.2 | ms/md discuss ET comments and strategy moving forward |
| 7/25/2016 | ME | 0.2 | JF/ME discuss location of information needed to assist attorneys with veryfing defendant data for plaintiffs' opposition to summary jdugment motion |
| 7/25/2016 | JF | 0.2 | Call from claimant re case update 0.2 |
| 7/25/2016 | MS | 0.2 | emails w/ ET re revisions to fact section of brief |
| 7/25/2016 | MS | 0.2 | ms/md discuss ET comments and strategy moving forward |
| 7/25/2016 | ME | 0.2 | MS/ME discuss edits for draft Plaintiffs' brief in opposition to defendants' motion to decertify FLSA collective action |
| 7/25/2016 | JF | 0.2 | Call to claimant re case update 0.2 |
| 7/25/2016 | ME | 3.1 | work on formatting brief for plaintiffs' opposition to defendants' decertification motion |
| 7/25/2016 | JF | 2.9 | Compile an hours worked chart with MF opt-ins to use as an exhibit in the Reply to Defendant's Motion to Decertify 2.9 |
| 7/25/2016 | KIM | 0.2 | File emails from previous week |
| 7/25/2016 | JF | 0.1 | Update the central Case Update spreadsheet 0.1 |
| 7/25/2016 | ME | 0.1 | ME/JF Confer re the case update to be included on the central Case Update spreadsheet 0.1 |
| 7/25/2016 | ME | 0.1 | ME/JF Clarify job titles/designations within Kellogg 0.1 |
| 7/25/2016 | KIM | 1.5 | Review opp decert draft (.5), earlier draft of portion (.5), revise earlier draft portion (.5) |
| 7/25/2016 | ME | 0.1 | ME/JF Review the project to assemble exhibits to prepare to file the reply to the Defendant's Motion to Decertify 0.1 |
| 7/25/2016 | JF | 0.1 | ME/JF Confer re the case update to be included on the central Case Update spreadsheet 0.1 |
| 7/25/2016 | JF | 0.1 | ME/JF Clarify job titles/designations within Kellogg 0.1 |
| 7/25/2016 | MR | 0.2 | MR/JF Discuss the inclusion of the claimant listed as excluded under the 3-year FLSA claim designation 0.2 |
| 7/25/2016 | JF | 0.1 | ME/JF Review the project to assemble exhibits to prepare to file the reply to the Defendant's Motion to Decertify 0.1 |
| 7/25/2016 | JF | 0.2 | MR/JF Discuss the inclusion of the claimant listed as excluded under the 3-year FLSA claim designation 0.2 |
| 7/25/2016 | ME | 0.4 | draft email to MS about responding to opt-in questions about bankruptcy issue raised by defendants in their summary judgment motion |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/25/2016 | JF | 0.2 | JF/ME discuss location of information needed to assist attorneys with veryfing defendant data for plaintiffs' opposition to summary jdugment motion |
| 7/25/2016 | JF | 0.1 | Review the case update to be included in the central Case Update spreadsheet for the purposes of the paralegal review 0.1 |
| 7/25/2016 | MR | 2.1 | work on draft declaration and exhibits for response to Defendant's motion to dismiss |
| 7/26/2016 | AN | 0.2 | Telephone call from plaintiff inquiring about any new decisions with regard to his claim |
| 7/26/2016 | MS | 1.1 | review and revise fact section on brief io sj |
| 7/26/2016 | MS | 2.6 | revising brief IO sj argument section to address and incorporate et comments |
| 7/26/2016 | JF | 4.6 | Compile an hours worked chart with MF opt-ins to use as an exhibit in the Reply to Defendant's Motion to Decertify 4.6 |
| 7/26/2016 | JF | 2.1 | Finalize the hours worked in the MF Division exhibit to be used in the reply to Defendant's Motion to decertify 2.1 |
| 7/26/2016 | MS | 0.2 | review of comments on brief io decert |
| 7/26/2016 | MA | 3.5 | proofreading argument section of response to Kellogg's motion for summary judgment |
| 7/26/2016 | MS | 0.1 | ms/me discuss process for people with bankruptcy issues |
| 7/26/2016 | ME | 0.1 | ms/me discuss process for people with bankruptcy issues |
| 7/26/2016 | MS | 0.9 | review and revise fact section in brief io sj and combine into draft for et review |
| 7/26/2016 | ME | 0.3 | ms/me discuss formating of brief io decert |
| 7/26/2016 | MS | 0.3 | ms/me discuss formating of brief io decert |
| 7/26/2016 | KIM | 1.7 | Research for section of opp sj brief |
| 7/26/2016 | MS | 0.3 | draft email to bkrptcy Plaintiffs re seeking advice from counsel |
| 7/26/2016 | ME | 8.7 | work on formatting brief and creating table of authorities for plaintffs' opposition to defendants' decertification motion |
| 7/26/2016 | KIM | 0.8 | Write-up research for section of opp sj brief |
| 7/26/2016 | ME | 0.5 | reply to client emails about bankruptcy issues |
| 7/26/2016 | KIM | 0.4 | Brief research for filings due 7/29 |
| 7/27/2016 | ME | 0.1 | ME/JF Consult with ME re tasks to be done in order to get ready to file replies to the dispositive motions in the case 0.1 |
| 7/27/2016 | MS | 1.4 | drafting motion to seal for brief IO decert, including exhibits, order and cert |
| 7/27/2016 | JF | 5.8 | Fill in citation details in the draft of the SJ Motion to be submitted to the court on 7/18/16 5.8 |
| 7/27/2016 | ME | 4.2 | work on preparing exhibits for plaintiffs' opposition to defendants' decertification motion |
| 7/27/2016 | ME | 0.4 | MR/ME review best program to use for highlighting exhibits for plaintiffs' opposition to defendants' decertification motion |
| 7/27/2016 | MR | 0.1 | MR/JF Consult MR to review the statistical information re hours worked in the MF Division to be used in the Reply to the Defendant's Motion to Decertify 0.1 |
| 7/27/2016 | JF | 0.1 | MS/JF Review the statistical information re hours worked in the MF Division to be included in the Reply to the Defendant's Motion to Decertify 0.1 |
| 7/27/2016 | MD | 0.1 | MD/JF Review the task to edit/review citations in the Reply to Defendant's SJ Motion 0.1 |
| 7/27/2016 | ME | 1 | work on labeling exhibits in brief in opposition to defendants' decertification motion |
| 7/27/2016 | JF | 0.1 | MD/JF Review the task to edit/review citations in the Reply to Defendant's SJ Motion 0.1 |
| 7/27/2016 | ME | 4 | work on formatting brief and creating table of authorities for plaintiffs' opposition to defendants' decertification motion |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/27/2016 | MS | 1.3 | revising fact section of brief and proofing argument |
| 7/27/2016 | MS | 2.2 | drafting declaration in support of brief io decert |
| 7/27/2016 | MS | 0.5 | revisions to fact section of brief io sj |
| 7/27/2016 | MS | 0.3 | drafting intro to brief io dj |
| 7/27/2016 | JF | 0.1 | MR/JF Consult MR to review the statistical information re hours worked in the MF Division to be used in the Reply to the Defendant's Motion to Decertify 0.1 |
| 7/27/2016 | MS | 2.4 | incorporating co counsel comments on brief io sj |
| 7/27/2016 | JF | 0.1 | ME/JF Consult with ME re tasks to be done in order to get ready to file replies to the dispositive motions in the case 0.1 |
| 7/27/2016 | JF | 0.1 | Compose an email to MS with revised statistical information re hours worked in the MF Division 0.1 |
| 7/27/2016 | MS | 0.1 | MS/JF Review the statistical information re hours worked in the MF Division to be included in the Reply to the Defendant's Motion to Decertify 0.1 |
| 7/27/2016 | MR | 0.4 | MR/ME review best program to use for highlighting exhibits for plaintiffs' opposition to defendants' decertification motion |
| 7/28/2016 | MS | 1.4 | drafting motion to seal, certification, and proposed order ISO brief IO decert |
| 7/28/2016 | ME | 2.5 | draft MS declaration in support of plaintiffs' opposition to defendants' decertification motion |
| 7/28/2016 | JF | 8.6 | Prepare exhibits to file with the Reply to the Defendant's Motion for SJ 8.6 |
| 7/28/2016 | ME | 1 | make final edits to plaintiffs' opposition to defendants' decertification motion |
| 7/28/2016 | ME | 3 | locate exhibits to support facts in plaintiffs' opposition to defendants' summary judgment motion |
| 7/28/2016 | MS | 0.3 | MS/ME review process for drafting declaration for plaintiffs' opposition to defendants' decertification motion |
| 7/28/2016 | ME | 0.3 | MS/ME review process for drafting declaration for plaintiffs' opposition to defendants' decertification motion |
| 7/28/2016 | MS | 1.9 | designating exhibits for filing under seal and revising declaration |
| 7/28/2016 | MS | 0.3 | incorporating Subit comments into brief IO decert |
| 7/28/2016 | MA | 0.1 | redacting confidential information from updated response to motion to decertify |
| 7/28/2016 | ME | 0.2 | MR/ME review process for compile last day worked dates for particular opt-ins to assist attorneys with defendants' summary judgment motion |
| 7/28/2016 | ME | 1.4 | compile last day worked for particular opt-ins to assist attorneys with summary judgment motion |
| 7/28/2016 | MR | 0.2 | MR/ME review process for compile last day worked dates for particular opt-ins to assist attorneys with opposition to defendants' summary judgment motion |
| 7/28/2016 | MA | 0.1 | redacting confidential information from motion to decertify |
| 7/29/2016 | MD | 0.4 | MD/ME file plaintiffs' opposition to defendants' summary judgment motion |
| 7/29/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#410 - REQUEST by Defendants Kellogg Company, Kellogg Sales Company for Judicial Notice in Support of Opposition to Plaintiffs' Motion to Certify Class re [409] Declaration, [408] Response to Motion (Nelson, James) |
| 7/29/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#409 - DECLARATION of James M. Nelson in Support of Defendants' Opposition to Plaintiffs' Motion to Certify State Law Class Actions filed by Defendants Kellogg Company, Kellogg Sales Company re [400] MOTION to Certify Class (Attachments: # (1) Exhibit 1-16, Part 1, # (2) Exhibit 1-16, Part 2)(Nelson, James) |
| 7/29/2016 | MS | 0.4 | drafting conclusion for brief io sj |
| 7/29/2016 | MA | 0.2 | editing conclusion of response to Kellogg's motion for summary judgment |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/29/2016 | JS | 0.7 | create exhibit cover pages for add'l exhibits |
| 7/29/2016 | ME | 0.2 | telephone call with opt-in for case update |
| 7/29/2016 | JS | 0.2 | compress files for ECF filing |
| 7/29/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#407 - UNREDACTED SEALED [405] Response to Motion, , , , , , , , [406] MOTION to Seal , by Plaintiff Patty Thomas (Attachments: # (1) Exhibit 4 Master Sales Contract CONFIDENTIAL, # (2) Exhibit 7 Publix Business Review CONFIDENTIAL, # (3) Exhibit 9 Contracts CONFIDENTIAL, # (4) Exhibit 10 KMF Funds CONFIDENTIAL, # (5) Exhibit 11 DSD Benefits CONFIDENTIAL, # (6) Exhibit 13 CONFIDENTIAL 2006 TM Study, # (7) Exhibit 14 CONFIDENTIAL 2008 TM Study, # (8) Exhibit 15 2010 RSR Study Holton 27 - CONFIDENTIAL, # (9) Exhibit 16 CONFIDENTIAL Willard Bishop Study, # (10) Exhibit 18 Willard Bishop Engagement Letter CONFIDENTIAL, # (11) Exhibit 19 242862 - CONFIDENTIAL - Syracuse Itinerary, # (12) Exhibit 21 Workload Model Holton Ex 33, # (13) Exhibit 22 CONFIDENTIAL 2008 Labor Budgeting., # (14) Exhibit 24 Motus BSN 330959. CONFIDENTIAL, # (15) Exhibit 36 Merchandising [questions] Results) (Sweeney, Michael) |
| 7/29/2016 | JF | 10.4 | Prepare exhibits to file with the Reply to the Defendant's Summary Judgment 10.4 |
| 7/29/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#408 - RESPONSE, by Defendants Kellogg Company, Kellogg Sales Company, to [400] MOTION to Certify Class . Oral Argument Requested. (Nelson, James) |
| 7/29/2016 | ME | 0.4 | MD/ME file plaintiffs' opposition to defendants' summary judgment motion |
| 7/29/2016 | AG | 0.4 | ECF Fiilng of UNREDACTED SEALED [405] Response to Motion, [406] MOTION to SealAttachments: # (1) Exhibit 4 Master Sales Contract CONFIDENTIAL, # (2) Exhibit 7 Publix Business Review CONFIDENTIAL, # (3) Exhibit 9 Contracts CONFIDENTIAL, # (4) Exhibit 10 KMF Funds CONFIDENTIAL, # (5) Exhibit 11 DSD Benefits CONFIDENTIAL, # (6) Exhibit 13 CONFIDENTIAL 2006 TM Study, # (7) Exhibit 14 CONFIDENTIAL 2008 TM Study, # (8) Exhibit 15 2010 RSR Study Holton 27 - CONFIDENTIAL, # (9) Exhibit 16 CONFIDENTIAL Willard Bishop Study, # (10) Exhibit 18 Willard Bishop Engagement Letter CONFIDENTIAL, # (11) Exhibit 19 242862 - CONFIDENTIAL - Syracuse Itinerary, # (12) Exhibit 21 Workload Model Holton Ex 33, # (13) Exhibit 22 CONFIDENTIAL 2008 Labor Budgeting., # (14) Exhibit 24 Motus BSN 330959. CONFIDENTIAL, # (15) Exhibit 36 Merchandising [questions] Results) |
| 7/29/2016 | AN | 0.2 | MD/AN File Motion to Seal |
| 7/29/2016 | CLER | 0.1 | ECF Filing of MOTION to Seal . (Attachments: # (1) Declaration of Michael J.D. Sweeney in Support of Plaintiffs Motion to File Documents Under Seal, # (2) Proposed Order) Noting Date 8/12/2016, |
| 7/29/2016 | MS | 1.6 | preparing briefs, motion, and supporitng docs io decert |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| | | | ECF Filing of RESPONSE to [392] MOTION To Decertify FLSA Collective Action . Oral Argument Requested. (Attachments: # (1) Declaration of Michael J.D.Sweeney in Support of Plaintiffs Brief in Opposition to Defendants Motion to Decertfy FLSA Collective Action, # (2) Exhibit 1 Bussell Dec, # (3) Exhibit 2 Holton Dep, # (4) Exhibit 3 Salmon Dep, # (5) Exhibit 4 Master Sales Contract CONFIDENTIAL, # (6) Exhibit 5 Reed Dep, # (7) Exhibit 6 Kelly Dep, # (8) Exhibit 7 Publix Business Review CONFIDENTIAL, # (9) Exhibit 8 Bussell Dep, # (10) Exhibit 9 Contracts CONFIDENTIAL, # (11) Exhibit 10 KMF Funds CONFIDENTIAL, # (12) Exhibit 11 DSD Benefits CONFIDENTIAL, # (13) Exhibit 12 Pennington Dep, # (14) Exhibit 13 CONFIDENTIAL 2006 TM Study, # (15) Exhibit 14 CONFIDENTIAL 2008 TM Study, # (16) Exhibit 15 2010 RSR Study Holton 27 - CONFIDENTIAL, # (17) Exhibit 16 CONFIDENTIAL Willard Bishop Study, # (18) Exhibit 17 Groulx Dep, # (19) Exhibit 18 Willard Bishop Engagement Letter CONFIDENTIAL, # (20) Exhibit 19 242862 - CONFIDENTIAL - Syracuse Itinerary, # (21) Exhibit 20 Johnson Itinerary, # (22) Exhibit 21 Workload Model Holton Ex 33, # (23) Exhibit 22 CONFIDENTIAL 2008 Labor Budgeting, # (24) Exhibit 23 Job Duty Deposition Testimony Summary, # (25) Exhibit 24 Motus BSN 330959. CONFIDENTIAL, # (26) Exhibit 25 Crowell Written Warning KELLOGG-OPT-IN-EMAIL-075705, # (27) Exhibit 26 Gibson Dep, # (28) Exhibit 27 Hoak Dep, # (29) Exhibit 28 McWell Dep, # (30) Exhibit 29 Sales Account Team Email - Holton Exhibit 17, # (31) Exhibit 30 Young Dep, # (32) Exhibit 31 29378 ltr re new sync requirements for TMs, # (33) Exhibit 32 59983-060065-Handheld user manual 2009, # (34) Exhibit 33 Email Syncing Policy and Discipline KELLOGG-OPT-IN-EMAIL-321833-321834, # (35) Exhibit 34 Account Team Email - Ex. 3 Holton, # (36) Exhibit 35 Emails Directing Orders, # (37) Exhibit 36 Merchandising [questions] Results, # (38) Exhibit 37 Perteete Dep, # (39) Exhibit 38 Nilles Dep, # (40) Exhibit 39 Kivett Dep, # (41) Exhibit 40 |
| 7/29/2016 | AG | 0.5 | Workwi |
| 7/29/2016 | MS | 1.1 | finalizing motion to seal and cert iso |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/29/2016 | CLER | 0.4 | Transfer documents recd from ECF system to docket file and create file copy (Document#405 - RESPONSE, by Plaintiff Patty Thomas, to [392] MOTION To Decertify FLSA Collective Action . Oral Argument Requested. (Attachments: # (1) Declaration of Michael J.D.Sweeney in Support of Plaintiffs Brief in Opposition to Defendants Motion to Decertfy FLSA Collective Action, # (2) Exhibit 1 Bussell Dec, # (3) Exhibit 2 Holton Dep, # (4) Exhibit 3 Salmon Dep, # (5) Exhibit 4 Master Sales Contract CONFIDENTIAL, # (6) Exhibit 5 Reed Dep, # (7) Exhibit 6 Kelly Dep, # (8) Exhibit 7 Publix Business Review CONFIDENTIAL, # (9) Exhibit 8 Bussell Dep, # (10) Exhibit 9 Contracts CONFIDENTIAL, # (11) Exhibit 10 KMF Funds CONFIDENTIAL, # (12) Exhibit 11 DSD Benefits CONFIDENTIAL, # (13) Exhibit 12 Pennington Dep, # (14) Exhibit 13 CONFIDENTIAL 2006 TM Study, # (15) Exhibit 14 CONFIDENTIAL 2008 TM Study, # (16) Exhibit 15 2010 RSR Study Holton 27 - CONFIDENTIAL, # (17) Exhibit 16 CONFIDENTIAL Willard Bishop Study, # (18) Exhibit 17 Groulx Dep, # (19) Exhibit 18 Willard Bishop Engagement Letter CONFIDENTIAL, # (20) Exhibit 19 242862 - CONFIDENTIAL - Syracuse Itinerary, # (21) Exhibit 20 Johnson Itinerary, # (22) Exhibit 21 Workload Model Holton Ex 33, # (23) Exhibit 22 CONFIDENTIAL 2008 Labor Budgeting, # (24) Exhibit 23 Job Duty Deposition Testimony Summary, # (25) Exhibit 24 Motus BSN 330959. CONFIDENTIAL, # (26) Exhibit 25 Crowell Written Warning KELLOGG-OPT-IN-EMAIL-075705, # (27) Exhibit 26 Gibson Dep, # (28) Exhibit 27 Hoak Dep, # (29) Exhibit 28 McWell Dep, # (30) Exhibit 29 Sales Account Team Email - Holton Exhibit 17, # (31) Exhibit 30 Young Dep, # (32) Exhibit 31 29378 ltr re new sync requirements for TMs, # (33) Exhibit 32 59983-060065-Handheld user manual 2009, # (34) Exhibit 33 Email Syncing Policy and Discipline KELLOGG-OPT-IN-EMAIL-321833-321834, # (35) Exhibit 34 Account Team Email - Ex. 3 Holton, # (36) Exhibit 35 Emails Directing Orders, # (37) Exhibit 36 Merchandising [questions] Results, # (38) Exhibit 37 Perteete Dep, # (39) |
| 7/29/2016 | AG | 0.8 | prepare exhibits for ECF filing (brief in opposition to decertification) |
| 7/29/2016 | MD | 0.2 | MD/AN File Motion to Seal |
| 7/29/2016 | MR | 0.4 | Check on examples of anyone making commission < 1/3 of their pay pre April 2011 .3, send results to atty MD .1 |
| 7/29/2016 | ME | 10.1 | prepare exhibits for plaintiffs' opposition to defendants' summary judgment motion |
| 7/29/2016 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy (Document#406 - MOTION to Seal by Plaintiff Patty Thomas. (Attachments: # (1) Declaration of Michael J.D. Sweeney in Support of Plaintiffs Motion to File Documents Under Seal, # (2) Proposed Order) Noting Date 8/12/2016, (Sweeney, Michael) |
| 7/29/2016 | MA | 0.2 | creating exhibit cover pages to assist paralegals in preparing exhibits for response to Kellogg's motion for summary judgment |
| 8/1/2016 | MS | 0.3 | address issues re sealed filing and K accessq |
| 8/1/2016 | ME | 0.1 | leave voicemail for opt-in to follow up about bankruptcy issue |
| 8/1/2016 | ME | 0.1 | leave voicemail for opt-in to follow up about case update |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/1/2016 | AG | 1.4 | prepare courtesy copies of filing for court (Docket#415 - RESPONSE, by Plaintiff Patty Thomas, to [394] MOTION for Summary Judgment or, in the Alternative, Partial Summary Judgment. Oral Argument Requested. (Attachments: # (1) Declaration, # (2) Exhibit 1, # (3) Exhibit 2, # (4) Exhibit 3, # (5) Exhibit 4, # (6) Exhibit 5-1, # (7) Exhibit 5-1, # (8) Exhibit 6, # (9) Exhibit 7, # (10) Exhibit 8, # (11) Exhibit 9, # (12) Exhibit 10, # (13) Exhibit 11, # (14) Exhibit 12, # (15) Exhibit 13-1, # (16) Exhibit 13-2, # (17) Exhibit 14, # (18) Exhibit 15, # (19) Exhibit 16, # (20) Exhibit 17, # (21) Exhibit 18, # (22) Exhibit 19, # (23) Exhibit 20, # (24) Exhibit 21, # (25) Exhibit 22, # (26) Exhibit 23, # (27) Exhibit 24, # (28) Exhibit 25, # (29) Exhibit 26, # (30) Exhibit 27, # (31) Exhibit 28, # (32) Exhibit 29, # (33) Exhibit 30, # (34) Exhibit 32, # (35) Exhibit 34, # (36) Exhibit 35, # (37) Exhibit 36, # (38) Exhibit 37, # (39) Exhibit 38, # (40) Exhibit 39, # (41) Exhibit 40, # (42) Exhibit 42, # (43) Exhibit 43, # (44) Exhibit 44, # (45) Exhibit 45, # (46) Exhibit 46, # (47) Exhibit 47, # (48) Exhibit 48, # (49) Exhibit 49, # (50) Exhibit 50, # (51) Exhibit 51, # (52) Exhibit 52, # (53) Exhibit 54, # (54) Exhibit 55, # (55) Exhibit 56, # (56) Exhibit 57, # (57) Exhibit 58, # (58) Exhibit 59, # (59) Exhibit 60, # (60) Exhibit 61, # (61) Exhibit 62, # (62) Exhibit 63, # (63) Exhibit 64, # (64) Exhibit 65, # (65) Exhibit 66, # (66) Declaration)( |
| 8/1/2016 | AG | 1.5 | prepare courtesy copies of filing for court (Docket#405 - RESPONSE, by Plaintiff Patty Thomas, to [392] MOTION To Decertfy FLSA Collective Action . Oral Argument Requested. (Attachments: # (1) Declaration of Michael J.D.Sweeney in Support of Plaintiffs Brief in Opposition to Defendants Motion to Decertfy FLSA Collective Action, # (2) Exhibit 1 Bussell Dec, # (3) Exhibit 2 Holton Dep, # (4) Exhibit 3 Salmon Dep, # (5) Exhibit 4 Master Sales Contract CONFIDENTIAL, # (6) Exhibit 5 Reed Dep, # (7) Exhibit 6 Kelly Dep, # (8) Exhibit 7 Publix Business Review CONFIDENTIAL, # (9) Exhibit 8 Bussell Dep, # (10) Exhibit 9 Contracts CONFIDENTIAL, # (11) Exhibit 10 KMF Funds CONFIDENTIAL, # (12) Exhibit 11 DSD Benefits CONFIDENTIAL, # (13) Exhibit 12 Pennington Dep, # (14) Exhibit 13 CONFIDENTIAL 2006 TM Study, # (15) Exhibit 14 CONFIDENTIAL 2008 TM Study, # (16) Exhibit 15 2010 RSR Study Holton 27 - CONFIDENTIAL, # (17) Exhibit 16 CONFIDENTIAL Willard Bishop Study, # (18) Exhibit 17 Groulx Dep, # (19) Exhibit 18 Willard Bishop Engagement Letter CONFIDENTIAL, # (20) Exhibit 19 242862 - CONFIDENTIAL - Syracuse Itinerary, # (21) Exhibit 20 Johnson Itinerary, # (22) Exhibit 21 Workload Model Holton Ex 33, # (23) Exhibit 22 CONFIDENTIAL 2008 Labor Budgeting, # (24) Exhibit 23 Job Duty Deposition Testimony Summary, # (25) Exhibit 24 Motus BSN 330959. CONFIDENTIAL, # (26) Exhibit 25 Crowell Written Warning KELLOGG-OPT-IN-EMAIL-075705, # (27) Exhibit 26 Gibson Dep, # (28) Exhibit 27 Hoak Dep, # (29) Exhibit 28 McWell Dep, # (30) Exhibit 29 Sales Account Team Email - Holton Exhibit 17, # (31) Exhibit 30 Young Dep, # (32) Exhibit 31 29378 ltr re new sync requirements for TMs, # (33) Exhibit 32 59983-060065-Handheld user manual 2009, # (34) Exhibit 33 Email Syncing Policy and Discipline KELLOGG-OPT-IN-EMAIL-321833-321834, # (35) Exhibit 34 Account Team Email - Ex. 3 Holton, # (36) Exhibit 35 Emails Directing Orders, # (37) Exhibit 36 Merchandising [questions] Results, # (38) Exhibit 37 Perteete Dep, # (39) Exhibit 38 Nilles Dep, # (40) Exh |
| 8/1/2016 | MS | 0.9 | reivew Ks' opposition to sj |
| 8/1/2016 | JF | 1.2 | Read Defendant's Reply to Plaintiff's Motion to Certify Class 1.2 |
| 8/1/2016 | MS | 0.2 | address me email re bankruptcy issues |
| 8/1/2016 | ME | 0.2 | send opposing counsel documents filed under seal for plaintiffs' opposition to defendants' summary judgment motion |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/1/2016 | ME | 0.1 | email MS to determine availability to speak with opt-in about withdrawing from case |
| 8/1/2016 | ME | 0.2 | send opposing counsel documents filed under seal for Plaintiffs' opposition to Defendants' decertification |
| 8/1/2016 | CLER | 0.3 | Transfer documents recd from ECF system to docket file and create file copy (Document#415 - RESPONSE, by Plaintiff Patty Thomas, to [394] MOTION for Summary Judgment or, in the Alternative, Partial Summary Judgment. Oral Argument Requested. (Attachments: # (1) Declaration, # (2) Exhibit 1, # (3) Exhibit 2, # (4) Exhibit 3, # (5) Exhibit 4, # (6) Exhibit 5-1, # (7) Exhibit 5-1, # (8) Exhibit 6, # (9) Exhibit 7, # (10) Exhibit 8, # (11) Exhibit 9, # (12) Exhibit 10, # (13) Exhibit 11, # (14) Exhibit 12, # (15) Exhibit 13-1, # (16) Exhibit 13-2, # (17) Exhibit 14, # (18) Exhibit 15, # (19) Exhibit 16, # (20) Exhibit 17, # (21) Exhibit 18, # (22) Exhibit 19, # (23) Exhibit 20, # (24) Exhibit 21, # (25) Exhibit 22, # (26) Exhibit 23, # (27) Exhibit 24, # (28) Exhibit 25, # (29) Exhibit 26, # (30) Exhibit 27, # (31) Exhibit 28, # (32) Exhibit 29, # (33) Exhibit 30, # (34) Exhibit 32, # (35) Exhibit 34, # (36) Exhibit 35, # (37) Exhibit 36, # (38) Exhibit 37, # (39) Exhibit 38, # (40) Exhibit 39, # (41) Exhibit 40, # (42) Exhibit 42, # (43) Exhibit 43, # (44) Exhibit 44, # (45) Exhibit 45, # (46) Exhibit 46, # (47) Exhibit 47, # (48) Exhibit 48, # (49) Exhibit 49, # (50) Exhibit 50, # (51) Exhibit 51, # (52) Exhibit 52, # (53) Exhibit 54, # (54) Exhibit 55, # (55) Exhibit 56, # (56) Exhibit 57, # (57) Exhibit 58, # (58) Exhibit 59, # (59) Exhibit 60, # (60) Exhibit 61, # (61) Exhibit 62, # (62) Exhibit 63, # (63) Exhibit 64, # (64) Exhibit 65, # (65) Exhibit 66, # (66) Declaration)(Sweeney, Michael) |
| 8/1/2016 | ME | 0.1 | email response to opt-in's question about bankruptcy issue |
| 8/1/2016 | ME | 0.1 | forward email to MS about opt-in's questions regarding bankruptcy issue |
| 8/1/2016 | ME | 0.1 | email opt-in to verify time to speak with attorney about withdrawing from case |
| 8/1/2016 | ME | 0.1 | check [questionnaire] for new responses to opt-in rog [questions] |
| 8/1/2016 | CLER | 0.2 | Transfer documents recd from ECF system to docket file and create file copy (Document#412 - DECLARATION of James M. Nelson in Support of Defendants' Opposition to Plaintiffs' Motion for Partial Summary Judgment filed by Defendants Kellogg Company, Kellogg Sales Company re [397] MOTION for Summary Judgment (Attachments: # (1) Exhibit 1-20, Part 1, # (2) Exhibit 1-20, Part 2, # (3) Exhibit 1-20, Part 3, # (4) Exhibit 1-20, Part 4, # (5) Exhibit 1-20, Part 5, # (6) Exhibit 1-20, Part 6, # (7) Exhibit 1-20, Part 7, # (8) Exhibit 1-20, Part 8)(Nelson, James) |
| 8/1/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#413 - REQUEST by Defendants Kellogg Company, Kellogg Sales Company for Judicial Notice in Support of Opposition to Plaintiffs' Motion for Partial Summary Judgment re [412] Declaration, [411] Response to Motion (Nelson, James) |
| 8/1/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#411 - RESPONSE, by Defendants Kellogg Company, Kellogg Sales Company, to [397] MOTION for Summary Judgment . Oral Argument Requested. (Nelson, James) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/1/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#416 - SEALED DOCUMENT by Plaintiff Patty Thomas re [414] MOTION to Seal , [415] Response to Motion,,,,, (Attachments: # (1) Exhibit 3, # (2) Exhibit 5-1, # (3) Exhibit 5-2, # (4) Exhibit 8, # (5) Exhibit 9, # (6) Exhibit 15, # (7) Exhibit 16, # (8) Exhibit 17, # (9) Exhibit 18, # (10) Exhibit 19, # (11) Exhibit 20, # (12) Exhibit 25, # (13) Exhibit 26, # (14) Exhibit 42, # (15) Exhibit 51, # (16) Exhibit 55, # (17) Exhibit 58)(Sweeney, Michael) |
| 8/1/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#414 - MOTION to Seal by Plaintiff Patty Thomas. (Attachments: # (1) Declaration, # (2) Proposed Order) Noting Date 8/12/2016, (Dunn, Matt) |
| 8/1/2016 | ME | 3.5 | search for and review information about undrestanding legal citations (for training/development purposes) |
| 8/2/2016 | ME | 0.2 | telephone from opt-in for case update |
| 8/2/2016 | AN | 0.1 | Telephone call from plaintiff for case update |
| 8/2/2016 | ME | 0.2 | telephone call from opt-in for case update |
| 8/2/2016 | ME | 0.1 | listen to voicemail from opt-in about case update |
| 8/2/2016 | MR | 1.1 | examine past charts of classifications by state .3, work up two versions chart of SN opt-ins by state .7, compose email about state charts to team .1 |
| 8/2/2016 | ME | 0.2 | telephone call from opt-in for case update |
| 8/2/2016 | ME | 0.1 | send email to opt-in confirming call with attorney about withdrawing from case |
| 8/2/2016 | AN | 0.1 | Compose email to plaintiff to verify correct email address |
| 8/2/2016 | JF | 2.3 | Read Defendant's Reply to SJ Motion 2.3 |
| 8/2/2016 | JF | 0.2 | Call from claimant re the case update 0.2 |
| 8/2/2016 | ME | 0.2 | telephone call from opt-in for case update |
| 8/2/2016 | JF | 0.1 | MR/JF Review the task to account for Kellogg TM Opt-ins by state 0.1 |
| 8/2/2016 | MS | 0.4 | tc w/RI plaintiff re claims and progress |
| 8/2/2016 | MS | 3.2 | review and draft outline for reply to Kellogg brief IO class cert |
| 8/2/2016 | JF | 0.1 | Send email to MR re the task to account for TM Opt-ins by state 0.1 |
| 8/3/2016 | ME | 0.1 | MS/ME discuss issue raised by defendant in response to class certification about class representative |
| 8/3/2016 | ME | 0.3 | locate information from defendants' production about plaintiff's employment history to assist attorneys with reply to decertification |
| 8/3/2016 | MS | 0.1 | MS/ME discuss document provided by opt-in regarding bankruptcy issue |
| 8/3/2016 | KIM | 0.4 | MS KW meet RE planning of responding to defendant's 7/29 filings |
| 8/3/2016 | MS | 0.1 | MS/ME discuss document provided by opt-in regarding bankruptcy issue |
| 8/3/2016 | MS | 0.1 | MS/ME discuss issue raised by defendant in response to class certification about class representative |
| 8/3/2016 | MS | 0.5 | review of factual statements in Kellogg's opposition, typicality section |
| 8/3/2016 | MS | 0.4 | MS KW meet RE planning of responding to defendant's 7/29 filings |
| 8/3/2016 | KIM | 0.1 | Finish reading def's opp part sum j |
| 8/3/2016 | MS | 0.3 | review of factual statements in Kellogg's opposition, numerosity section |
| 8/3/2016 | KIM | 0.6 | Resume reading def's opp part sum j |
| 8/3/2016 | MS | 0.4 | review of factual statements in Kellogg's opposition, commonality section |
| 8/3/2016 | KIM | 0.4 | Read opposition to certify |
| 8/3/2016 | ME | 0.6 | verify opt-in's bankruptcy document was submitted as an exhibit in defendants' motion for summary judgment |
| 8/3/2016 | MS | 0.8 | review of factual statements in Kellogg's opposition, adequacy section |
| 8/3/2016 | KIM | 0.3 | Resume reading def's opp part sum j |
| 8/3/2016 | ME | 0.1 | save documents faxed by opt-in regarding bankruptcy issue |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/3/2016 | CLER | 0.1 | scan documents faxed by opt-in regarding bankruptcy issue |
| 8/3/2016 | KIM | 0.9 | Print/begin reading def's opp part sum j |
| 8/4/2016 | MS | 0.2 | email to et re amending class defintion on reply |
| 8/4/2016 | KIM | 2.1 | Research for replying to motion to strike |
| 8/4/2016 | KIM | 1.3 | Research for replying to motion to strike |
| 8/4/2016 | KIM | 1.9 | Research for replying to motion to strike |
| 8/4/2016 | ME | 0.9 | read Defendants' Opposition to Plaintiffs' Motion to Certify State Law Class Actions |
| 8/4/2016 | ME | 0.8 | read Defendants' Opposition to Plaintiffs' Motion for Partial Summary Judgment |
| 8/4/2016 | KIM | 0.7 | Summarize defendant arguments on striking industrial studies |
| 8/4/2016 | ME | 0.2 | locate evidence requested by MS for plaintiffs' resply to decertification |
| 8/4/2016 | ME | 0.1 | telephone call from opt-in for case update |
| 8/4/2016 | MS | 0.3 | reviewing rules for responding to Kellogg's motion to strike |
| 8/4/2016 | ME | 0.1 | email plaintiffs' work history to MD to assit with plaintiffs' reply to defendants' opposition to class certification |
| 8/4/2016 | KIM | 0.8 | Research for replying to motion to strike |
| 8/5/2016 | MR | 0.1 | send reply to email to MS about stats for Kellogg |
| 8/5/2016 | AN | 0.2 | Telephone call regarding fax received from plaintiff |
| 8/5/2016 | MS | 3.2 | drafting outline for reply iso class cert |
| 8/5/2016 | KIM | 1.5 | Work on response to strike argument |
| 8/8/2016 | KIM | 0.8 | Work on reply to strike argument |
| 8/8/2016 | MS | 1.1 | drafting reply iso sj: Corporate sales section |
| 8/8/2016 | KIM | 1.3 | Work on reply to strike argument |
| 8/8/2016 | KIM | 2.2 | Work on reply to strike argument |
| 8/8/2016 | KIM | 0.6 | Work on reply to strike argument |
| 8/8/2016 | MS | 0.9 | drafting reply iso sj: Plaintiffs don't sell section |
| 8/8/2016 | MS | 1.1 | drafting reply iso sj: primary duty: most important duty section |
| 8/8/2016 | KIM | 1.5 | Work on reply to strike argument |
| 8/8/2016 | MS | 1.3 | drafting reply iso sj: primary duty: time section |
| 8/8/2016 | MS | 0.7 | drafting reply iso sj: primary duty: compenation section section |
| 8/8/2016 | MS | 1.2 | drafting reply iso sj: primary duty: suprevision section section |
| 8/8/2016 | MS | 1.6 | drafting reply iso sj: primary duty: inidicia of sales section |
| 8/8/2016 | ME | 0.1 | telephone call from opt-in for case update |
| 8/9/2016 | MA | 0.5 | proofreading reply in support of summary judgment |
| 8/9/2016 | JF | 1.3 | Read the Defendant's response to Class Certification 1.3 |
| 8/9/2016 | KIM | 1.5 | Work on one-way intervention reply section |
| 8/9/2016 | KIM | 4 | Work on one-way intervention reply section |
| 8/9/2016 | KIM | 3 | Work on reply to motion to strike studies |
| 8/9/2016 | MS | 3.1 | drafting rough of argument in reply iso class cert |
| 8/9/2016 | MS | 4.6 | working on draft of reply iso sj for circulation |
| 8/10/2016 | MS | 1.5 | final revisions to circulation draft of reply iso partial sj |
| 8/10/2016 | JF | 0.1 | Compose an email re missing citations in Kellogg Plaintiffs' Reply ISO Partial SJ 0.1 |
| 8/10/2016 | MR | 0.2 | MR/JF Request MR to prepare Excel spreadsheet to review evidence for hours worked in Kellogg's SN division 0.2 |
| 8/10/2016 | MS | 0.1 | MS/JF Review the task to assemble evidence for hours worked in Kellogg's Snacks division 0.1 |
| 8/10/2016 | JF | 0.1 | MS/JF Question re the project to assemble evidence for hours worked in Kellogg's Snacks division 0.1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 8/10/2016 | KIM | 2.2 | Work on reply to motion to strike |
| 8/10/2016 | JF | 2.6 | Format the Plaintiffs' Reply ISO Partial SJ brief (per WDWA guidelines) to be reviewed by ET 2.6 |
| 8/10/2016 | MS | 0.2 | draft reply iso partial sj to jf for formating |
| 8/10/2016 | KIM | 1.6 | Work on reply to motion to strike |
| 8/10/2016 | JS | 1.5 | assist with formatting of SJ brief; reply |
| 8/10/2016 | MS | 3.2 | drafting reply iso class cert |
| 8/10/2016 | JF | 1.9 | Work on the hours worked in Kellogg's division of Snacks project 1.9 |
| 8/10/2016 | ME | 0.4 | search for an exhibit defendants cite in opposition to class certification to determine if it was filed publicly |
| 8/10/2016 | JF | 0.1 | MS/JF Review the task to format the Plaintiffs' Reply ISO Partial SJ Brief according to the WDWA Guidelines (ToC, ToA, numbering, etc.) 0.1 |
| 8/10/2016 | MS | 0.1 | MS/ME discuss verifying if an exhibit defendants cite in opposition to class certification was filed publicly |
| 8/10/2016 | ME | 0.1 | MS/ME discuss verifying if an exhibit defendants cite in opposition to class certification was filed publicly |
| 8/10/2016 | KIM | 1.4 | Work on reply to motion to strike |
| 8/10/2016 | KIM | 1.3 | Work on reply to motion to strike |
| 8/10/2016 | JF | 0.1 | ME/JF Advise re formatting in Kellogg Plaintiffs' Reply ISO Partial SJ draft 0.1 |
| 8/10/2016 | JF | 0.3 | JS/JF JS to advise JF re formatting of the Kellogg Plaintiffs' Reply ISO Partial SJ draft 0.3 |
| 8/10/2016 | JF | 0.1 | MS/JF Review the task to assemble evidence for hours worked in Kellogg's Snacks division 0.1 |
| 8/10/2016 | ME | 0.1 | ME/JF Advise re formatting in Kellogg Plaintiffs' Reply ISO Partial SJ draft 0.1 |
| 8/10/2016 | MS | 0.1 | MS/JF Review the task to format the Plaintiffs' Reply ISO Partial SJ Brief according to the WDWA Guidelines (ToC, ToA, numbering, etc.) 0.1 |
| 8/10/2016 | KIM | 0.5 | Work on reply to motion to strike |
| 8/10/2016 | JF | 0.3 | ME/JF Confer re hours worked in Kellogg Snacks Division project 0.3 |
| 8/10/2016 | MS | 0.1 | MS/JF Question re the project to assemble evidence for hours worked in Kellogg's Snacks division 0.1 |
| 8/10/2016 | JS | 0.3 | JS/JF JS to advise JF re formatting of the Kellogg Plaintiffs' Reply ISO Partial SJ draft 0.3 |
| 8/10/2016 | ME | 0.3 | ME/JF Confer re hours worked in Kellogg Snacks Division project 0.3 |
| 8/10/2016 | JF | 0.2 | MR/JF Request MR to prepare Excel spreadsheet to review evidence for hours worked in Kellogg's SN division 0.2 |
| 8/11/2016 | MS | 0.1 | MS/JF Delegate the task to review Defendants' Declarations for hours worked in the Snacks division of Kellogg to prepare to file Plaintiffs' Reply ISO Partial SJ brief 0.1 |
| 8/11/2016 | JF | 0.4 | Execute the task to review Defendants' Declarations for hours worked in the Snacks division of Kellogg to prepare to file Plaintiffs' Reply ISO Partial SJ brief 0.4 |
| 8/11/2016 | MS | 1.3 | review and revise opp to moiton to strike |
| 8/11/2016 | MS | 0.2 | review and incorp proof reading comments |
| 8/11/2016 | MS | 0.2 | circulate draft reply iso class cert |
| 8/11/2016 | JF | 0.3 | Re-format the Plaintiffs' Reply ISO Partial SJ brief 0.3 |
| 8/11/2016 | MS | 0.1 | MS/JF Update re hours worked in the Kellogg's division of Snacks project 0.1 |
| 8/11/2016 | JF | 0.1 | MS/JF Update re hours worked in the Kellogg's division of Snacks project 0.1 |
| 8/11/2016 | JF | 0.1 | MS/JF Delegate the task to review Defendants' Declarations for hours worked in the Snacks division of Kellogg to prepare to file Plaintiffs' Reply ISO Partial SJ brief 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|------|-------------|
| 8/11/2016 | MS | 5.6 | drafting reply ISO class cert |
| 8/11/2016 | JS | 1.2 | reformat brief and edit; re-mark and regenerate Table of Authorities |
| 8/11/2016 | ME | 0.1 | JF/ME discuss status of project of gathering information to assist attorneys with reply to defendants' opposition to class certification |
| 8/11/2016 | JF | 0.1 | JF/ME discuss status of project of gathering information to assist attorneys with reply to defendants' opposition to class certification |
| 8/11/2016 | KIM | 2 | Structural edits to opp motion strike studies section |
| 8/11/2016 | KIM | 2 | Structural edits to opp motion strike studies section |
| 8/11/2016 | MA | 0.5 | proofreading reply iso class cert |
| 8/11/2016 | KIM | 1.5 | Additional research for opp strike studies |
| 8/11/2016 | KIM | 0.5 | Follow-up research for mot strike |
| 8/15/2016 | KIM | 0.3 | Organize Kellogg files from 2015 |
| 8/15/2016 | KIM | 0.4 | Organize Kellogg files from 2015 |
| 8/15/2016 | MS | 0.8 | ms/et discuss et comments on reply iso class cert |
| 8/15/2016 | ME | 0.1 | MS/ME discuss providing case update to named plaintiff |
| 8/15/2016 | MS | 0.9 | incorporating et comments on reply iso class cert--numerosity section, including legal research |
| 8/15/2016 | ME | 0.1 | reply to plaintiff's email requesting case update |
| 8/15/2016 | MS | 0.4 | reivew et comments on reply iso class cert |
| 8/15/2016 | MS | 0.1 | MS/ME discuss providing case update to named plaintiff |
| 8/15/2016 | KIM | 0.5 | Review ET comments on draft reply msj |
| 8/15/2016 | ME | 0.1 | respond to opt-in's email with request for case update |
| 8/15/2016 | JS | 0.8 | proof and format reply brief |
| 8/15/2016 | MS | 1.1 | incorporating et comments on reply iso class cert--predominance section re common evidence of job duties, including legal research |
| 8/15/2016 | MS | 1.3 | incorporating et comments on reply iso class cert--commonality section, including legal research |
| 8/15/2016 | MS | 1.4 | incorporating et comments on reply iso class cert--predominance section re hours, including legal research |
| 8/15/2016 | KIM | 0.4 | Review borrowed string cites in strike section of reply |
| 8/15/2016 | MS | 0.5 | incorporating et comments on reply iso sj and circulate for formatting |
| 8/15/2016 | MS | 1.6 | revising kw draft of response to motion to strike for inclusion in reply iso class cert--predominance section re common evidence of job duties, including legal and record research |
| 8/15/2016 | KIM | 0.3 | Review borrowed string cites in strike section of reply |
| 8/16/2016 | JF | 4.2 | JS/JF Format (ToA/ToC) the Plaintiff's reply ISO SJ brief 4.2 |
| 8/16/2016 | MS | 0.3 | md/ms discussing reply briefs for summary judgment/class certification 0.3 |
| 8/16/2016 | MD | 2 | editing class certification motion 2.0 |
| 8/16/2016 | JS | 3.5 | work on formatting reply brief, ToC / ToA, proofing, researching full cites |
| 8/16/2016 | MD | 0.3 | md/ms discussing reply briefs for summary judgment/class certification 0.3 |
| 8/17/2016 | JF | 6.1 | Format ToA/ToC to file the Reply ISO class certification 6.1 |
| 8/17/2016 | JS | 0.4 | call for update |
| 8/17/2016 | CLER | 0.1 | create PDF format of CTS recd |
| 8/17/2016 | CLER | 0.1 | Data Entry of Contact Information |
| 8/18/2016 | MA | 0.1 | assist JF in formatting brief |
| 8/18/2016 | MD | 3 | editing class and summary judgment briefing for filing 3.0 |
| 8/18/2016 | KIM | 0.3 | Review contracts research for MD work on MSJ reply |
| 8/18/2016 | JF | 0.2 | Call from claimant re case update .2 |
| 8/18/2016 | JF | 5.6 | Supply citations for Reply ISO Class Certification brief 5.6 |
| 8/19/2016 | AN | 0.2 | AN/ME discuss speaking with intake about new case |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/19/2016 | ME | 0.1 | leave voicemail for intake regarding late CTS |
| 8/19/2016 | ME | 0.3 | reply to opt-in's email about banktruptcy issue |
| 8/19/2016 | AG | 0.1 | ECF Filing of REPLY TO RESPONSE to [400] MOTION to Certify Class |
| 8/19/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#419 - REPLY, filed by Plaintiff Patty Thomas, TO RESPONSE to [400] MOTION to Certify Class (Sweeney, Michael) |
| 8/19/2016 | ME | 0.1 | MD/ME discuss client's email regarding bankruptcy issue |
| 8/19/2016 | JF | 0.1 | CM/JF Question about formatting a brief to prepare for Kellogg Reply ISO Class Certification filing 0.1 |
| 8/19/2016 | MA | 0.5 | proofreading reply ISO summary judgment |
| 8/19/2016 | CM | 0.1 | CM/JF Question about formatting a brief to prepare for Kellogg Reply ISO Class Certification filing 0.1 |
| 8/19/2016 | JF | 0.2 | MD/JF File (via ECF) the Plaintiffs' Reply ISO Motion for Partial SJ 0.2 |
| 8/19/2016 | JF | 0.1 | ME/JF Question about formatting a brief to prepare for Kellogg Reply ISO Class Certification filing 0.1 |
| 8/19/2016 | ME | 0.1 | ME/JF Question about formatting a brief to prepare for Kellogg Reply ISO Class Certification filing 0.1 |
| 8/19/2016 | MD | 4 | editing and finalizing class certification and summary judgment briefs for filing 4.0 |
| 8/19/2016 | ME | 0.2 | AN/ME discuss speaking with intake about new case |
| 8/19/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#418 - ORDER granting [414] Motion to Seal; documents are sealed and will remain sealed; signed by Judge Ronald B. Leighton.(DN) |
| 8/19/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document417 - ORDER granting [406] Motion to Seal; the documents are sealed and will remain sealed; signed by Judge Ronald B. Leighton.(DN) |
| 8/19/2016 | MD | 0.2 | MD/JF File (via ECF) the Plaintiffs' Reply ISO Motion for Partial SJ 0.2 |
| 8/19/2016 | JF | 0.8 | Finalize formatting changes to Kellogg Reply ISO Class Certification brief 0.8 |
| 8/19/2016 | MA | 0.6 | proofreading reply ISO class certification |
| 8/22/2016 | AG | 0.2 | AG/MD/JF Check on the latest filings in the case (SJ Reply and Reply to Respponse to Motion to Certify Class) 0.2 |
| 8/22/2016 | MD | 0.2 | AG/MD/JF Check on the latest filings in the case (SJ Reply and Reply to Respponse to Motion to Certify Class) 0.2 |
| 8/22/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#421 - REPLY, filed by Defendants Kellogg Company, Kellogg Sales Company, TO RESPONSE to [392] MOTION To Decertify FLSA Collective Action (Nelson, James) |
| 8/22/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#422 - DECLARATION of James M. Nelson filed by Defendants Kellogg Company, Kellogg Sales Company re [392] MOTION To Decertify FLSA Collective Action (Nelson, James) |
| 8/22/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#423 - REPLY, filed by Defendants Kellogg Company, Kellogg Sales Company, TO RESPONSE to [394] MOTION for Summary Judgment or, in the Alternative, Partial Summary Judgment (Nelson, James) |
| 8/22/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#420 - REPLY, filed by Plaintiff Patty Thomas, TO RESPONSE to [397] MOTION for Summary Judgment (Sweeney, Michael) |
| 8/22/2016 | JF | 2.1 | Review Defendants' filings in the case (Reply ISO D's SJ Motion and Reply ISO D's Motion to Decertify FLSA) 2.1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 8/22/2016 | JF | 0.2 | AG/MD/JF Check on the latest filings in the case (SJ Reply and Reply to Respponse to Motion to Certify Class) 0.2 |
| 8/23/2016 | JF | 0.1 | Email a claimant a case update 0.1 |
| 8/24/2016 | ME | 0.1 | telephone call from opt-in for case update |
| 8/24/2016 | MD | 0.1 | MD/ME discuss follow up conversation with intake regarding filing new case |
| 8/24/2016 | ME | 0.4 | telephone call from opt-in for update .2; edit notes from conversation .1; email information about conversation to MD .1 |
| 8/24/2016 | ME | 0.1 | MD/ME discuss follow up conversation with intake regarding filing new case |
| 8/24/2016 | ME | 0.7 | complete interview with intake .4; edit notes from intake .2; email intake form to MD .1 |
| 8/25/2016 | MD | 0.3 | update to client about case status and current job demands 0.3 |
| 8/25/2016 | ME | 0.2 | telephone call from opt-in for case update |
| 8/29/2016 | MD | 0.5 | read Kellogg reply briefs |
| 8/29/2016 | ME | 0.1 | telephone call from opt-in for case update |
| 8/29/2016 | ME | 0.1 | left voicemail for intake |
| 8/29/2016 | ME | 0.4 | summarize information about opt-in discovery to send to MD |
| 8/29/2016 | ME | 0.3 | downlaod opt-in's [questions] for rog .1 create answer to interrogatory based on [questions] responses .2 |
| 8/30/2016 | ME | 0.1 | MD/ME discuss plan for producing remaining opt-in discovery |
| 8/30/2016 | ME | 0.2 | email opt-in regarding reviewing answer to interrogatories and sending documents to our office |
| 8/30/2016 | MD | 0.1 | MD/ME discuss plan for producing remaining opt-in discovery |
| 8/30/2016 | ME | 0.2 | finalize plan for producing remaining opt-in discovery |
| 8/30/2016 | ME | 0.1 | email opt-in regarding sending documents to our office |
| 8/30/2016 | ME | 0.2 | email opt-in regarding reviewing answer to interrogatories and sending documents to our office |
| 8/31/2016 | ME | 0.1 | telephone call from opt-in about rog |
| 8/31/2016 | ME | 0.1 | listen to voicemail from intake |
| 8/31/2016 | ME | 0.1 | returned telephone call to intake about joining case |
| 9/1/2016 | ME | 0.2 | telephone call from opt-in for case update |
| 9/1/2016 | ME | 1.3 | prepare opt-in's documents for production to defense counsel |
| 9/1/2016 | ME | 0.1 | reply to opt-in's email requesting case update |
| 9/1/2016 | ME | 0.1 | email link to case update to opt-in |
| 9/6/2016 | JF | 0.2 | Give an update to a claimant over the phone 0.2 |
| 9/7/2016 | CLER | 0.3 | file documents produced to opposing counsel last week .2; track production of documents in spreadsheet .1 |
| 9/7/2016 | ME | 0.1 | telephone call from opt-in for case update |
| 9/7/2016 | ME | 1 | draft case update for website for attorneys to review |
| 9/8/2016 | ME | 0.1 | reply to opt-in's email regarding updated contact information |
| 9/8/2016 | ME | 0.1 | reply to opt-in's email regarding discovery documents |
| 9/9/2016 | ME | 0.1 | telephone call from opt-in for case update |
| 9/9/2016 | ME | 0.3 | prepare opt-in's documents for production to opposing counsel |
| 9/9/2016 | ME | 0.1 | MD/ME discuss opt-in's termination concerns |
| 9/9/2016 | ME | 0.1 | reply to opt-in's email about change of address |
| 9/9/2016 | ME | 0.1 | email MD with question about opt-in's discovery documents |
| 9/9/2016 | ME | 0.4 | telephone call from opt-in about termination .3; notes from conversation .1 |
| 9/9/2016 | MD | 0.2 | responding to ME re opt-in discovery production and termination 0.2 |
| 9/9/2016 | ME | 0.1 | reply to opt-in's email about change of address |
| 9/12/2016 | ME | 0.1 | telephone call to opt-in; left message |
| 9/12/2016 | JF | 0.1 | Compose an email to a claimant with the latest case update 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/12/2016 | ME | 0.1 | listen to voicemail from opt-in |
| 9/12/2016 | ME | 0.2 | telephone call from opt-in for case update |
| 9/12/2016 | ME | 0.2 | telephone call from opt-in for case update |
| 9/12/2016 | JF | 0.2 | Call from a claimant re the case update 0.2 |
| 9/13/2016 | ME | 0.5 | attempt to locate template letter for returning consents to sue .3; draft return of consent to sue letter for intake who sent consent to sue after period to join the case has ended |
| 9/13/2016 | ME | 0.1 | update case update spreadsheet for other paralegals to reference |
| 9/13/2016 | ME | 0.1 | email case update to team for review before posting to website |
| 9/13/2016 | ME | 0.1 | reply to opt-in's email with case update |
| 9/14/2016 | ME | 0.1 | reply to opt-in's email regarding updated contact information and case update |
| 9/14/2016 | ME | 0.1 | update client's contact information in client database |
| 9/14/2016 | ME | 0.4 | prepare letter with returned CTS to send to intake .3; redo preparation for updated letter .1 |
| 9/14/2016 | ME | 0.1 | reply to opt-in's email regarding updated contact information and case update |
| 9/14/2016 | ME | 0.3 | post case update to website |
| 9/14/2016 | ME | 0.1 | update client's contact information in client database |
| 9/14/2016 | ME | 0.1 | email CM about contacting clients regarding case update |
| 9/15/2016 | ME | 0.1 | reply to opt-in's email requesting case update |
| 9/15/2016 | ME | 0.1 | reply to opt-in's email requesting case update |
| 9/16/2016 | MD | 0.1 | MD/ME disucss responding to intakes interested in joining case |
| 9/16/2016 | ME | 0.1 | MD/ME disucss responding to intakes interested in joining case |
| 9/16/2016 | ME | 0.2 | draft reply email to intake requesting an update |
| 9/19/2016 | ME | 0.1 | email intake regarding never receiving consent to sue |
| 9/21/2016 | JF | 0.1 | Call from claimant re the case update 0.1 |
| 9/23/2016 | CLER | 0.2 | file hard copies of case related documents |
| 9/23/2016 | ME | 0.3 | IA telephone call from opt-in for case update |
| 9/23/2016 | ME | 0.1 | email opt-in link to case updates |
| 9/23/2016 | ME | 0.2 | rescan opt-in's documents that were accidentally deleted from file server |
| 9/29/2016 | ME | 0.1 | reply to opt-in's email requesting case update |
| 9/29/2016 | ME | 0.1 | ME/JF Discuss how to address claimant's question re Kellogg mandatory car purchase 0.1 |
| 9/29/2016 | ME | 0.1 | reply to opt-in's email requesting case update |
| 9/29/2016 | ME | 0.1 | send email to MS about client's legal question |
| 9/29/2016 | ME | 0.1 | email MD about client's question regarding claims |
| 9/29/2016 | JF | 0.2 | Call from claimant re the case update 0.2 |
| 9/29/2016 | ME | 0.1 | reply to opt-in's email requesting case update |
| 9/29/2016 | ME | 0.1 | reply to opt-in's email requesting case update |
| 9/29/2016 | ME | 0.1 | reply to opt-in's email requesting case update |
| 9/29/2016 | ME | 0.1 | reply to opt-in's email requesting case update |
| 9/29/2016 | JF | 0.1 | ME/JF Discuss how to address claimant's question re Kellogg mandatory car purchase 0.1 |
| 9/30/2016 | MS | 0.1 | MS/ME discuss responding to client about status in case |
| 9/30/2016 | ME | 0.1 | respond to opt-in's email requesting case update |
| 9/30/2016 | ME | 0.2 | draft email to opt-in in reply to opt-in's question about claim status |
| 9/30/2016 | ME | 0.2 | telephone call from opt-in for case update |
| 9/30/2016 | ME | 0.1 | MS/ME discuss responding to client about status in case |
| 9/30/2016 | ME | 0.1 | left voicemail for opt-in who had questions about claims |
| 10/3/2016 | ME | 0.1 | respond to opt-in's email requesting case update |
| 10/3/2016 | ME | 0.1 | reply to opt-in's email asking of status of claims in case |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/12/2016 | ME | 0.1 | reply to opt-in's email regarding updated contact information |
| 10/12/2016 | ME | 0.1 | returned opt-in's call for case update |
| 10/12/2016 | ME | 0.1 | reply to opt-in's email regarding updated contact info |
| 10/19/2016 | JF | 0.1 | Call from a claimant re the case update |
| 10/24/2016 | JF | 0.2 | Call from claimant re the case update |
| 10/31/2016 | JF | 0.2 | Call from a claimant for a case update |
| 11/2/2016 | ME | 0.1 | reply to opt-in's email requesting case update |
| 11/9/2016 | ME | 0.1 | reply to email from opt-in requesting case update |
| 11/10/2016 | MS | 0.4 | review schedulinng order for oral argument and schedule transporation |
| 11/10/2016 | MS | 0.1 | email to local counsel re oral argument date and availability |
| 11/10/2016 | MS | 0.1 | email to md re oral argument date and availability |
| 11/10/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Document#424 - NOTICE of Hearing on Motions: [397] MOTION for Summary Judgment , [392] MOTION To Decertify FLSA Collective Action , [400] MOTION to Certify Class , [394] MOTION for Summary Judgment or, in the Alternative, Partial Summary Judgment) |
| 11/15/2016 | ME | 0.2 | MS/ME review preparation needed for oral argument on summary judgment, decertification, and class cert |
| 11/15/2016 | MS | 0.2 | MS/ME review preparation needed for oral argument on summary judgment, decertification, and class cert |
| 11/15/2016 | ME | 0.1 | Respond to opt-in's email requesting a case update |
| 11/15/2016 | ME | 0.1 | Respond to opt-in's email requesting a case update |
| 11/15/2016 | ME | 0.1 | Respond to opt-in's email requesting a case update |
| 11/15/2016 | ME | 0.1 | Respond to opt-in's email requesting a case update |
| 11/15/2016 | ME | 0.4 | draft case update for website |
| 11/15/2016 | JF | 0.1 | Review the edits of the most recent case update |
| 11/15/2016 | ME | 0.2 | ME/JF ME to tutor JF on how to post a case update on the website |
| 11/15/2016 | JF | 0.2 | ME/JF ME to tutor JF on how to post a case update on the website |
| 11/15/2016 | ME | 0.1 | read notice of oral argument for summary judgment |
| 11/16/2016 | MR | 1 | laptop prep for oral arguments .5, additional documents prep for oral arguments .5 |
| 11/16/2016 | MS | 0.2 | forward breifing to et for call re oral argument |
| 11/16/2016 | ME | 0.2 | review courtroom technology on court's website .1; email information to litigation team .1 |
| 11/16/2016 | ME | 0.1 | email MD regarding opt-in's retaliation concerns |
| 11/16/2016 | ME | 0.1 | reply to opt-in's email requesting a case update |
| 11/16/2016 | MS | 0.4 | review emails re possible retaliation and draft responses |
| 11/16/2016 | JF | 1.2 | MR/JF Perform research for relevant deposition citations to be used in the oral argument |
| 11/16/2016 | ME | 0.3 | MR/ME review discovery documents needed to conduct data analysis about hours worked to assist attorneys with oral argument |
| 11/16/2016 | MR | 1.2 | MR/JF Perform research for relevant deposition citations to be used in the oral argument |
| 11/16/2016 | MS | 1.1 | review briefing and exhibits for oral argument |
| 11/16/2016 | JF | 0.2 | MS/MR/ME/JF Review the task to compile research re Variable Labor calculations to be used during oral argument |
| 11/16/2016 | MR | 0.3 | MR/ME review discovery documents needed to conduct data analysis about hours worked to assist attorneys with oral argument |
| 11/16/2016 | JF | 0.2 | ME/JF Check-in re 30B6 Deposition location in the case folder |
| 11/16/2016 | MS | 0.9 | ms/et discuss oral argument for sj and cert |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/16/2016 | ME | 0.5 | compile summary judgment and class certification exhibits to use during oral argument |
| 11/16/2016 | MR | 0.4 | MS/MR Review document needs for oral arguments |
| 11/16/2016 | ME | 0.1 | reply to opt-in's email requesting a case update |
| 11/16/2016 | MS | 0.5 | review of available technology in Tacoma Courthouse for oral argument |
| 11/16/2016 | ME | 0.2 | MS/MR/ME/JF Review the task to compile research re Variable Labor calculations to be used during oral argument |
| 11/16/2016 | ME | 0.1 | reply to opt-in's email requesting a case update |
| 11/16/2016 | MS | 0.2 | MS/MR/ME/JF Review the task to compile research re Variable Labor calculations to be used during oral argument |
| 11/16/2016 | ME | 0.4 | draft reply email to email requesting clarification for case update |
| 11/16/2016 | MR | 0.2 | MS/MR/ME/JF Review the task to compile research re Variable Labor calculations to be used during oral argument |
| 11/17/2016 | MR | 0.2 | JK/MR discuss oral argument laptop and video concerns |
| 11/17/2016 | MR | 0.2 | MR/ME discuss discovery document needed for analysis to assist attorneys with oral argument .1; discuss courtroom technology |
| 11/17/2016 | MS | 0.1 | MS/ME discuss responding to client's questions about status in case |
| 11/17/2016 | ME | 0.1 | print documents for oral argument for dispositive motions |
| 11/17/2016 | ME | 0.1 | MS/ME discuss responding to client's questions about status in case |
| 11/17/2016 | MS | 0.2 | MS/ME discuss exhibits to be printed for oral argument .1; and courtroom technology .1 |
| 11/17/2016 | ME | 0.2 | MR/ME discuss discovery document needed for analysis to assist attorneys with oral argument .1; discuss courtroom technology |
| 11/17/2016 | ME | 0.2 | ME/JF Check-in re 30B6 Deposition location in the case folder |
| 11/17/2016 | JK | 0.4 | jk Prepare laptop for travel. |
| 11/17/2016 | MS | 0.9 | MS/ME provide feedback on presentation of oral argument |
| 11/17/2016 | ME | 0.3 | travel to and from print shop to have color docs printed for oral argument re summary judgment and class cert/decert |
| 11/17/2016 | MS | 1.1 | review sj briefing in preparation for oral argument |
| 11/17/2016 | ME | 0.9 | MS/ME provide feedback on presentation of oral argument |
| 11/17/2016 | MR | 1 | 2nd laptop prep for oral arguments (problems with 1st laptop) |
| 11/17/2016 | MR | 4.4 | Continued research of discovery for items related to hours worked for Oral Arguments |
| 11/17/2016 | MS | 0.7 | review variable labor methodologies and prepare for exhibit for oral argument (.7) |
| 11/17/2016 | MR | 0.4 | review information about Tacoma court technology .2, order video cable adapter for oral arguments .2 |
| 11/17/2016 | ME | 0.2 | MS/ME discuss exhibits to be printed for oral argument .1; and courtroom technology .1 |
| 11/17/2016 | JF | 0.1 | ME/JF Check-in re task to locate RSR Budgeting Tool Excel spreadsheet |
| 11/17/2016 | ME | 0.1 | ME/JF Check-in re task to locate RSR Budgeting Tool Excel spreadsheet |
| 11/17/2016 | JF | 0.1 | Call claimant in the case to give an update |
| 11/17/2016 | JK | 0.2 | JK/MR discuss oral argument laptop and video concerns |
| 11/17/2016 | MR | 0.3 | MS/MR follow-up discussion on variable labor and related information for oral arguments and damages |
| 11/17/2016 | MR | 2.6 | examine various excel Def production relating to tracking variable labor 1.5, search for emails relating to model summaries and related .3, catalog variable labor reports produced .3, read through excerpts of depositions regarding TM hours budgeting .4, check emails for budget buster reports .1 |
| 11/17/2016 | MS | 0.4 | MS/MR Review document needs for oral arguments |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/17/2016 | ME | 0.1 | edit draft response to client's class certification question for attorney to review |
| 11/17/2016 | MS | 0.3 | MS/MR follow-up discussion on variable labor and related information for oral arguments and damages |
| 11/17/2016 | ME | 0.1 | edit draft response to client's class certification question for attorney to review |
| 11/18/2016 | ME | 0.2 | locate summary judgment exhibit to use for oral argument |
| 11/18/2016 | ME | 0.2 | MR/ME discuss discovery documents needed for damage calculations |
| 11/18/2016 | ME | 0.2 | contact Courtroom Deputy regarding courtroom technical for summary judgment oral argument |
| 11/18/2016 | MR | 3.2 | continued work on reviewing case production documents 1.5, examine Budget Buster spreadsheets .5, examine training docs with formulas for RSR and VL hours .5, examine deficiencies in KSTARS data .3, send multiple emails to team about these documents .4 |
| 11/18/2016 | MR | 2.2 | continued search of Kellogg discovery documents regarding model summaries and itineraries |
| 11/18/2016 | MS | 1.3 | preparing outline for oral argument |
| 11/18/2016 | MS | 1.4 | collecting and annotating exhibits for oral argument |
| 11/18/2016 | MS | 0.8 | ms/md discuss oral argument strategy and approach |
| 11/18/2016 | MR | 0.1 | review email from MS about spreadsheet with examples of how VL was diminished |
| 11/18/2016 | MD | 0.8 | ms/md discuss oral argument strategy and approach |
| 11/18/2016 | MS | 1 | ms/et discuss oral argument strategy and fact |
| 11/20/2016 | MS | 8 | travel to Tacoma for SJ argument |
| 11/20/2016 | MS | 3.6 | review motions and exhibits in preparation for oral argument |
| 11/20/2016 | MR | 0.5 | briefly review Johnson itinerary sheet .3, review other notes on itinerary sheets .2 |
| 11/21/2016 | ME | 0.2 | ME/JF Discuss the questions sent from MS to be used in the Oral Argument |
| 11/21/2016 | MR | 0.2 | MR/ME discuss discovery documents needed for damage calculations |
| 11/21/2016 | JF | 0.2 | ME/JF Discuss the questions sent from MS to be used in the Oral Argument |
| 11/21/2016 | ME | 0.2 | MR/ME review information about current opt-ins to provide to MS as requested for oral argument |
| 11/21/2016 | ME | 1.9 | compile discovery data requested by MS for summary judgment oral argument |
| 11/21/2016 | ME | 0.1 | email opt-in link to case updates |
| 11/21/2016 | MS | 0.4 | circulate memo on oral argument to litigation team |
| 11/21/2016 | ME | 0.2 | MR/ME discuss discovery documents needed for damage calculations |
| 11/21/2016 | MS | 0.4 | debriefing w/ local counsel re oral argument and next steps |
| 11/21/2016 | MR | 0.1 | MR/ME review where to find data about opt-in job categories |
| 11/21/2016 | MR | 0.2 | MR/ME review information about current opt-ins to provide to MS as requested for oral argument |
| 11/21/2016 | JF | 0.6 | Tally the number of DEF and PLT depositions to be used in the Oral Argument |
| 11/21/2016 | ME | 0.1 | MR/ME review where to find data about opt-in job categories |
| 11/21/2016 | MS | 2.1 | attend sj oral argument |
| 11/21/2016 | MS | 1.9 | rehearsing oral argument and use of exhibits |
| 11/21/2016 | ME | 0.1 | telephone call from opt-in for case update |
| 11/21/2016 | MS | 4.6 | devleopiing and outlining sj argument and incorporating exhibits |
| 11/21/2016 | MS | 0.3 | conversation w/ Kellogg counsel about next steps |
| 11/21/2016 | MS | 0.7 | meeting w/ local counsel re argument |
| 11/21/2016 | MR | 1.9 | review prior damage calcs .5, review match up docs .5, ascertain number of clients with both MF and SN claims .5, review counts for MF and SN optins .4 |
| 11/22/2016 | ME | 0.1 | telephone call from opt-in for case update |
| 11/22/2016 | MS | 9 | travel Tacoma to NP, NY back from sj argument |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/23/2016 | JF | 0.2 | MS/JF MS to update JF about the outcome of the oral argument |
| 11/23/2016 | MS | 0.2 | MS/JF MS to update JF about the outcome of the oral argument |
| 11/28/2016 | MD | 0.5 | ms/md discuss proving damages strategy and available evidence |
| 11/28/2016 | MS | 0.5 | ms/md discuss proving damages strategy and available evidence |
| 11/28/2016 | MR | 1.2 | review [client], [client] and other itinerary and related documents for upcoming team mtg |
| 11/28/2016 | MS | 0.1 | ms/me discuss setting litigation team meeting |
| 11/28/2016 | ME | 0.1 | ms/me discuss setting litigation team meeting |
| 11/28/2016 | MS | 0.2 | draft and circulate agenda for litigation team meeting |
| 11/28/2016 | MS | 1.6 | legal research on using [ ] for damages calculations |
| 11/28/2016 | MS | 0.6 | ms/md discuss damages strategy and steps moving forward after sj/cert argument |
| 11/28/2016 | ME | 0.1 | schedule litigation team meeting |
| 11/28/2016 | MD | 0.6 | ms/md discuss damages strategy and steps moving forward after sj/cert argument |
| 11/28/2016 | MS | 2.2 | legal research into expert damage testimony |
| 11/29/2016 | MS | 2.5 | drafting plan for expert damage testimony |
| 11/30/2016 | MS | 0.3 | solicit expert references |
| 11/30/2016 | ME | 1 | MS/MD/MR/ME/JF Case Meeting to 1. review the results of the oral argument hearing .1; 2. review the information needed for trial (liability and damage plans) .8; 3. review the upcoming communications to/with class .1 |
| 11/30/2016 | MD | 1 | MS/MD/MR/ME/JF Case Meeting to 1. review the results of the oral argument hearing .1; 2. review the information needed for trial (liability and damage plans) .8; 3. review the upcoming communications to/with class .1 |
| 11/30/2016 | MS | 1 | MS/MD/MR/ME/JF Case Meeting to 1. review the results of the oral argument hearing .1; 2. review the information needed for trial (liability and damage plans) .8; 3. review the upcoming communications to/with class .1 |
| 11/30/2016 | MR | 1 | MS/MD/MR/ME/JF Case Meeting to 1. review the results of the oral argument hearing .1; 2. review the information needed for trial (liability and damage plans) .8; 3. review the upcoming communications to/with class .1 |
| 11/30/2016 | ME | 0.1 | forward email to MS about retaliation concerns |
| 11/30/2016 | JF | 1 | MS/MD/MR/ME/JF Case Meeting to 1. review the results of the oral argument hearing .1; 2. review the information needed for trial (liability and damage plans) .8; 3. review the upcoming communications to/with class .1 |
| 12/1/2016 | ME | 0.1 | ME/JF Review of the tasks needed to perform an inventory of documents in preparation for the trial |
| 12/1/2016 | JF | 0.1 | ME/JF Review of the tasks needed to perform an inventory of documents in preparation for the trial |
| 12/1/2016 | MS | 0.6 | research on potential expert [witness] and email |
| 12/1/2016 | ME | 0.5 | draft email to team about inventory of discovery data that can be used for damages for trial |
| 12/1/2016 | MS | 0.8 | review various sets of class member data for damages |
| 12/1/2016 | ME | 0.5 | JF/ME inventory discovery data that can be used to analyze damages for trial |
| 12/1/2016 | ME | 0.1 | telephone call from opt-in for case update |
| 12/1/2016 | JF | 0.5 | JF/ME inventory discovery data that can be used to analyze damages for trial |
| 12/1/2016 | ME | 0.5 | MS/ME review discovery information about territories to support damages trial plan |
| 12/1/2016 | MS | 0.5 | MS/ME review discovery information about territories to support damages trial plan |
| 12/1/2016 | ME | 0.1 | JF/ME discuss overview of meeting to gather data for trial preparation |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/1/2016 | MS | 0.8 | research on potential expert [witness] and email |
| 12/1/2016 | JF | 0.1 | JF/ME discuss overview of meeting to gather data for trial preparation |
| 12/2/2016 | ME | 0.1 | email link to case udpates to opt-in |
| 12/2/2016 | ME | 0.1 | telephone call from opt-in for case update |
| 12/2/2016 | MS | 0.1 | MS/MR discuss paras' email listing data procduced .1, discuss work going forward .1 |
| 12/2/2016 | MS | 0.2 | MS/ME discuss responding to opt-in's retaliation concerns |
| 12/2/2016 | MS | 0.5 | tc w/ opt-in re retaliation concerns |
| 12/2/2016 | MR | 0.1 | MS/MR discuss paras' email listing data procduced .1, discuss work going forward .1 |
| 12/2/2016 | ME | 0.2 | MS/ME discuss responding to opt-in's retaliation concerns |
| 12/2/2016 | MS | 0.9 | tc w/ ET re damages strategies |
| 12/2/2016 | MS | 0.1 | md/ms discussing paradime to deal with retaliation allegations |
| 12/2/2016 | MD | 0.1 | md/ms discussing paradime to deal with retaliation allegations |
| 12/2/2016 | JF | 3.2 | Determine what itineraries we have in our inventory to prepare for the trial |
| 12/4/2016 | MR | 1.6 | read through email from paras on inventory list of data produced .1, add comments on some items in list .2, add many additional items to list 1.3 |
| 12/5/2016 | MR | 0.6 | review and edit spreadsheet of opt-ins counts in SN and MF |
| 12/5/2016 | MS | 0.4 | ms/md discuss sj/class cert decision |
| 12/5/2016 | MD | 0.4 | ms/md discuss sj/class cert decision |
| 12/5/2016 | MS | 0.3 | review sj/class cert decision, legal research on 23(f) appeal |
| 12/5/2016 | MS | 0.2 | email to ET re 23(f) appeal |
| 12/5/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#426 ORDER denying [394] Motion for Summary Judgment; denying [397] Motion for Summary Judgment; denying [400] Motion to Certify Class) |
| 12/5/2016 | JF | 0.2 | Call with opt-in re case update |
| 12/5/2016 | MS | 0.8 | interview w/ potential damage expert |
| 12/5/2016 | JF | 0.6 | Check what itineraries we have in our possession |
| 12/5/2016 | MR | 0.2 | additional work on opt-in list .1, send email to para ME about opt-in counts .1 |
| 12/5/2016 | MR | 1.4 | pull new Time Matters list of clients.3, perform match-up 1.0, obtain definitive list of current opt-ins .1 |
| 12/6/2016 | ME | 0.1 | ME/JF Brief check-in re the division of tasks/responsibilities |
| 12/6/2016 | JF | 0.1 | ME/JF JF to check with ME re list of opt-ins with bankruptcy proceedings |
| 12/6/2016 | MS | 0.7 | MS/ME/JF Meet to discuss 1. court order on motion for Summary Judgment .2; 2. set-up of internal deadlines .2; 3. Inventory of data process .3 |
| 12/6/2016 | JF | 0.1 | ME/JF Brief check-in re the division of tasks/responsibilities |
| 12/6/2016 | ME | 0.7 | MS/ME/JF Meet to discuss 1. court order on motion for Summary Judgment .2; 2. set-up of internal deadlines .2; 3. Inventory of data process .3 |
| 12/6/2016 | JF | 0.4 | Draft an update to be sent to opt-ins/put on website re ruling on dispositive Motions |
| 12/6/2016 | JF | 0.1 | Draft an email to MR re meeting on data inventory |
| 12/6/2016 | ME | 0.2 | read Order on dispositive motions |
| 12/6/2016 | MS | 0.6 | call w/ et re appeal of R23 order |
| 12/6/2016 | MS | 1.1 | t conf w/ potential expert |
| 12/6/2016 | JF | 0.7 | Draft an update to be sent to opt-ins/put on website re ruling on dispositive  Motions |
| 12/6/2016 | JF | 0.7 | MS/ME/JF Meet to discuss 1. court order on motion for Summary Judgment .2; 2. set-up of internal deadlines .2; 3. Inventory of data process .3 |
| 12/6/2016 | ME | 0.1 | send email to MS about client's question |
| 12/6/2016 | AD | 0.4 | review Kellogg smj order .4 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/6/2016 | MD | 0.2 | strategizing re appeal of class cert denial |
| 12/6/2016 | MS | 0.2 | strategizing re appeal of class cert denial |
| 12/7/2016 | JF | 0.2 | ME/JF Check-in re plan to assemble inventory information |
| 12/7/2016 | MR | 1.3 | MD/MS/MR(in part)/JF/ME review Court's decision on dispositive motions .1; discuss damages trial plan 1.4; discuss communicating case update to class .1 |
| 12/7/2016 | MR | 0.8 | examine new motus data (received in June from motus) .6, examine number of add'l opt-ins included .1, saved data to server .1 |
| 12/7/2016 | ME | 1.6 | MD/MS/MR(in part)/JF/ME review Court's decision on dispositive motions .1; discuss damages trial plan 1.4; discuss communicating case update to class .1 |
| 12/7/2016 | MS | 0.7 | tc w/ potential expert |
| 12/7/2016 | MD | 1.6 | MD/MS/MR(in part)/JF/ME review Court's decision on dispositive motions .1; discuss damages trial plan 1.4; discuss communicating case update to class .1 |
| 12/7/2016 | MS | 1.6 | MD/MS/MR(in part)/JF/ME review Court's decision on dispositive motions .1; discuss damages trial plan 1.4; discuss communicating case update to class .1 response |
| 12/7/2016 | JF | 1.6 | MD/MS/MR(in part)/JF/ME review Court's decision on dispositive motions .1; discuss damages trial plan 1.4; discuss communicating case update to class .1 |
| 12/7/2016 | MS | 0.2 | drafting agenda for team mtg |
| 12/7/2016 | JF | 0.1 | ME/JF Check in re potential tasks in preparation for the trial |
| 12/7/2016 | ME | 0.1 | ME/JF Check in re potential tasks in preparation for the trial |
| 12/7/2016 | JF | 0.1 | MR/JF Check-in re MR's availability to discuss the data inventory project in order to prepare for the trial proceedings |
| 12/7/2016 | ME | 0.3 | MR/ME discuss meeting agenda for trial plan |
| 12/7/2016 | MR | 0.1 | MR/JF Check-in re MR's availability to discuss the data inventory project in order to prepare for the trial proceedings |
| 12/7/2016 | ME | 0.1 | leave voicemail for opt-in |
| 12/7/2016 | MR | 0.3 | MR/ME discuss meeting agenda for trial plan |
| 12/8/2016 | ME | 0.1 | ME/JF Check-in re schedule of data inventory meeting |
| 12/8/2016 | MS | 0.1 | MS/JF Brief review of the process to compose a successful website update |
| 12/8/2016 | JF | 0.1 | MS/JF Brief review of the process to compose a successful website update |
| 12/8/2016 | ME | 0.2 | ME/JF Check-in re plan to assemble inventory information |
| 12/8/2016 | JF | 0.1 | ME/JF Check-in re schedule of data inventory meeting |
| 12/9/2016 | JF | 0.1 | Review the case update (for paralegals) |
| 12/9/2016 | ME | 0.2 | ME/JF Check-in with ME re case update email |
| 12/9/2016 | JF | 0.1 | JS/JF Review the task to distill the website/email update in anticipation of the opt-in response |
| 12/9/2016 | JS | 0.1 | JS/JF Review the task to distill the website/email update in anticipation of the opt-in response |
| 12/9/2016 | JS | 0.2 | Draft Kellogg Case Spreadsheet update |
| 12/9/2016 | JF | 0.2 | ME/JF Check-in with ME re case update email |
| 12/9/2016 | JF | 0.2 | JF/ME review sending case update to opt-ins |
| 12/9/2016 | JS | 0.4 | JS/JF Post case update on the website |
| 12/9/2016 | JF | 0.4 | JS/JF Post case update on the website |
| 12/9/2016 | JF | 0.2 | Call from opt-in re case update |
| 12/9/2016 | JF | 0.6 | JS/JF JS to advise JF re assembly of opt-in list in order to send an email update |
| 12/9/2016 | ME | 0.3 | draft email to opt-ins that Kellogg has moved to dismiss because they did not disclose claims in this case |
| 12/9/2016 | ME | 0.2 | telephone call from opt-in for case update |
| 12/9/2016 | ME | 0.1 | MS/ME discuss email to be sent to opt-ins with case update |
| 12/9/2016 | MS | 0.1 | MS/ME discuss email to be sent to opt-ins with case update |
| 12/9/2016 | JS | 0.6 | JS/JF JS to advise JF re assembly of opt-in list in order to send an email update |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/9/2016 | JF | 0.2 | ME/JF Check in re email case update |
| 12/9/2016 | JF | 0.3 | Send out email update to opt-ins |
| 12/9/2016 | ME | 0.2 | JF/ME review sending case update to opt-ins |
| 12/9/2016 | ME | 0.3 | draft email with case udpate to send to opt-ins |
| 12/12/2016 | MS | 2.1 | drafting hours worked section of post hearing brief |
| 12/12/2016 | ME | 0.1 | email opt-in update about bankruptcy issue |
| 12/12/2016 | ME | 0.1 | email opt-in update about bankruptcy issue |
| 12/12/2016 | MR | 3.5 | work on kellogg variable labor project outlining tasks and reviewing past work |
| 12/12/2016 | MS | 0.9 | drafting damages calcs section of post-hearing brief |
| 12/12/2016 | ME | 0.1 | email opt-in update about bankruptcy issue |
| 12/12/2016 | ME | 0.2 | rework response to opt-in responding to opt-in's concerns about status in this case for attorneys to review |
| 12/12/2016 | ME | 0.1 | ME/JF Check-in re opt-in response following the case update email sent out on 12/9 |
| 12/12/2016 | ME | 0.1 | email opt-in update about bankruptcy issue |
| 12/12/2016 | ME | 0.1 | reply to opt-in's email about case update |
| 12/12/2016 | JS | 1.6 | Assist with formatting brief |
| 12/12/2016 | JF | 0.1 | ME/JF Check-in re opt-in response following the case update email sent out on 12/9 |
| 12/12/2016 | ME | 0.2 | MS/ME review opt-in's concerns about status in case |
| 12/12/2016 | MS | 0.5 | reviewing damage calculations for settlement purposes |
| 12/12/2016 | MS | 0.1 | email to litigation team re experts |
| 12/12/2016 | ME | 0.1 | reply to opt-in's email about case update |
| 12/12/2016 | MS | 0.2 | MS/ME review opt-in's concerns about status in case |
| 12/12/2016 | MS | 0.1 | MS/ME discuss communicating with opt-in's about bankruptcy issue |
| 12/12/2016 | ME | 0.1 | email opt-in with update on bankruptcy issue |
| 12/12/2016 | ME | 0.1 | send email to MS about updating opt-ins about bankruptcy issue |
| 12/12/2016 | ME | 0.2 | draft response to opt-in in response to concerns about status in the case to send to attorneys for review |
| 12/12/2016 | MS | 0.3 | tc w/ J Boudreau re settlement and scheduling |
| 12/12/2016 | ME | 0.1 | MS/ME discuss communicating with opt-in's about bankruptcy issue |
| 12/12/2016 | JS | 0.5 | Assist with editing and proofing brief |
| 12/12/2016 | ME | 0.1 | email opt-in update about bankruptcy issue |
| 12/12/2016 | ME | 0.1 | email opt-in update about bankruptcy issue |
| 12/12/2016 | ME | 0.1 | email opt-in update about bankruptcy issue |
| 12/12/2016 | JF | 0.7 | Correspond with Kellogg opt-ins who responded to email case update |
| 12/12/2016 | MS | 0.5 | t conf w/ potential expert, [ ] |
| 12/12/2016 | ME | 0.1 | email opt-in update about bankruptcy issue |
| 12/12/2016 | ME | 0.1 | email opt-in update about bankruptcy issue |
| 12/12/2016 | ME | 0.1 | email opt-in update about bankruptcy issue |
| 12/12/2016 | MS | 1.7 | drafting willfullness argument section of post hearing brief |
| 12/12/2016 | ME | 0.1 | email opt-in update about bankruptcy issue |
| 12/12/2016 | ME | 0.1 | email opt-in update about bankruptcy issue |
| 12/12/2016 | ME | 0.1 | email opt-in update about bankruptcy issue |
| 12/12/2016 | JS | 0.3 | Assist in formatting brief |
| 12/12/2016 | ME | 0.1 | email opt-in update about bankruptcy issue |
| 12/12/2016 | MS | 1 | review and revise post-hearing brief draft for circulation |
| 12/13/2016 | JF | 0.6 | JF/ME review inventory of data and testimony to be used for damages trial plan |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/13/2016 | JF | 0.2 | MR/JF Discuss hours worked in SN division as it relates to the inventory of data project |
| 12/13/2016 | ME | 1.3 | create spreadsheet of data and testimony inventory for damages trial plan |
| 12/13/2016 | ME | 0.1 | review document produced by document as it relates to trial preparation |
| 12/13/2016 | JF | 0.1 | ME/JF Check in re bankruptcy email update |
| 12/13/2016 | ME | 0.1 | listen to voicemail from opt-in in response to bankruptcy issue |
| 12/13/2016 | MS | 0.2 | respond to request re data for those outside sol |
| 12/13/2016 | JF | 0.1 | Forward an email from an opt-in to MS/MD/ME |
| 12/13/2016 | JF | 0.2 | Locate/email to ME excel spreadsheets used and/or compiled during the hours worked in SN and MF divisions project |
| 12/13/2016 | ME | 0.1 | ME/JF Check in re bankruptcy email update |
| 12/13/2016 | MS | 0.1 | MS/ME discuss including all opt-ins in inventory of data and testimony for trial preparation |
| 12/13/2016 | MS | 0.1 | MS/ME discuss responding to opt-in's bankruptcy attorney regarding value of claim |
| 12/13/2016 | ME | 0.1 | email MS about opt-in's bankruptcy concerns |
| 12/13/2016 | MR | 0.2 | MS/MR review most recent version of litigation risk damages .1, discuss document and TM hours project .1 |
| 12/13/2016 | MR | 3 | continued work on kellogg production examination |
| 12/13/2016 | MR | 1.2 | read through various ESI deposition testimony regarding TM hours tracking |
| 12/13/2016 | MR | 3.5 | searched through document production for VL and related reports; searched through email production for same reports |
| 12/13/2016 | MS | 1.1 | research on experts, including review of cases |
| 12/13/2016 | MR | 0.2 | MR/JF Discuss hours worked in SN division as it relates to the inventory of data project |
| 12/13/2016 | ME | 0.1 | MR/ME discuss document produced by opt-in to prepare for trial |
| 12/13/2016 | ME | 0.1 | MS/ME discuss including all opt-ins in inventory of data and testimony for trial preparation |
| 12/13/2016 | JF | 0.1 | Send an email response to opt-in |
| 12/13/2016 | ME | 0.1 | email MS about opt-in's bankruptcy concerns |
| 12/13/2016 | JF | 0.2 | JF/MR discuss kellogg document project work |
| 12/13/2016 | MS | 0.2 | MS/MR review most recent version of litigation risk damages .1, discuss document and TM hours project .1 |
| 12/13/2016 | ME | 0.1 | MS/ME discuss responding to opt-in's bankruptcy attorney regarding value of claim |
| 12/13/2016 | MR | 0.1 | MR/ME discuss document produced by opt-in to prepare for trial |
| 12/13/2016 | MR | 0.2 | JF/MR discuss kellogg document project work |
| 12/13/2016 | JF | 0.2 | MR/JF Review the outlines of the information necessary to begin the data inventory project for the trial expert |
| 12/13/2016 | ME | 0.2 | MR/ME review discovery information about GPS data for trial preparation |
| 12/13/2016 | MR | 0.2 | MR/JF Review the outlines of the information necessary to begin the data inventory project for the trial expert |
| 12/13/2016 | AN | 0.1 | Telephone call from plaintiff |
| 12/13/2016 | MR | 0.2 | MR/ME review discovery information about GPS data for trial preparation |
| 12/13/2016 | ME | 0.6 | JF/ME review inventory of data and testimony to be used for damages trial plan |
| 12/13/2016 | ME | 0.2 | save information received from deponent on file server |
| 12/13/2016 | ME | 0.3 | telephone call from opt-in regarding bankruptcy issue .2; notes from conversation .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/14/2016 | MR | 0.8 | MS/MR review budget buster report .4, discuss methodology to establish TM merchandising time .4 |
| 12/14/2016 | MS | 0.1 | MS/JF Task to remove Kellogg files from Dan's office |
| 12/14/2016 | JF | 0.1 | ME/JF Discuss the timeframe for Data Inventory Meeting with MR |
| 12/14/2016 | MR | 1.4 | perform web research on both expert witness prospects 1.0; send two emails to attys about web cases found .2, examine prior emails regarding other possible expert, [ ] .2 |
| 12/14/2016 | MS | 0.8 | MS/MR review budget buster report .4, discuss methodology to establish TM merchandising time .4 |
| 12/14/2016 | ME | 1.3 | MR/JF/ME review data used to calculate Plaintiffs' merchandising time |
| 12/14/2016 | MR | 1.2 | review kstars data .3, perform search/replace corrections for sample chunk of KSTARS data .5, run hours tests on one chunk of data .4 |
| 12/14/2016 | MR | 2.5 | read closely through pennington 1st deposition |
| 12/14/2016 | JF | 0.1 | MS/JF Task to remove Kellogg files from Dan's office |
| 12/14/2016 | MR | 1.5 | read through pennington 2nd depo and related exhibits |
| 12/14/2016 | MR | 0.2 | follow-up work investigating one aspect of itinerary reports |
| 12/14/2016 | MS | 0.2 | research on new ND CA FWW case |
| 12/14/2016 | MS | 0.1 | circulate expert resumes |
| 12/14/2016 | MR | 2.8 | inital work looking through details of itinerary reports including hidden sheets |
| 12/14/2016 | ME | 0.1 | ME/JF Discuss the timeframe for Data Inventory Meeting with MR |
| 12/14/2016 | MS | 0.1 | MS/ME discuss opt-in's concern regarding bankruptcy issue |
| 12/14/2016 | MR | 0.1 | send email about usefulness of Pennington 2nd depo to atty MS |
| 12/14/2016 | JF | 1.3 | MR/JF/ME review data used to calculate Plaintiffs' merchandising time |
| 12/14/2016 | ME | 0.1 | MS/ME discuss opt-in's concern regarding bankruptcy issue |
| 12/14/2016 | MR | 0.1 | send email to paras about usefulness of itinerary reports |
| 12/14/2016 | ME | 0.1 | telephone call from opt-in for case update |
| 12/14/2016 | MR | 1.3 | MR/JF/ME review data used to calculate Plaintiffs' merchandising time |
| 12/15/2016 | JF | 3.1 | Work on data inventory project |
| 12/15/2016 | ME | 0.8 | review information that was compiled during summary judgment regarding opt-in testimony of hours worked to determine what data to work from for trial preparation |
| 12/15/2016 | MR | 3.5 | examine and catalog itinerary report files as to what data each one has |
| 12/15/2016 | MR | 1.4 | MS/MR in-depth review of itinerary report data related to damages 1.1. discussion of expert witness discovery needs .3 |
| 12/15/2016 | MS | 0.7 | review data for damage calcs |
| 12/15/2016 | ME | 0.2 | MR/ME/JF Meet to discuss the nuances of the data inventory project for trial expert |
| 12/15/2016 | JF | 0.6 | ME/JF Meet to discuss the inventory of data project |
| 12/15/2016 | MR | 0.2 | MR/ME/JF Meet to discuss the nuances of the data inventory project for trial expert |
| 12/15/2016 | ME | 2.2 | review opt-in interrogatory responses to identify testimony of hours worked |
| 12/15/2016 | JF | 0.2 | MR/ME/JF Meet to discuss the nuances of the data inventory project for trial expert |
| 12/15/2016 | ME | 0.5 | prepare spreadsheets for paralegal team to work on to inventory opt-in interrogatory testimony of hours worked |
| 12/15/2016 | MR | 0.6 | create dtsearch index for plaintiff depos .2; create dtsearch index for defendant depos .4 |
| 12/15/2016 | JF | 0.2 | AG/JF Review data inventory project with AG |
| 12/15/2016 | MS | 0.3 | MS/ME review information needed to give expert for damages trial preparation |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/15/2016 | MR | 0.5 | read through much of Keith Oldre's deposition, specifically relating to variable labor control |
| 12/15/2016 | ME | 0.1 | left voicemail for opt-in - returning call |
| 12/15/2016 | JF | 0.2 | MR/JF Meet to discuss what is needed to complete the data inventory project in order to present it to the trial expert |
| 12/15/2016 | MD | 0.2 | MD/MR confer about defendant deponents who discussed variable labor responsibilities |
| 12/15/2016 | ME | 0.3 | MS/ME review information needed to give expert for damages trial preparation |
| 12/15/2016 | ME | 0.2 | return opt-in's telephone call regarding bankruptcy issue |
| 12/15/2016 | JF | 0.3 | Format spreadsheet re hours worked in MF (for attorney/expert review) |
| 12/15/2016 | ME | 0.6 | ME/JF Meet to discuss the inventory of data project |
| 12/15/2016 | MR | 0.2 | MD/MR confer about defendant deponents who discussed variable labor responsibilities |
| 12/15/2016 | AG | 0.2 | AG/JF Review data inventory project with AG |
| 12/15/2016 | JF | 0.2 | MS/JF Check-in re the data inventory project |
| 12/15/2016 | MR | 0.9 | review using dtsearch index sections of plaintiff depos regard variable labor usage and controls .3; do same for dependant depos .6 |
| 12/15/2016 | JF | 0.3 | Assemble list of MorningFoods depositions (per MS's request) |
| 12/15/2016 | MS | 2.2 | legal research on J Leighton opinions on expert testimony |
| 12/15/2016 | MR | 0.2 | MR/JF to discuss what is needed to complete the data inventory project in order to present it to the trial expert |
| 12/15/2016 | MS | 0.2 | MS/JF Check-in re the data inventory project |
| 12/15/2016 | ME | 1.8 | review opt-in interrogatory responses to identify testimony about hours worked |
| 12/15/2016 | MS | 1.4 | MS/MR in-depth review of itinerary report data related to damages 1.1. discussion of expert witness discovery needs .3 |
| 12/15/2016 | AG | 2 | data inventory for trial expert |
| 12/16/2016 | MR | 1.2 | read through Powell deposition |
| 12/16/2016 | ME | 1.7 | create spreadsheet that contains all opt-ins and division worked in to serve as tracking for opt-in testimony regarding hours work for trial preparation |
| 12/16/2016 | CM | 0.9 | compile needed information from plaintiffs' interrogatories |
| 12/16/2016 | JF | 0.8 | Work on Expert Data Inventory project (MF depositions review) |
| 12/16/2016 | ME | 0.3 | ME/JF Meet re the data inventory project for expert review |
| 12/16/2016 | JF | 1.1 | Work to compile the spreadsheet re data inventory project |
| 12/16/2016 | MR | 3.5 | begin motus project on newest data produced by motus llc |
| 12/16/2016 | MS | 1.2 | drafting trial plan proof chart |
| 12/16/2016 | ME | 0.1 | ME/MR discuss developing plan for data and use of expert |
| 12/16/2016 | JF | 0.1 | ME/JF Check-in re the status of the inventory project |
| 12/16/2016 | JF | 0.3 | ME/JF Meet re the data inventory project for expert review |
| 12/16/2016 | ME | 0.1 | ME/JF Check-in re the status of the inventory project |
| 12/16/2016 | MS | 0.4 | review Hoton depo for Morning Foods testimony |
| 12/16/2016 | MR | 0.1 | ME/MR discuss developing plan for data and use of expert |
| 12/16/2016 | MR | 2.7 | catalog remaining itinerary reports 1.2; catalog budget buster and variable labor reports 1.5 |
| 12/16/2016 | ME | 0.1 | CM/ME review task of identifying opt-in interrogatory testimony about hours worked to prepare for trial |
| 12/16/2016 | ME | 3.8 | update tracking spreadsheet to include whether or not opt-in testified about hours worked for trial preparation |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/16/2016 | CM | 0.1 | CM/ME review task of identifying opt-in interrogatory testimony about hours worked to prepare for trial |
| 12/19/2016 | MR | 7.1 | Continued work on new Motus data project: Create date range .3; Sort and filter data .1; Troubleshoot duplicate record problem .7; Resort data develop 3 stages of dedupping data 3.6; Create framework for documenting .5; Redo date range .2; Create daily mileage sheet per employee .7, Create weekly mileage sheet per employee .7; Examine periods work outside of covered positions .3 |
| 12/19/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#427 - MINUTE ORDER SETTING TRIAL AND PRETRIAL DATES) |
| 12/19/2016 | JF | 0.1 | ME/JF Check-in re hours worked testimony of Snacks division of Kellogg |
| 12/19/2016 | ME | 0.1 | ME/JF Check-in re hours worked testimony of Snacks division of Kellogg |
| 12/19/2016 | ME | 2.1 | work on tracking information about opt-in rog testimony regarding hours for trial preparation |
| 12/19/2016 | JF | 5.1 | Work on data inventory project (Snacks division of Kellogg depositions review) |
| 12/19/2016 | ME | 0.7 | work on tracking information about opt-in rog testimony regarding hours for trial preparation |
| 12/20/2016 | MR | 3.2 | Work on scorecard study |
| 12/20/2016 | ME | 0.5 | get rid of duplicates in spreadsheet tracking opt-in testimony about hours worked to give to expert for trial preparation |
| 12/20/2016 | ME | 0.2 | ME/JF Check in re the status of the data inventory project in anticipation of expert review |
| 12/20/2016 | MR | 3.2 | Work on study comparing scorecard, variable labor reports and itinerary reports |
| 12/20/2016 | ME | 0.7 | join rog data spreadsheet and tracking spreadsheet of opt-in testimony to give to expert for trial preparation |
| 12/20/2016 | MR | 0.2 | MR/ME review joining of data in excel |
| 12/20/2016 | JF | 1.8 | Work on data inventory project (Snacks division of Kellogg depositions review) |
| 12/20/2016 | ME | 0.3 | work on compiling opt-in testimony about hours worked to give to expert for trial preparation |
| 12/20/2016 | ME | 0.3 | MS/ME review status of opt-in testimony to provide to expert for trial preparation |
| 12/20/2016 | ME | 0.2 | MR/ME review joining of data in excel |
| 12/20/2016 | JF | 0.2 | ME/JF Check in re the status of the data inventory project in anticipation of expert review |
| 12/20/2016 | MS | 0.3 | MS/ME review status of opt-in testimony to provide to expert for trial preparation |
| 12/20/2016 | MR | 3.5 | Work on Territory Manager hours model component writeup |
| 12/20/2016 | JF | 0.1 | Update opt-in's contact information |
| 12/21/2016 | ME | 0.6 | ME/JF Meet to discuss further process in the data inventory project |
| 12/21/2016 | MS | 0.1 | email to mr re damage calc for settlement demand |
| 12/21/2016 | MS | 0.1 | email to et re fees for settlement demand |
| 12/21/2016 | MS | 0.2 | ms/md discuss Boudreau request for settlement demand |
| 12/21/2016 | MS | 1.1 | legal analysis for post-SJ discount adjustments for new demand solicited by Kellogg |
| 12/21/2016 | MS | 0.4 | reviewing previous offer history to prepare for new offer solicted by Kellogg |
| 12/21/2016 | MS | 0.3 | tc w/ J Boudreau re settlement demand |
| 12/21/2016 | JF | 0.6 | ME/JF Meet to discuss further process in the data inventory project |
| 12/21/2016 | ME | 1.4 | compile opt-in testimony about hours worked for expert to prepare damages for trial |
| 12/21/2016 | MD | 0.2 | ms/md discuss Boudreau request for settlement demand |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/21/2016 | MS | 1 | MS/MD/JF/ME review information to prepare to respond to defendants' request for settlement |
| 12/21/2016 | JF | 0.9 | Finish review of depositions for information re hours worked in Snacks division of Kellogg (as part of Data Inventory project for Expert review) |
| 12/21/2016 | ME | 1 | MS/MD/JF/ME review information to prepare to respond to defendants' request for settlement demand |
| 12/21/2016 | MS | 0.2 | email to potential expert re timing on data |
| 12/21/2016 | JF | 0.1 | Email ME re completion of the deposition review part of the data inventory project |
| 12/21/2016 | MS | 0.2 | email to 2nd potential expert re timing on data |
| 12/21/2016 | MS | 0.3 | research on viable mediators for Kellogg settlement efforts |
| 12/21/2016 | CM | 1.1 | update case costs and fees for possible settlement |
| 12/22/2016 | MS | 0.1 | email to Campanelli counsel for mediator name |
| 12/22/2016 | JF | 0.7 | Review handwritten ROGS for relevant information re hours worked (expert data inventory project) |
| 12/22/2016 | MR | 0.4 | ms/mr discuss missing MF data quandry |
| 12/22/2016 | MS | 0.3 | ms/mr discuss Boudreau response to missing data |
| 12/22/2016 | MS | 2.3 | review discovery and excel data to determine whether MF data post Acosta is available |
| 12/22/2016 | MR | 0.3 | ms/mr discuss Boudreau response to missing data |
| 12/22/2016 | MS | 0.1 | review Campanelli docket for mediator identity |
| 12/22/2016 | ME | 0.1 | MS/ME discuss information regarding morning foods opt-ins for settlement purposes |
| 12/22/2016 | JF | 0.9 | Review handwritten ROGs (in preparation for Expert data inventory review) |
| 12/22/2016 | MS | 0.1 | MS/ME discuss information regarding morning foods opt-ins for settlement purposes |
| 12/22/2016 | MS | 0.9 | ms/mr discuss adjustments to damages for Kellogg solicited offer |
| 12/22/2016 | JF | 0.1 | ME/JF Check-in re data inventory project for expert review |
| 12/22/2016 | MR | 0.1 | send email to atty MD about past email to Defense Counsel |
| 12/22/2016 | MS | 0.4 | ms/mr discuss missing MF data quandry |
| 12/22/2016 | MS | 0.2 | respond to mr re NY interest damage issue given new 2nd Cir case on LDs |
| 12/22/2016 | MS | 0.3 | tc w/ J Boudreau re data needed for MF estimate |
| 12/22/2016 | MR | 6.6 | revised NY LD and Interest equations 1.5, checked over equations on summary page .6, revised adjustables in summary page 1.0, investigated extrapolations on summary page and supporting documents 1.5, made major revisions to extrapolations to allow opt-in and class adjustments 1.8, emailed team multiple times about changes .2 |
| 12/22/2016 | MR | 0.9 | ms/mr discuss adjustments to damages for Kellogg solicited offer |
| 12/22/2016 | MR | 0.6 | continue to work on extrapolations .3, examine extrapolation 3 with regard to later MF work by opt-ins and class members .3 |
| 12/22/2016 | MD | 1 | MS/MD/JF/ME review information to prepare to respond to defendants' request for settlement demand |
| 12/22/2016 | JF | 1 | MS/MD/JF/ME review information to prepare to respond to defendants' request for settlement demand |
| 12/23/2016 | MS | 0.8 | ms/mr discuss revisions necessary to data supporting damages model |
| 12/23/2016 | MS | 0.4 | ms/md discuss strategies for segragating MF claims given that Kellogg has not provided the necessary data |
| 12/23/2016 | MR | 0.8 | ms/mr discuss revisions necessary to data supporting damages model |
| 12/23/2016 | MD | 0.4 | ms/md discuss strategies for segragating MF claims given that Kellogg has not provided the necessary data |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/23/2016 | MR | 1.7 | continued work on revisions to damage calcs |
| 12/23/2016 | ME | 0.1 | reply to opt-in's email about case update |
| 12/26/2016 | MR | 7.9 | continued work on revised damage calcs reworking extrapolations 3.8; extensive work on detail sheets for extrapolations 4.1 |
| 12/27/2016 | AG | 0.2 | ECF Filing of NOTICE of Change of Law Firm Name |
| 12/27/2016 | MR | 3.7 | continued work on damage calcs revising and rechecking various adjustables 3.3, transfer files to server .1, send detailed email to team about damage calc revisions .3 |
| 12/27/2016 | MR | 3.8 | continued work on damage calcs rechecking all formulas |
| 12/27/2016 | ME | 0.4 | compile information about opt-ins as requested by MS for settlement purposes |
| 12/28/2016 | ME | 0.3 | MR/ME discuss nuances of opt-in damage calculations .1; and identifying opt-in's outside SOL .2 |
| 12/28/2016 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#428 - NOTICE of Change of Law Firm Name) |
| 12/28/2016 | MR | 0.1 | read and reply to email from atty MS about discounts in damage calcs |
| 12/28/2016 | MR | 0.3 | MR/ME discuss nuances of opt-in damage calculations .1; and identifying opt-in's outside SOL .2 |
| 12/29/2016 | ME | 1.4 | update spreadsheet with opt-in testimony to give to expert for trial preparation |
| 12/30/2016 | ME | 0.2 | ME/JF Check-in re the update of the Expert Master spreadsheet (data inventory project) |
| 12/30/2016 | JF | 3.8 | Update the data inventory Expert Master spreadsheet (MF declarations, deposition excerpts, handwritten ROGs) |
| 12/30/2016 | JF | 0.2 | ME/JF Check-in re the update of the Expert Master spreadsheet (data inventory project) |
| 12/30/2016 | ME | 0.2 | ME/JF Review of the spreadsheet to be submitted to the expert (pre-trial preparation) |
| 12/30/2016 | ME | 0.1 | telephone call from opt-in for case update |
| 12/30/2016 | ME | 0.3 | draft case update for team to review |
| 12/30/2016 | ME | 0.1 | verify opt-in's interrogatory responses for trial preparation |
| 12/30/2016 | JF | 0.1 | ME/JF Check in re case management (Kellogg tasks to be completed) |
| 12/30/2016 | ME | 0.1 | ME/JF Check in re case management (Kellogg tasks to be completed) |
| 12/30/2016 | JF | 0.2 | ME/JF Review of the spreadsheet to be submitted to the expert (pre-trial preparation) |
| 1/3/2017 | ME | 1.3 | MD/MS/JF/ME conduct risk analysis to prepare settlement demand |
| 1/3/2017 | MS | 0.2 | email to mr re issues on segemented damages |
| 1/3/2017 | MS | 0.5 | drafting variable adjustments for damages revisions |
| 1/3/2017 | MS | 0.1 | MS/ME discuss scheduling team meeting to review settlement demand |
| 1/3/2017 | ME | 0.1 | MS/ME discuss scheduling team meeting to review settlement demand |
| 1/3/2017 | ME | 0.1 | schedule team meeting to discuss settlement demand |
| 1/3/2017 | MD | 1.3 | MD/MS/JF/ME conduct risk analysis to prepare settlement demand |
| 1/3/2017 | MS | 1.2 | revising damages sheets to account for separate damages and identifying issues |
| 1/3/2017 | ME | 0.1 | ME/JF Check-in re the data inventory project (for expert review in anticipation of the trial) |
| 1/3/2017 | JF | 0.1 | ME/JF Check-in re the data inventory project (for expert review in anticipation of the trial) |
| 1/3/2017 | JF | 1.3 | MD/MS/JF/ME conduct risk analysis to prepare settlement demand |
| 1/3/2017 | MS | 1.3 | MD/MS/JF/ME conduct risk analysis to prepare settlement demand |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/4/2017 | MR | 1 | examine and fix atty's tallies of damages from latest damage calcs sheet 1.0 |
| 1/5/2017 | MR | 5.2 | work on KSTARS: fix 21 csv files to strip problem commas 3.1, create excel binary files of the 21 CSV files .5, import trial csv into SQL .5, combine csv files into single file .5, attempt to strip out header lines in 20 of 21 csv files .5, zip combined file and copy to external drive .1 |
| 1/6/2017 | JF | 0.8 | MS/MD/ME/JF Meet re Rational Settlement Value forceast in anticipation of potential mediation |
| 1/6/2017 | MD | 0.8 | MS/MD/ME/JF Meet re Rational Settlement Value forceast in anticipation of potential mediation |
| 1/6/2017 | ME | 0.8 | MS/MD/ME/JF Meet re Rational Settlement Value forceast in anticipation of potential mediation |
| 1/6/2017 | MS | 0.8 | MS/MD/ME/JF Meet re Rational Settlement Value forceast in anticipation of potential mediation |
| 1/6/2017 | JF | 0.5 | Call from opt-in re case update (explanation of legal terms) |
| 1/6/2017 | JF | 0.2 | Call to opt-in following her email (allocation of VL) |
| 1/7/2017 | MR | 3.2 | Continue work on developing SQL queries for KSTARS |
| 1/8/2017 | MR | 6 | continue to work on SQL queries for KSTARS 3.0 for average case qty and average merch hours 1.3, develop sum and case routines 2.0, test use of hours fields in queries .7, attempt to compare KSTARS data to Scorecards 1.9, save queries to archive folder .1 |
| 1/9/2017 | MR | 6.2 | begin work on fixing KSTARS SQL missing row and column formatting problems using emeditor to strip LF/CR (leave last step running overnight) |
| 1/9/2017 | MR | 2.3 | install new hard drive required for work on voluminous KSTARS data 1.0, pull sample data for territories, zones etc. 1.3 |
| 1/10/2017 | MR | 2.8 | continue to analyze KSTARS data 1.4, initial examination of comparison between KSTARS data and Budget Buster report 1.4 |
| 1/10/2017 | MR | 3.4 | Rebuild KSTARS SQL database using amended csv file to fix LF/CR field problem and column format problem both of which resulted in omitted data |
| 1/11/2017 | MR | 2.4 | continue to review Budget Buster data to KSTARS data |
| 1/11/2017 | MR | 0.1 | send email to atty MS to update progress on TM hours project |
| 1/12/2017 | MR | 0.7 | MS/MR Discuss results of indepth data study .7 |
| 1/12/2017 | ME | 1 | enter declaration testimony about hours worked into spreadsheet for expert to prepare for trial |
| 1/12/2017 | ME | 0.1 | schedule team meeting |
| 1/12/2017 | ME | 1.3 | enter deposition testimony about hours worked into spreadsheet for expert to prepare for trial |
| 1/12/2017 | ME | 0.1 | email team about weekly meetings |
| 1/12/2017 | MR | 4.9 | Look for past notes on scorecard study .2, Continued work on scorecard study 1.5, Kstars 2014 VL hours comparison to 2011 scorecard VL totals 1.2, Kstars total compared with 1st half and 1qtr Budget buster 1.9; draft notes of work done .1, |
| 1/12/2017 | MR | 0.7 | Redo sql queries for 1Q2014 per zone and per sales districts to compare against Buster Buster VL figures |
| 1/12/2017 | ME | 0.9 | enter testimony from happy camper declarations about hours worked into spreadsheet for expert to prepare for trial |
| 1/12/2017 | MS | 0.7 | MS/MR Discuss results of indepth data study .7 |
| 1/13/2017 | ME | 0.1 | email team about review case update draft |
| 1/13/2017 | MD | 0.2 | MD/ME review KSTAR data to prepare for meeting to review damage information for expert |
| 1/13/2017 | MR | 1.4 | MD/MS/JF/MR/ME review trial plan for proving damages |
| 1/13/2017 | MS | 1.4 | MD/MS/JF/MR/ME review trial plan for proving damages |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/13/2017 | JF | 1.4 | MD/MS/JF/MR/ME review trial plan for proving damages |
| 1/13/2017 | MD | 1.4 | MD/MS/JF/MR/ME review trial plan for proving damages |
| 1/13/2017 | MR | 0.3 | draft memo for team about benefits of using an expert if we want to use KSTARS data |
| 1/13/2017 | ME | 1.4 | MD/MS/JF/MR/ME review trial plan for proving damages |
| 1/13/2017 | MR | 0.1 | Send email to atty MS about new information regarding Kellogg data and use of expert |
| 1/13/2017 | ME | 0.2 | MD/ME review KSTAR data to prepare for meeting to review damage information for expert |
| 1/17/2017 | JF | 0.2 | Compose an email re client inquiry |
| 1/18/2017 | ME | 0.2 | ME/JF Check-in re potential trial wtiness research |
| 1/18/2017 | ME | 0.7 | review deposition digests of plaintiff testimony to identify potential trial witnesses |
| 1/18/2017 | ME | 1.3 | review plaintiff depositions to identify potential trial witnesses |
| 1/18/2017 | JF | 0.2 | ME/JF Check-in re potential trial wtiness research |
| 1/18/2017 | ME | 0.5 | put together short list of potential plaintiff witnesses for trial and identify which division they worked in |
| 1/18/2017 | MS | 0.5 | md/ms discuss damages model |
| 1/18/2017 | MS | 0.5 | md/ms discuss damages model |
| 1/18/2017 | MR | 0.2 | Read and reply to MS email about Kellogg's variable labor model .2 |
| 1/18/2017 | MS | 0.4 | ms/mr discuss data needed for GPS/Motus analysis |
| 1/18/2017 | MR | 0.4 | ms/mr discuss data needed for GPS/Motus analysis |
| 1/19/2017 | ME | 0.2 | ME/JF Discuss project to choose potential trial witnesses |
| 1/19/2017 | JF | 5.6 | Review deposition digests to assist in the process to choose potential trial witnesses |
| 1/19/2017 | JF | 0.2 | ME/JF Discuss project to choose potential trial witnesses |
| 1/19/2017 | ME | 0.1 | search for printed copy of deposition transcript |
| 1/19/2017 | MS | 0.4 | review notes DMs telling KSRs that their work is 11-12 hours a day and circulating a strategy for addressing |
| 1/19/2017 | MS | 3.2 | review and annotation of first Pennington depo for direct testimony outline |
| 1/19/2017 | ME | 0.1 | MS/ME discuss following up with opt-in about case information |
| 1/19/2017 | ME | 0.1 | telephone call from opt-in about case update |
| 1/19/2017 | MR | 0.6 | Compose detailed email with sample data for atty MS to clarify the limited TM drive and work time information we have |
| 1/19/2017 | MS | 0.1 | MS/ME discuss following up with opt-in about case information |
| 1/19/2017 | MR | 0.1 | Read and reply to MS regarding knowledge of overlap between Itinerary report miles information and Motus data |
| 1/19/2017 | ME | 0.1 | MS/ME discuss location of print version of deposition transcript |
| 1/19/2017 | ME | 0.1 | JF/ME review varying formats of deposition digests |
| 1/20/2017 | MR | 0.5 | ms/mr discuss mileage data and strategy for testing and use in trial |
| 1/20/2017 | MS | 0.5 | ms/mr discuss mileage data and strategy for testing and use in trial |
| 1/20/2017 | MR | 0.3 | examine motus data before meeting with atty MS |
| 1/20/2017 | MR | 0.4 | Locate and examine client's calendar work and mileage journals .3, email links of same to team with comments .1 |
| 1/20/2017 | MS | 0.2 | review opt in logs with mileage records |
| 1/23/2017 | ME | 0.3 | research information about opt-in to determine if he could be potential tiral witness |
| 1/23/2017 | MS | 0.2 | review rog responses for potential testifying witness |
| 1/23/2017 | JF | 2.9 | Review the deposition digests to aid in the selection of witnesses for the trial |
| 1/23/2017 | ME | 0.2 | JF/ME review status of project to identify potential trial witnesses |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/24/2017 | MS | 0.3 | review deponent analysis for trial witnesses |
| 1/24/2017 | ME | 4.6 | work on updating spreadsheet with information about potential plaintiff witnesses for trial |
| 1/24/2017 | MS | 0.1 | MS/ME discuss adding information to spreadsheet to track potential witnesses for trial |
| 1/24/2017 | JF | 0.1 | ME/JF Check-in re plaintiffs' review process to function as witnesses |
| 1/24/2017 | ME | 0.1 | MS/ME discuss adding information to spreadsheet to track potential witnesses for trial |
| 1/24/2017 | MR | 1.5 | initial work to review and catalog all produced Motus data 1.5 |
| 1/24/2017 | JF | 0.1 | JF/ME discuss project for selecting potential trial witnesses |
| 1/24/2017 | ME | 0.1 | JF/ME discuss project for selecting potential trial witnesses |
| 1/24/2017 | ME | 0.1 | ME/JF Check-in re plaintiffs' review process to function as witnesses |
| 1/25/2017 | JF | 0.3 | Speak with plaintiff in the case re collections agency issue |
| 1/25/2017 | ME | 0.2 | ms/me discuss identifying deponents who participated in WB study |
| 1/25/2017 | MS | 0.2 | ms/me discuss identifying deponents who participated in WB study |
| 1/25/2017 | MS | 0.1 | MS/ME review project for identifying deponents that were involved in defendant's time study |
| 1/25/2017 | ME | 0.2 | work to identify deponents who were involved in WB time study |
| 1/25/2017 | MS | 0.5 | develop proof chart for trial issues |
| 1/25/2017 | MS | 0.5 | draft trial narrative |
| 1/25/2017 | ME | 0.1 | reply to opt-in's email about updated contact information |
| 1/25/2017 | MS | 0.2 | MS/ME review method for tracking documents that are useful for trial |
| 1/25/2017 | MS | 0.3 | review WB RSR survey data |
| 1/25/2017 | ME | 0.2 | MS/ME review method for tracking documents that are useful for trial |
| 1/25/2017 | MS | 0.3 | review WB Best practices report |
| 1/25/2017 | MS | 0.3 | review WB Store survey |
| 1/25/2017 | ME | 0.8 | update trial witnesses tracking spreadsheet to include information about region and territory |
| 1/25/2017 | ME | 0.1 | MS/ME review project for identifying deponents that were involved in defendant's time study |
| 1/25/2017 | MS | 0.3 | review WB t conf |
| 1/25/2017 | MS | 0.1 | email to team re format for updated Kellogg data |
| 1/25/2017 | MS | 0.3 | email to J Boudreau re settlement demand and data including review of calculations |
| 1/25/2017 | MS | 0.9 | study WB 9-13-13 report |
| 1/25/2017 | ME | 0.1 | MS/ME discuss how defendant's production fits into trial plan |
| 1/25/2017 | MS | 0.1 | MS/ME discuss how defendant's production fits into trial plan |
| 1/25/2017 | MS | 0.8 | study WB [ ] report |
| 1/25/2017 | MS | 0.6 | study WB [ ] report |
| 1/26/2017 | MS | 2.1 | analysis of Kellogg industrial study sampling |
| 1/26/2017 | MS | 1.1 | analyze variable labor reports for patterns on Kellogg assumptions |
| 1/26/2017 | MS | 0.5 | ms/mr discuss analysis of variable labor reports wrt Kellogg variable labor assumptions |
| 1/26/2017 | MR | 0.4 | MS/MR Discuss variable labor reports and industrial time and work studies |
| 1/26/2017 | MS | 1.8 | draft intro sections of trial narrative and annotate with evidence |
| 1/26/2017 | MS | 0.4 | MS/MR Discuss variable labor reports and industrial time and work studies |
| 1/26/2017 | MR | 0.5 | ms/mr discuss analysis of variable labor reports wrt Kellogg variable labor assumptions |
| 1/27/2017 | MD | 0.1 | ms/md discuss request for data for settlement |
| 1/27/2017 | MS | 0.1 | ms/md discuss request for data for settlement |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/27/2017 | MD | 0.2 | read/comment on MS email to boudreau re damages |
| 1/27/2017 | MR | 0.2 | ms/mr discuss inclusion of state law sol in definition of data requested to make demand |
| 1/27/2017 | MS | 0.2 | ms/mr discuss inclusion of state law sol in definition of data requested to make demand |
| 1/27/2017 | MD | 0.2 | ms/md review Bain studies and strategy for dealing with Kellogg change of practices |
| 1/27/2017 | MS | 0.2 | ms/md review Bain studies and strategy for dealing with Kellogg change of practices |
| 1/27/2017 | MS | 0.2 | incorporate changes into wage-and-hour data request |
| 1/27/2017 | MS | 0.8 | review Whitaker deposition re data collection and storage |
| 1/27/2017 | MS | 1 | review Dumbkiewicz 1-14-15 depo |
| 1/30/2017 | MS | 0.8 | review itineraries for ways to determine mile data for comparison to mileage records |
| 1/30/2017 | ME | 0.2 | read minute order setting trial and pre trial dates |
| 1/30/2017 | MS | 0.6 | review of Whitaker depo for trial evidence issues |
| 1/30/2017 | MS | 0.3 | emails to mr re itinerary and related files for mileage comparisons |
| 1/30/2017 | ME | 0.1 | MS/ME discuss documents related to mileage tracking |
| 1/30/2017 | MS | 0.1 | MS/ME discuss documents related to mileage tracking |
| 1/30/2017 | MS | 0.7 | review of Clifton deposition |
| 1/30/2017 | MS | 0.2 | emails to MR re mileage records available for damages analysis |
| 1/30/2017 | MS | 0.7 | analysis of mileage records available and possible analysis for damages |
| 1/30/2017 | ME | 0.6 | locate documents related to opt-in mileage tracking |
| 1/31/2017 | MR | 0.1 | read and reply to MS email about itinerary / motus matchup .1 |
| 1/31/2017 | MR | 2.7 | locate 20 itineraries for possible matchup .3, modify files by unhiding spreadsheets 2.2, move files to specified folder .1, email team about additional itineraries .1 |
| 1/31/2017 | ME | 0.1 | left voicemail from opt-in to follow up about previous call regarding case information |
| 1/31/2017 | ME | 0.2 | telephone call from opt-in about case information |
| 2/1/2017 | MR | 0.1 | send email to team for followup of prior email re additional itineraries |
| 2/1/2017 | MS | 0.1 | MS/ME discuss if minute order for trial date should be posted along with case update |
| 2/1/2017 | ME | 0.1 | MS/ME discuss if minute order for trial date should be posted along with case update |
| 2/1/2017 | MR | 0.1 | send 2nd followup email to atty MS re additional itineraries |
| 2/1/2017 | ME | 0.5 | respond to emails from opt-ins about case updates |
| 2/1/2017 | ME | 0.1 | MS/ME discuss reviewing case update to be posted to the website |
| 2/1/2017 | MS | 0.1 | MS/ME discuss reviewing case update to be posted to the website |
| 2/1/2017 | JF | 0.1 | ME/JF Check-in re recent email exchanges re data inventory (mileage tracking) |
| 2/1/2017 | ME | 0.3 | post case update to website |
| 2/1/2017 | ME | 0.1 | ME/JF Check-in re recent email exchanges re data inventory (mileage tracking) |
| 2/1/2017 | ME | 0.1 | telephone call with opt-in for case update |
| 2/2/2017 | MS | 3.2 | data comparison for mileage critique |
| 2/2/2017 | MR | 2.6 | work on motus files 330959-330961 individual comparative date ranges of files |
| 2/2/2017 | MR | 0.7 | revise and annotate motus data files info and dates of production .6, sent out to team .1 |
| 2/2/2017 | ME | 0.1 | schedule team meeting for trial planning |
| 2/2/2017 | MS | 1.1 | review of additional itineraries for application to damage theories |
| 2/2/2017 | MR | 0.1 | MS/MR discuss follow-up of Kellogg motus data |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/2/2017 | MS | 0.1 | MS/MR discuss follow-up of Kellogg motus data |
| 2/2/2017 | MS | 0.5 | ms/md discuss use of mileage data for damage trial evidence |
| 2/2/2017 | MD | 0.5 | ms/md discuss use of mileage data for damage trial evidence |
| 2/3/2017 | MR | 1.5 | continue work on motus data files comparisons |
| 2/3/2017 | MS | 1.1 | review of Clifton depo for details on WB study and CRS |
| 2/3/2017 | MS | 0.9 | bussell depo review for industrial study and work duty testimony |
| 2/5/2017 | MR | 2.1 | examine prior work on Motus C and D group of data .4, investigate various approaches to identify first and last travel legs of the day 1.7 |
| 2/6/2017 | MR | 1.9 | read email from MS about industrial time studies .1, examine links provided by MS to studies (including tracking down link problem) .3, search in document collections for other time study information .5, examine time studies and related documents for drive time estimates .9, send email regarding time studies to team .1 |
| 2/6/2017 | ME | 0.5 | locate sources of information about complete list of zone locations to assist with trial preparation |
| 2/6/2017 | ME | 0.1 | review notes about potential trial witnesses to prepare for team meeting |
| 2/6/2017 | MS | 0.2 | MS/JF Meet re potential project (calculation of miles drives, Motus data) |
| 2/6/2017 | MS | 0.4 | review mileage databases located by mr |
| 2/6/2017 | MS | 0.8 | MS/MR/JF Meet re Motus data vs miles estimates project |
| 2/6/2017 | MR | 0.8 | MS/MR/JF Meet re Motus data vs miles estimates project |
| 2/6/2017 | ME | 0.1 | ME/JF Quick check-in re the Motus data vs. miles driven project |
| 2/6/2017 | MS | 0.4 | analysis of how mileage databases provided by mr fit into prior database analysis |
| 2/6/2017 | JF | 0.8 | MS/MR/JF Meet re Motus data vs miles estimates project |
| 2/6/2017 | JF | 0.1 | ME/JF Quick check-in re the Motus data vs. miles driven project |
| 2/6/2017 | ME | 1.1 | MS/MD/MR/JF/ME discuss process for continuing to identify plaintiff witnesses for trial .5; discuss trial plan for proving damages .4; discuss trial plan for proving liability .2 |
| 2/6/2017 | MS | 0.3 | draft plan for analyzing additional mileage databases for damages analysis and circulate |
| 2/6/2017 | MS | 0.2 | review and respond to mr email re RSR W industrial study |
| 2/6/2017 | MS | 1.1 | MS/MD/MR/JF/ME discuss process for continuing to identify plaintiff witnesses for trial .5; discuss trial plan for proving damages .4; discuss trial plan for proving liability .2 |
| 2/6/2017 | JF | 1.1 | MS/MD/MR/JF/ME discuss process for continuing to identify plaintiff witnesses for trial .5; discuss trial plan for proving damages .4; discuss trial plan for proving liability .2 |
| 2/6/2017 | MD | 1.1 | MS/MD/MR/JF/ME discuss process for continuing to identify plaintiff witnesses for trial .5; discuss trial plan for proving damages .4; discuss trial plan for proving liability .2 |
| 2/6/2017 | MR | 1.1 | MS/MD/MR/JF/ME discuss process for continuing to identify plaintiff witnesses for trial .5; discuss trial plan for proving damages .4; discuss trial plan for proving liability .2 |
| 2/6/2017 | ME | 0.1 | listen to voicemail from opt-in |
| 2/6/2017 | MR | 0.3 | read email from MS about mileage and Motus concern .1, send email with responses to points made by MS .2 |
| 2/6/2017 | MR | 1.2 | Mileage project work: Locate information for sales district names and codes .3, create index for sales district names and codes .3, review and reformat cross-reference of reps and territories over time .3, create lookup table for rep, date and territory covered .3 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/6/2017 | MD | 1.5 | review list of plaintiffs to testify at trial |
| 2/6/2017 | MR | 0.1 | read and reply to email from atty MS about Motus C and D group data |
| 2/6/2017 | JF | 0.2 | MS/JF Meet re potential project (calculation of miles drives, Motus data) |
| 2/7/2017 | MS | 0.2 | review intake from KSR who participated on conference call re hours |
| 2/7/2017 | ME | 0.2 | MD/ME discuss additional information needed for project to identify plaintiff witnesses for trial |
| 2/7/2017 | MD | 0.2 | MD/ME discuss additional information needed for project to identify plaintiff witnesses for trial |
| 2/7/2017 | ME | 0.4 | telephone call from opt-in about case .3; notes from conversation .1 |
| 2/7/2017 | MR | 0.7 | MR/JF Review the task to compile itineraries of hours driven in preparation for the trial |
| 2/7/2017 | JF | 0.7 | MR/JF Review the task to compile itineraries of hours driven in preparation for the trial |
| 2/7/2017 | JF | 0.1 | MR/JF Meet re review of additional itinerarites of the miles driven project in anticipation of the trial |
| 2/7/2017 | MS | 0.1 | Discuss factors to consider for identifying potential witnesses for trial |
| 2/7/2017 | ME | 0.1 | Discuss factors to consider for identifying potential witnesses for trial |
| 2/7/2017 | MR | 7.8 | Mileage project work: review work by para JF to compile itinerary mileage charts .2, modify compiled excel sheet of mileage charts to normalize formatting 1.5, sort data .1, create lookup table .5, eliminate problem entries .3, create first version of Motus group C & D (new data) comparison of weekly mileage with itinerary mileage charts 2.0, implement approaches to avoid adding first and last travel leg mileage for each day .6, create second version of Motus group C & D (new data) comparison of weekly mileage with itinerary mileage charts without first and last travel leg mileage 1.5, examine results .3, run various tests on itinerary travel chart data regarding frequency of territory mileage updates .6, send email to team regarding motus and itinerary chart comparison results and frequency of updates of territory mileage .2 |
| 2/7/2017 | ME | 0.2 | MR/ME discuss RSR time study and territory size |
| 2/7/2017 | MR | 0.1 | MR/JF Meet re review of additional itinerarites of the miles driven project in anticipation of the trial |
| 2/7/2017 | ME | 0.6 | review client testimony to support attorney analysis of time studies for trial preparation |
| 2/7/2017 | JF | 2.1 | Compile itineraries of hours driven into an excel spreadsheet to prepare evidence for the trial |
| 2/7/2017 | MR | 0.2 | MR/ME discuss RSR time study and territory size |
| 2/8/2017 | MR | 1.2 | create presentational version of weekly mileage comparison between Motus C/D group and itineraries |
| 2/8/2017 | MS | 0.3 | MS/MR discuss use of Motus/mileage data |
| 2/8/2017 | MR | 0.3 | MS/MR discuss use of Motus/mileage data |
| 2/8/2017 | ME | 0.1 | reply to intake's email about joining case |
| 2/8/2017 | MR | 0.1 | JK/MR discuss Kellogg motus work issues |
| 2/8/2017 | JK | 0.1 | JK/MR discuss Kellogg motus work issues |
| 2/9/2017 | MR | 5.4 | combine two datasets of Motus daily mileage (Group F) 1.0, check date ranges .2, check for duplicate records .3, incorporate formulas to obtain weekly data .8, pull in lookup tables for territories worked and itinerary mileage data .5, incorporate formulas to perform lookups 1.0, perform various formatting and presentational modifications 1.0, review results .3, compare Motus weekly mileage totals to those weekly totals from Group C/D analysis .3 |
| 2/9/2017 | MD | 0.1 | respond to client about changes to snack division 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/9/2017 | MD | 0.1 | email litigation team re Kellogg changes to snack division 0.1 |
| 2/9/2017 | MR | 3.9 | combine four Motus datasets (group B, produced 4/28/2016) 1.2, perform numerous tests and methods to eliminate duplicate records 2.7 |
| 2/10/2017 | JF | 0.2 | Call to plaintiff re potential re-distribution of Kellogg divisions |
| 2/10/2017 | MS | 0.1 | MS/MR update on yesterday's Motus work and results |
| 2/10/2017 | ME | 0.2 | MS/ME discuss information needed regarding Kellogg's change in practices |
| 2/10/2017 | ME | 0.6 | telephone call from opt-in about reorganization .4; notes from conversation .2 |
| 2/10/2017 | ME | 0.1 | MR/ME discuss meeting agenda and scheduling a follow up meeting for next week |
| 2/10/2017 | JF | 0.2 | JF/ME review history of reorganization and change of job titles within Kellogg |
| 2/10/2017 | MR | 0.2 | ms/mr discuss use of MOTUS data for anecdotal evidence |
| 2/10/2017 | MR | 0.1 | MS/MR update on yesterday's Motus work and results |
| 2/10/2017 | ME | 0.4 | tc from opt-in about Kellogg change in practices .2; notes from conversation .2 |
| 2/10/2017 | MR | 0.1 | MR/ME discuss meeting agenda and scheduling a follow up meeting for next week |
| 2/10/2017 | ME | 0.1 | JF/ME discuss call from opt-in about company's reorganization |
| 2/10/2017 | MD | 0.6 | MD/MS/JF/ME discuss responding to clients about reorganizing .3; and developing an intake for potentially filing a new case .3 |
| 2/10/2017 | JF | 0.1 | Call with Kellogg plaintiff re potential layoffs |
| 2/10/2017 | ME | 0.2 | ME/JF Discuss the meeting topics (potential redistribution/layoffs of plaintiffs) |
| 2/10/2017 | ME | 0.2 | JF/ME review history of reorganization and change of job titles within Kellogg |
| 2/10/2017 | JF | 0.6 | MD/MS/JF/ME discuss responding to clients about reorganizing .3; and developing an intake for potentially filing a new case .3 |
| 2/10/2017 | MS | 0.6 | MD/MS/JF/ME discuss responding to clients about reorganizing .3; and developing an intake for potentially filing a new case .3 |
| 2/10/2017 | MS | 0.2 | ms/mr discuss use of MOTUS data for anecdotal evidence |
| 2/10/2017 | ME | 0.1 | listen to voicemail from opt-in |
| 2/10/2017 | MR | 3.7 | continued work on Motus group b data additional steps to identify and remove duplicates |
| 2/10/2017 | ME | 0.1 | schedule team meeting to discuss trial strategy |
| 2/10/2017 | ME | 0.6 | MD/MS/JF/ME discuss responding to clients about reorganizing .3; and developing an intake for potentially filing a new case .3 |
| 2/10/2017 | MS | 0.2 | MS/ME discuss information needed regarding Kellogg's change in practices |
| 2/10/2017 | ME | 0.1 | schedule meeting to discuss how paralegals should handle calls from clients about reorganization |
| 2/10/2017 | JF | 0.2 | ME/JF Discuss the meeting topics (potential redistribution/layoffs of plaintiffs) |
| 2/13/2017 | ME | 0.2 | ME/JF Discuss how to handle phone inquiries re upcoming Kellogg reorganization |
| 2/13/2017 | ME | 0.3 | draft email to opt-in about status of RSMs in case for attorneys to review |
| 2/13/2017 | ME | 0.1 | email claimant about setting up time to discuss company restructure |
| 2/13/2017 | ME | 1.1 | draft intake form for possible new case |
| 2/13/2017 | ME | 0.1 | draft list of questions to ask opt-ins who call about company transition |
| 2/13/2017 | ME | 0.1 | email team about late consent to sue |
| 2/13/2017 | JF | 0.1 | Update spreasheet to track calls re upcoming Kellogg reorganization |
| 2/13/2017 | ME | 0.1 | sent email to opt-in to set up a time to talk about company restructure |
| 2/13/2017 | CLER | 0.1 | create PDF format of document recd (CTS) |
| 2/13/2017 | CLER | 0.1 | Data Entry of contact information |
| 2/13/2017 | JF | 0.2 | ME/JF Discuss how to handle phone inquiries re upcoming Kellogg reorganization |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 2/13/2017 | CM | 0.1 | CM/JF Discuss the volume of potential plaintiff calls re prospective re-structuring of/layoffs from Kellogg |
| 2/13/2017 | ME | 0.1 | attempt to return call to opt-in regarding company restructure |
| 2/13/2017 | MR | 4.7 | identify likely home designations in From Location, To Location and purpose columns for 900K+ rows of Motus B-group data |
| 2/13/2017 | JF | 0.1 | CM/JF Discuss the volume of potential plaintiff calls re prospective re-structuring of/layoffs from Kellogg |
| 2/14/2017 | MD | 0.2 | email bankruptcy attorney requested documents 0.2 |
| 2/14/2017 | ME | 0.1 | document call from claimant about company restructure in tracking spreadsheet |
| 2/14/2017 | ME | 0.1 | reply to email from opt-in concerned about status in case |
| 2/14/2017 | MD | 0.3 | call with bankruptcy attorney re claim 0.3 |
| 2/14/2017 | MD | 0.2 | MD/ME discuss status of late consents to sue |
| 2/14/2017 | ME | 0.2 | tc from opt-in about status in this case |
| 2/14/2017 | ME | 0.2 | MD/ME discuss status of late consents to sue |
| 2/14/2017 | MR | 0.2 | examine draft intake form and email commentary about it .1, email suggested addition to team .1 |
| 2/14/2017 | JF | 0.3 | Call with a former employee re re-structuring of Kellogg |
| 2/14/2017 | JF | 0.1 | JF/ME discuss responding to opt-ins about questions they have about company restructure |
| 2/14/2017 | ME | 0.1 | ME/MR confer on questionnaire regarding question of severance |
| 2/14/2017 | MR | 0.1 | MR/ME discuss question to add to preliminary intake form for potential new case |
| 2/14/2017 | MR | 0.1 | ME/MR confer on questionnaire regarding question of severance |
| 2/14/2017 | ME | 0.3 | telephone call from opt-in about company restructure .2; notes from conversation .1 |
| 2/14/2017 | ME | 0.1 | JF/ME discuss responding to opt-ins about questions they have about company restructure |
| 2/14/2017 | ME | 0.1 | respond to opt-in's email about scheduling time to talk about company restructure |
| 2/14/2017 | ME | 0.1 | email JF about availability to return call to opt-in about company restructure |
| 2/14/2017 | ME | 0.2 | reply to email from opt-in about status in the case |
| 2/14/2017 | MR | 0.1 | MR/JF Discuss the recent news concerning upcoming re-structuring of/at Kellogg |
| 2/14/2017 | MR | 0.4 | look up what information we have on class member for para ME .3, send link and info for ME to examine personnel history for class member .1 |
| 2/14/2017 | MR | 4.3 | implement lookups for from-home and to-home for mileage calculations without commute 1.8, create cumulative columns for daily mileage 1.5, create cumulative columns for weekly mileage 1.0 |
| 2/14/2017 | JF | 1.3 | Work on potential trial witness list |
| 2/14/2017 | ME | 0.1 | MR/ME discuss question to add to preliminary intake form for potential new case |
| 2/14/2017 | ME | 0.1 | email MD about opt-in's questions about status in case |
| 2/14/2017 | MD | 0.5 | review data for selection of trial witnesses |
| 2/14/2017 | MD | 0.1 | MD/MR phone discuss damages for opt-in who is in bankruptcy |
| 2/14/2017 | MD | 0.3 | look up damages for opt-in who is in bankruptcy .2, email to MD about same .1 |
| 2/14/2017 | JF | 0.1 | MR/JF Discuss the recent news concerning upcoming re-structuring of/at Kellogg |
| 2/14/2017 | MR | 0.1 | MD/MR phone discuss damages for opt-in who is in bankruptcy |
| 2/14/2017 | MS | 0.1 | MS/ME discuss rescheduling team meeting |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/14/2017 | JF | 0.7 | Call with claimant re re-structuring of Kellogg |
| 2/14/2017 | ME | 0.1 | MS/ME discuss rescheduling team meeting |
| 2/14/2017 | ME | 0.4 | ME/JF Review the project to compile more information re potential trial witnesses |
| 2/14/2017 | JF | 0.4 | ME/JF Review the project to compile more information re potential trial witnesses |
| 2/14/2017 | ME | 0.1 | leave voicemail for intake regarding late consent to sue |
| 2/14/2017 | ME | 0.2 | MR/ME discuss information provided on class list |
| 2/14/2017 | ME | 0.1 | email JF about project to identify potential witnesses |
| 2/14/2017 | ME | 0.9 | research information about person who filed late consent to sue |
| 2/14/2017 | ME | 0.2 | ME/JF Check-in re additional research to locate additional trial witnesses |
| 2/14/2017 | MR | 0.2 | MR/ME discuss information provided on class list |
| 2/15/2017 | MS | 0.3 | MS/MR check-in on meeting topics .1, case developments .1, Motus data work .1 |
| 2/15/2017 | JS | 0.3 | Call for update |
| 2/15/2017 | MD | 1.5 | research representative testimony for trial |
| 2/15/2017 | ME | 0.9 | MR/JF/MD/MS/ME discuss Kellogg's restructuring as it relates to current litigation .2; discuss options for filing a new case and intakes .5; provide update on data analysis for trial preparation .1; provide update of project to identify witnesses .1 |
| 2/15/2017 | JF | 0.1 | MD/JF Consult MD re phone call with plaintiff about upcoming re-structuring of Kellogg and its impact on plaintiffs |
| 2/15/2017 | ME | 0.3 | MD/ME discuss following up with intake who sent CTS past the period to join |
| 2/15/2017 | MR | 2.9 | create weekly mileage workbook .2, add territory information 1.0, add itinerary sheet mileage information .8, fix issue of weekly mileage totaling .8, calculate averages .1 |
| 2/15/2017 | MD | 0.1 | MD/ME discuss locating detailed opt-in information to assist with the process of selecting witnesses for trial |
| 2/15/2017 | MR | 0.1 | MD/MR discuss potential uses of Motus data |
| 2/15/2017 | MR | 0.3 | MS/MR check-in on meeting topics .1, case developments .1, Motus data work .1 |
| 2/15/2017 | MD | 0.1 | MD/MR discuss potential uses of Motus data |
| 2/15/2017 | MD | 1 | review data for selection of witnesses for trial |
| 2/15/2017 | JF | 0.9 | MR/JF/MD/MS/ME discuss Kellogg's restructuring as it relates to current litigation .2; discuss options for filing a new case and intakes .5; provide update on data analysis for trial preparation .1; provide update of project to identify witnesses .1 |
| 2/15/2017 | MR | 0.9 | MR/JF/MD/MS/ME discuss Kellogg's restructuring as it relates to current litigation .2; discuss options for filing a new case and intakes .5; provide update on data analysis for trial preparation .1; provide update of project to identify witnesses .1 |
| 2/15/2017 | JF | 0.6 | Speak with plaintiff on the phone re Kellogg re-structuring/impact on plaintiffs |
| 2/15/2017 | MD | 0.3 | MD/ME discuss following up with intake who sent CTS past the period to join |
| 2/15/2017 | ME | 0.1 | MD/ME discuss locating detailed opt-in information to assist with the process of selecting witnesses for trial |
| 2/15/2017 | MD | 0.9 | MR/JF/MD/MS/ME discuss Kellogg's restructuring as it relates to current litigation .2; discuss options for filing a new case and intakes .5; provide update on data analysis for trial preparation .1; provide update of project to identify witnesses .1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/15/2017 | MD | 0.1 | MD/JF Consult MD re phone call with plaintiff about upcoming re-structuring of Kellogg and its impact on plaintiffs |
| 2/15/2017 | MS | 0.9 | MR/JF/MD/MS/ME discuss Kellogg's restructuring as it relates to current litigation .2; discuss options for filing a new case and intakes .5; provide update on data analysis for trial preparation .1; provide update of project to identify witnesses .1 |
| 2/16/2017 | ME | 0.1 | telephone call to intake who sent consent to sue after time to join has ended |
| 2/16/2017 | ME | 0.4 | telephone call with intake to review preliminary questionnaire |
| 2/16/2017 | CLER | 0.1 | create PDF format of CTS recd. |
| 2/16/2017 | MR | 1.3 | manually examine Group B Motus data for patterns and potential use |
| 2/16/2017 | CLER | 0.1 | Data Entry of contact information |
| 2/17/2017 | CLER | 0.1 | create PDF format of CTS recd |
| 2/17/2017 | CLER | 0.1 | Data Entry of contact information |
| 2/17/2017 | ME | 0.4 | locate information about merchandising survey .3; email information to team .1 |
| 2/17/2017 | ME | 1.4 | review opt-in testimony to support damages at trial |
| 2/17/2017 | MS | 0.2 | circulate email on issues raised by new opt in |
| 2/17/2017 | ME | 0.2 | draft list of damage proof for trial to circulate to the team .2 |
| 2/17/2017 | MS | 0.2 | email to litigation team re add'l discovery from Kellogg |
| 2/17/2017 | MS | 0.5 | draft letter to Boudreau re 26(e) discovery |
| 2/17/2017 | MS | 0.2 | review new opt-in intake |
| 2/19/2017 | MS | 0.4 | tc w/ possible testifying plaintiff re recent developments at Kellogg |
| 2/21/2017 | MD | 0.7 | MS/MD/ME/JF Meet re 1. current plaintiffs' termination documents/contract .4; 2. potential new intake process .3 |
| 2/21/2017 | MS | 0.7 | MS/MD/ME/JF Meet re 1. current plaintiffs' termination documents/contract .4; 2. potential new intake process .3 |
| 2/21/2017 | MD | 0.3 | md/ms discuss strategy re filing of new case(s) and preserving claims given Kellogg's change in practices and severance agreement |
| 2/21/2017 | ME | 0.7 | MS/MD/ME/JF Meet re 1. current plaintiffs' termination documents/contract .4; 2. potential new intake process .3 |
| 2/21/2017 | MS | 0.3 | md/ms discuss strategy re filing of new case(s) and preserving claims given Kellogg's change in practices and severance agreement |
| 2/21/2017 | MD | 0.1 | md/ms discuss communication to Boudreau re severance agreement |
| 2/21/2017 | ME | 0.1 | telephone call from intake about joining case |
| 2/21/2017 | JF | 0.6 | Call with a terminated plaintiff |
| 2/21/2017 | MS | 0.3 | tc w/ opt in re rights and risks under new reorganization |
| 2/21/2017 | JF | 0.1 | MD/JF JF to check with MD on the protocol re recently terminated plaintiffs (documentation) |
| 2/21/2017 | MS | 1.1 | draft letter to Boudreau re illegalities of severance agreement |
| 2/21/2017 | ME | 0.3 | tc w/ opt in re rights and risks under new reorganization |
| 2/21/2017 | CLER | 0.1 | Prepare welcome ltr to new client |
| 2/21/2017 | AN | 0.1 | Telephone call from  potential client re consent to sue form |
| 2/21/2017 | CLER | 0.1 | create PDF format of CTS recd |
| 2/21/2017 | MS | 0.5 | research on illegal class communications and class communications as retaliation |
| 2/21/2017 | MD | 0.1 | MD/JF JF to check with MD on the protocol re recently terminated plaintiffs (documentation) |
| 2/21/2017 | JF | 0.2 | ME/JF Check-in re recent development in the case (re re-structuring) |
| 2/21/2017 | ME | 0.3 | MS/ME telephone call with opt-in with concerns about company transition and impacts to his claim |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/21/2017 | MS | 0.1 | md/ms discuss communication to Boudreau re severance agreement |
| 2/21/2017 | ME | 0.2 | create tracking spreadsheet for intakes .1; enter information into spreadsheet .1 |
| 2/21/2017 | JF | 0.2 | Call two claimants to schedule attorney conversations |
| 2/21/2017 | JF | 0.7 | MS/MD/ME/JF Meet re 1. current plaintiffs' termination documents/contract .4; 2. potential new intake process .3 |
| 2/21/2017 | ME | 0.2 | ME/JF Check-in re recent development in the case (re re-structuring) |
| 2/21/2017 | JF | 0.4 | Phone call with a plaintiff re re-structuring/potential termination |
| 2/21/2017 | ME | 0.1 | ms/me discuss new opt in call |
| 2/21/2017 | ME | 0.1 | clean up notes from telephone call with opt-in who had concerns about how company transition might impact his claim |
| 2/21/2017 | MS | 0.1 | ms/me discuss new opt in call |
| 2/21/2017 | JF | 0.2 | Format the termination document received from a plaintiff |
| 2/21/2017 | MS | 0.3 | MS/ME telephone call with opt-in with concerns about company transition and impacts to his claim |
| 2/22/2017 | MS | 0.4 | tc w/ second opt-in re effect of severance agreement on claims going forward |
| 2/22/2017 | JF | 0.1 | Brief phone conversation with spouse of plaintiff re re-structuring/potential retaliation |
| 2/22/2017 | JF | 0.1 | Compose email to attorneys re individual meeting re Kellogg re-structuring |
| 2/22/2017 | MS | 0.3 | tc w/ opt-in re effect of severance agreement on claims going forward |
| 2/22/2017 | JF | 0.2 | Compose email to MS and MD re plaintiff concerns about potential retaliation |
| 2/22/2017 | JF | 0.2 | ME/JF Check-in re fielding calls from opt-ins |
| 2/22/2017 | JF | 0.6 | Intake call re effects of re-structuring |
| 2/22/2017 | JF | 0.1 | Call with opt-in re re-structuring/her upcoming individual meeting |
| 2/22/2017 | ME | 0.2 | ME/JF Check-in re fielding calls from opt-ins |
| 2/22/2017 | MR | 0.3 | MR/JF Discuss plaintiff concerns re Kellogg re-structuring |
| 2/22/2017 | MS | 0.4 | finalizing and sending letter to Boudreau re severance agreement |
| 2/22/2017 | JF | 0.7 | Intake conversation with a potential client |
| 2/22/2017 | JF | 0.3 | MR/JF Discuss plaintiff concerns re Kellogg re-structuring |
| 2/22/2017 | ME | 0.2 | ME/JF Check-in re Kellogg re-structuring/retaliation concerns |
| 2/22/2017 | JF | 0.5 | Call with plaintiff re Kellogg re-structuring |
| 2/22/2017 | ME | 0.3 | JF/ME discuss speaking with clients about company transition |
| 2/22/2017 | MS | 0.3 | draft policy for responding to clients re retaliation |
| 2/22/2017 | JF | 0.2 | ME/JF Check-in re Kellogg re-structuring/retaliation concerns |
| 2/22/2017 | JF | 0.3 | JF/ME discuss speaking with clients about company transition |
| 2/22/2017 | JF | 0.2 | Call with opt-in re case update |
| 2/22/2017 | ME | 0.1 | telephone call from opt-in with concerns about how severance might impact claims in this case |
| 2/22/2017 | JF | 0.5 | MS/JF/ME discuss how to speak with intakes about filing a new case and responding to severance questions |
| 2/22/2017 | MS | 0.5 | MS/JF/ME discuss how to speak with intakes about filing a new case and responding to severance questions |
| 2/22/2017 | ME | 0.1 | email opt-in regarding sending documents to our office |
| 2/22/2017 | ME | 0.5 | MS/JF/ME discuss how to speak with intakes about filing a new case and responding to severance questions |
| 2/22/2017 | ME | 0.2 | telephone call with opt-in regarding concern about severance and impacts on claims in this case |
| 2/23/2017 | MS | 0.1 | MS/ME discuss responding to claimant's concerns about claims in this case affecting severance |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/23/2017 | ME | 0.6 | type up responses to client and intake questions regarding recent company transition for attorney to review |
| 2/23/2017 | MS | 0.2 | MS/JF Conference call with opt-in re new Kellogg contract and its provisions/impact |
| 2/23/2017 | ME | 0.1 | MS/ME discuss status of communications with opposing counsel about assuring claims in this case will not be impacted by the severance agreement |
| 2/23/2017 | JF | 0.2 | Call with a plaintiff re new contract |
| 2/23/2017 | ME | 0.1 | save opt-in's documents sent to our office |
| 2/23/2017 | JF | 0.1 | Call to opt-in re severance pakage offer |
| 2/23/2017 | MS | 0.1 | MS/ME discuss status of communications with opposing counsel about assuring claims in this case will not be impacted by the severance agreement |
| 2/23/2017 | JF | 0.6 | Call with plaintiff re severance package |
| 2/23/2017 | ME | 0.1 | telephone call to claimant regarding his concerns about affect of participation in this case on his severance |
| 2/23/2017 | JF | 2.1 | Task to assemble potential trial witness evidence |
| 2/23/2017 | ME | 0.1 | return call to intake about status in case |
| 2/23/2017 | JF | 0.1 | Call to opt-in re new contract offer |
| 2/23/2017 | JF | 0.2 | Respond to/save attached documents from opt-in re new contract |
| 2/23/2017 | MS | 0.5 | draft responses to clients seeking advice on Kellogg severance agreement provisions regarding pending claims |
| 2/23/2017 | ME | 0.2 | update spreadsheet to track clients calling regarding recent company transition |
| 2/23/2017 | JF | 0.2 | Call to opt-in re the case update |
| 2/23/2017 | ME | 0.1 | respond to opt-in's email about company's recent transition |
| 2/23/2017 | ME | 0.1 | update spreadsheet to track intakes calling regarding joining the case |
| 2/23/2017 | ME | 0.3 | ME/JF Check-in re severance agreements/new contracts |
| 2/23/2017 | MS | 0.3 | tc w/ J Boudreau re effect of reorganization employment agreement on Thomas plaintiffs |
| 2/23/2017 | ME | 0.6 | ME/JF Check-in re fielding client calls/questions |
| 2/23/2017 | JF | 0.3 | ME/JF Check-in re severance agreements/new contracts |
| 2/23/2017 | JF | 0.6 | ME/JF Check-in re fielding client calls/questions |
| 2/23/2017 | JF | 0.2 | MS/JF Conference call with opt-in re new Kellogg contract and its provisions/impact |
| 2/23/2017 | ME | 0.1 | MS/ME discuss responding to claimant's concerns about claims in this case affecting severance |
| 2/23/2017 | MS | 0.3 | tc w/ Plaintiff re effect of reorganization employment agreement on Thomas plaintiffs |
| 2/23/2017 | ME | 0.1 | telephone call from opt-in about severance |
| 2/24/2017 | JF | 0.2 | Call from a potential new intake (new Kellogg case) |
| 2/24/2017 | ME | 0.3 | telephone call from opt-in with concerns about how severance might impact claims in this case .2; notes from conversation .1 |
| 2/24/2017 | ME | 0.1 | ME/JF Check-in re reception of fax from a potential new plaintiff |
| 2/24/2017 | JF | 0.2 | Call from plaintiff re acceptance of the new contract |
| 2/24/2017 | AG | 0.1 | AG/JF Consult re preparation of Fedex label |
| 2/24/2017 | JF | 0.1 | MS/JF Check-in re plaintiff phone call requested by plaintiff (new contract offer) |
| 2/24/2017 | JF | 0.1 | ME/JF Check-in re reception of fax from a potential new plaintiff |
| 2/24/2017 | JF | 0.2 | ME/JF Check-in re phone calls from plaintiffs (script) |
| 2/24/2017 | JF | 0.1 | AG/JF Consult re preparation of Fedex label |
| 2/24/2017 | JF | 0.1 | Send email out to Kellogg Team re new contract agreement sent by plaintiff |
| 2/24/2017 | MS | 0.3 | conversation with Plaintiff re requirements for severance |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/24/2017 | MS | 0.2 | draft email to clients re releases affect on Thomas claims |
| 2/24/2017 | ME | 0.2 | read public information about company layoff |
| 2/24/2017 | MS | 0.4 | review additional severance releases |
| 2/24/2017 | MS | 0.5 | interview w/ Plaintiff re new positon in restructured Snacks Division |
| 2/24/2017 | MS | 0.3 | conversation with Plaintiff re requirements for continued employment |
| 2/24/2017 | JF | 0.2 | Call with plaintiff re signing of a new contract |
| 2/24/2017 | MS | 0.3 | tc w/ J Boudreau re lack of response on releases |
| 2/24/2017 | JF | 0.3 | Call with plaintiff about the legal consequences of signing severance package agreement |
| 2/24/2017 | MS | 0.2 | review Kellogg letter re releases affect on Thomas claims |
| 2/24/2017 | MS | 0.2 | drafting email to J Boudreau re lack of response on releases |
| 2/24/2017 | ME | 0.3 | telephone call from opt-in about severance agreement .2; notes from conversation .1 |
| 2/24/2017 | CM | 0.8 | review personnel files for information on potential witnesses |
| 2/24/2017 | CLER | 0.3 | Prepare Fedex label for potential named plaintiff to mail documents to us (Kellogg - new) |
| 2/24/2017 | ME | 0.2 | ME/JF Check-in re phone calls from plaintiffs (script) |
| 2/24/2017 | JF | 0.4 | Call from plaintiff re severance package offer |
| 2/24/2017 | JF | 0.4 | Call with plaintiff about the legal consequences of signing severance package agreement |
| 2/24/2017 | CM | 0.1 | JF/CM review information needed re potential witnesses |
| 2/24/2017 | MS | 0.1 | MS/JF Check-in re plaintiff phone call requested by plaintiff (new contract offer) |
| 2/24/2017 | JF | 0.1 | JF/CM review information needed re potential witnesses |
| 2/27/2017 | MS | 0.1 | tc to opt in re withdrawal request |
| 2/27/2017 | JF | 0.2 | ME/JF Check-in re plaintiff outreach/potential questions |
| 2/27/2017 | JF | 0.1 | MD/JF Status of the deposed plaintiffs review in preparation for the trial |
| 2/27/2017 | CM | 2.2 | review documents to find information needed on possible witnesses |
| 2/27/2017 | JF | 2.8 | Call plaintiffs/update plaintiff trial review chart |
| 2/27/2017 | ME | 0.2 | ME/JF Check-in re plaintiff outreach/potential questions |
| 2/27/2017 | ME | 0.1 | schedule team meeting |
| 2/27/2017 | ME | 0.1 | telephone call from opt-in regarding severance impacts on case |
| 2/27/2017 | MD | 0.1 | MD/JF Status of the deposed plaintiffs review in preparation for the trial |
| 2/27/2017 | JF | 2.1 | Field calls re re-structuring (severance packages, employment contracts) |
| 2/27/2017 | ME | 0.1 | left voicemail for opt-in regarding severance concerns |
| 2/27/2017 | CLER | 0.1 | create PDF format of CTS recd |
| 2/27/2017 | CLER | 0.1 | Data Entry of contact information |
| 2/27/2017 | ME | 0.1 | telephone call to opt-in regarding concerns severance impacts on claims |
| 2/27/2017 | MS | 1.1 | research on state claims for opt-ins |
| 2/27/2017 | ME | 0.2 | telephone call from opt-in for case update .1; notes from conversation .1 |
| 2/27/2017 | ME | 0.1 | telephone call from opt-in to schedule time to speak about information for trial |
| 2/27/2017 | JF | 0.1 | MD/JF Question about the disclosure of Thomas litigation for the purposes of acceptance of severance package |
| 2/27/2017 | ME | 0.2 | telephone call to opt-in regarding concerns about severance impacting claims in this case .1; notes from conversation .1 |
| 2/27/2017 | JF | 1.9 | Calls to opt-ins re the effects of Thomas litigation on their severance packages/new contract offers |
| 2/27/2017 | MD | 0.1 | MD/JF Question about the disclosure of Thomas litigation for the purposes of acceptance of severance package |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/28/2017 | MS | 0.5 | legal research on FWW in 9th Cir and WD WA |
| 2/28/2017 | JF | 0.1 | MS/JF Check-in re location of Kellogg plaintiff list by state |
| 2/28/2017 | JF | 0.1 | Leave VM/email plaintiff re severance package offer |
| 2/28/2017 | JF | 0.1 | MS/JF Review documents sent to us by potential named plaintiff |
| 2/28/2017 | ME | 0.2 | ME/JF Check-in re case status (phone calls re severance package/new contract offers) |
| 2/28/2017 | CM | 0.1 | JF/CM check in about response to email inquiries from opt-ins |
| 2/28/2017 | MR | 0.1 | JF/MR discuss need for age column to be added to opt-in chart |
| 2/28/2017 | ME | 0.1 | email opt-in regarding concerns about remaining in the case impacting his severance |
| 2/28/2017 | JF | 0.1 | JF/MR discuss need for age column to be added to opt-in chart |
| 2/28/2017 | JF | 1.2 | Field phone inquiries re restructuring |
| 2/28/2017 | MS | 0.1 | MS/JF Review documents sent to us by potential named plaintiff |
| 2/28/2017 | MR | 0.2 | work to add age column to para JF's chart of opt-in information |
| 2/28/2017 | JF | 1.8 | Call/update potential trial witness chart |
| 2/28/2017 | JF | 0.1 | JF/CM check in about response to email inquiries from opt-ins |
| 2/28/2017 | ME | 0.3 | telephone call from opt-in regarding concerns about remaining in the case impacting his severance .2; notes from conversation .1 |
| 2/28/2017 | MD | 0.2 | md/ms discussing process to protect state claims given Kellogg's objections |
| 2/28/2017 | MS | 2.2 | legal research on joining state law claims for opt ins |
| 2/28/2017 | JF | 0.2 | ME/JF Check-in re case status (phone calls re severance package/new contract offers) |
| 2/28/2017 | ME | 0.1 | telephone call with opt-in to gather information for trial |
| 2/28/2017 | MR | 0.2 | locate chart of plaintiffs and states worked .1, send chart to atty MS .1 |
| 2/28/2017 | MS | 0.4 | several emails to Boudreau re Kellogg's position on effect of release on Opt-ins |
| 2/28/2017 | JF | 0.2 | Update/review potential trial witness chart |
| 2/28/2017 | MS | 1.3 | legal research on pendant state law claims to FLSA collective |
| 2/28/2017 | MS | 0.1 | MS/JF re location of Kellogg plaintiff list by state |
| 2/28/2017 | MS | 0.2 | md/ms discuss process to protect state claims given Kellogg's objections |
| 2/28/2017 | MS | 0.4 | tc w/ opt-in seeking to withdraw due to Kellogg severance agreement |
| 2/28/2017 | AN | 0.1 | Telephone call from plaintiff with question |
| 3/1/2017 | MR | 0.3 | briefly examine new payroll and personnel data from Defendant |
| 3/1/2017 | MR | 0.2 | MS/MR confer about new payroll and personnel data from Kellogg |
| 3/1/2017 | MD | 2 | review evidence for selecting representative witnesses to testify |
| 3/1/2017 | JF | 0.1 | MD/JF Discuss the project to update deposed plaintiff chart with additional information |
| 3/1/2017 | MS | 0.2 | review and revise update letter to RSRs |
| 3/1/2017 | MS | 0.2 | MS/MR confer about new payroll and personnel data from Kellogg |
| 3/1/2017 | JF | 0.3 | Call from Kellogg plaintiff re severance package acceptance |
| 3/1/2017 | JF | 0.1 | MD/JF Check-in re Kellogg tasks |
| 3/1/2017 | ME | 0.1 | email JF about reviewing process for downloading defendants' discovery responses |
| 3/1/2017 | MS | 0.1 | md/ms discuss briefing responsibility for raising state claims 0.1 |
| 3/1/2017 | MD | 0.1 | MD/JF Check-in re Kellogg tasks |
| 3/1/2017 | MD | 0.1 | MD/JF Discuss the project to update deposed plaintiff chart with additional information |
| 3/1/2017 | MD | 0.1 | md/ms discuss briefing responsibility for raising state claims 0.1 |
| 3/1/2017 | MS | 0.8 | research into joinder principles as applied to FLSA claims |
| 3/1/2017 | MS | 0.5 | research into amendment under FRCP 1 post sj |
| 3/1/2017 | MS | 0.5 | research into claim preclusion |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/1/2017 | JS | 0.3 | Plt returned call from JF re: Territory designation question |
| 3/1/2017 | MR | 0.7 | combine all new payroll data files produced by Defendant .5, add source column to combined data excel sheet .2 |
| 3/2/2017 | JF | 1.1 | MD/MS/JF/ME review Kellogg's exit from DSD .3; possibility for beginning new case .3; identifying needed discovery .2; status of trial plan .3 |
| 3/2/2017 | MS | 0.6 | research on claim preclusion |
| 3/2/2017 | MS | 1.7 | draft outline for motion to amend |
| 3/2/2017 | MS | 0.7 | legal research on FRCP 15 amendment standard in WDWA |
| 3/2/2017 | MD | 1.1 | MD/MS/JF/ME review Kellogg's exit from DSD .3; possibility for beginning new case .3; identifying needed discovery .2; status of trial plan .3 |
| 3/2/2017 | MS | 1.1 | MD/MS/JF/ME review Kellogg's exit from DSD .3; possibility for beginning new case .3; identifying needed discovery .2; status of trial plan .3 |
| 3/2/2017 | ME | 1.1 | MD/MS/JF/ME review Kellogg's exit from DSD .3; possibility for beginning new case .3; identifying needed discovery .2; status of trial plan .3 |
| 3/2/2017 | ME | 0.1 | telephone call from opt-in about severance concerns |
| 3/2/2017 | MD | 4.5 | review client information for selection of trial witnesses |
| 3/2/2017 | MS | 0.3 | draft posting for new case on website |
| 3/2/2017 | MS | 0.2 | draft web posting language for new case |
| 3/2/2017 | MS | 0.1 | draft agenda for team meeting |
| 3/2/2017 | JF | 0.1 | Update deposed plaintiff chart |
| 3/2/2017 | CLER | 0.1 | create PDF format of correspondence recd from D. (CD containing KELLOGG-331418-331423, update empoyment action history of opt-in P., pay history data) |
| 3/2/2017 | ME | 0.2 | JF/ME review data to determine states opt-ins worked in |
| 3/2/2017 | JF | 0.2 | JF/ME review data to determine states opt-ins worked in |
| 3/3/2017 | ME | 0.4 | prepare letters to return late consents to sue .3; verify that all have been prepared |
| 3/3/2017 | ME | 0.2 | draft letter to return consents to sue to people who have previously been contacted, but have not had their CTS returned |
| 3/3/2017 | ME | 0.1 | telephone call from opt-in for case update |
| 3/3/2017 | ME | 0.1 | email team about updating website |
| 3/3/2017 | ME | 0.3 | post update about investigating new case to website |
| 3/3/2017 | ME | 0.2 | email MD information for identifying witnesses for trial |
| 3/3/2017 | ME | 0.2 | telephone call from opt-in for case update |
| 3/3/2017 | ME | 0.1 | send opt-in email with link to case updates |
| 3/3/2017 | ME | 0.2 | update letterhead on letters to return consents to sue to reflect new firm name |
| 3/3/2017 | ME | 0.4 | create consent to sue return letters for people who have previously sent consents to sue |
| 3/3/2017 | MS | 0.2 | draft revised CTS link |
| 3/6/2017 | MD | 3.5 | reviewing witness testimony and documents for witness selection 3.5 |
| 3/6/2017 | ME | 0.4 | ME/JF Meet re hire and term dates for the potential trial witness chart |
| 3/6/2017 | JF | 0.4 | ME/JF Meet re hire and term dates for the potential trial witness chart |
| 3/6/2017 | JF | 2.1 | Update the plaintiff/potential trial witness chart with dates of employment |
| 3/6/2017 | MS | 0.1 | email documentation of Kellogg severance agreement waiver |
| 3/6/2017 | MS | 0.6 | tc w/ client re Kellogg severance agreement waiver |
| 3/6/2017 | JF | 0.2 | JF/ME review status of identifying potential witnesses for trial and delegate tasks still needed to be completed |
| 3/6/2017 | ME | 0.2 | JF/ME review status of identifying potential witnesses for trial and delegate tasks still needed to be completed |
| 3/6/2017 | MS | 0.1 | MS/JF Meet re outreach plan (new case) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/6/2017 | JF | 0.1 | MS/JF Meet re outreach plan (new case) |
| 3/7/2017 | JF | 1.8 | Update deposed plaintiff/potential trial witness chart |
| 3/7/2017 | MS | 0.5 | tc w/ Opt-in plaintiff re Kellogg severance agreement requirement to withdraw claims |
| 3/7/2017 | ME | 0.1 | telephone call with opt-in for case update |
| 3/7/2017 | ME | 0.3 | send email to JF to verify intakes who need to have their CTS returned |
| 3/7/2017 | MS | 1.4 | draft motion for collective treatment of opt-in claims, FRCP 15 section |
| 3/7/2017 | ME | 0.2 | MR/ME discuss project for identifying hire and term dates of potential witnesses |
| 3/7/2017 | JF | 0.2 | MR/ME/JF Conference call re inclusion or exclusion of the Kellogg Merchandiser position |
| 3/7/2017 | JF | 0.2 | MR/JF Meet to discuss terms dates of the deposed plaintiffs to gather evidence for trial witness chart |
| 3/7/2017 | MR | 3.6 | Identify opt-ins who work for Kellogg in two years since last job history data 3.0, Isolate new job titles from Kellogg Mar 2017 history data .5, email to team about two new job designations .1 |
| 3/7/2017 | MR | 0.2 | MR/ME/JF Conference call re inclusion or exclusion of the Kellogg Merchandiser position |
| 3/7/2017 | ME | 0.2 | MR/ME/JF Conference call re inclusion or exclusion of the Kellogg Merchandiser position |
| 3/7/2017 | ME | 0.2 | ME/JF Check-in re the process to update plaintiff/potential trial witness chart (start and term dates) |
| 3/7/2017 | MR | 0.2 | read and reply to email thread about new job title .2 |
| 3/7/2017 | MR | 0.2 | MR/JF Meet to discuss terms dates of the deposed plaintiffs to gather evidence for trial witness chart |
| 3/7/2017 | JF | 0.2 | ME/JF Check-in re the process to update plaintiff/potential trial witness chart (start and term dates) |
| 3/7/2017 | ME | 0.3 | search for evidence of Kellogg Merchandiser position being an hourly position |
| 3/7/2017 | ME | 0.1 | telephone call from opt-in concerned about severance impacting claims in this case |
| 3/7/2017 | ME | 0.1 | send email to claimant concerned about severance impacting claims in this case |
| 3/7/2017 | MR | 0.1 | MD/MR discuss covered/non-covered status of new job title |
| 3/7/2017 | MR | 0.2 | MR/ME discuss project for identifying hire and term dates of potential witnesses |
| 3/7/2017 | MS | 0.1 | MD/MR discuss covered/non-covered status of new job title |
| 3/7/2017 | MD | 3.5 | reviewing client documents for selection of trial witnesses 3.5 |
| 3/7/2017 | MS | 1.2 | drafting motion for collective treatment of opt-in claims, joinder section |
| 3/8/2017 | MD | 0.1 | MD/ME review opt-in's discovery document for trial preparation |
| 3/8/2017 | ME | 0.1 | MD/ME review opt-in's discovery document for trial preparation |
| 3/8/2017 | JF | 0.9 | Update the deposed plaintiff/potential trial witness chart |
| 3/8/2017 | MR | 0.2 | MR/JF Check-in re deposed plaintiff re-classification |
| 3/8/2017 | MD | 5.5 | review plaintiffs documents to select trial witnesses 5.5 |
| 3/8/2017 | JF | 0.2 | MR/JF Check-in re deposed plaintiff re-classification |
| 3/8/2017 | MR | 0.1 | Read and reply to email exchange with para JF about Sales Rep positiion |
| 3/8/2017 | MR | 6.4 | Work on duplicate row issues with Kellogg payroll data 2.8; work on combined payroll datasets for damages 2.2; review extrapolations in relation to older payroll data 1.0 |
| 3/8/2017 | MR | 1 | Isolate emp ids and divison that have additional weeks to include in damages |
| 3/8/2017 | MD | 0.2 | MD/ME discuss updating consent to sue link on website |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/8/2017 | ME | 0.2 | MD/ME discuss updating consent to sue link on website |
| 3/8/2017 | JF | 1.8 | Review PLT files for documents related to hours worked/documented |
| 3/9/2017 | JF | 2.3 | Review PLT files for documents that document hours worked |
| 3/9/2017 | MD | 1.5 | review plaintiffs' documents for selection of witnesses |
| 3/9/2017 | MS | 0.2 | draft email re motion for state law claims |
| 3/9/2017 | JF | 0.3 | Phone conversation with PLT re severance agreement |
| 3/9/2017 | JF | 0.1 | Follow up with a plaintiff re severance package via email |
| 3/9/2017 | JF | 0.1 | MD/JF Discuss the task to review PLT documents in preparation for the trial (hours worked documents) |
| 3/9/2017 | ME | 0.2 | telephone call from intake about late CTS .1; notes from conversation .1 |
| 3/9/2017 | ME | 0.2 | telephone call to intake about late CTS .1; notes from conversation .1 |
| 3/9/2017 | MD | 0.1 | MD/JF Discuss the task to review PLT documents in preparation for the trial (hours worked documents) |
| 3/9/2017 | MR | 4.8 | revamp analysis of which rows of 2017 payroll data needed for damage calcs 3.0, what data of previously omitted opt-ins to include in damage calcs per new history data .6, what data is in available in 2017 payroll data .4, what data is in earlier payroll data .4, what data of those previously omitted opt-ins is missing and needs extrapolations .4 |
| 3/9/2017 | MS | 0.3 | tc w/ opt in re Kellogg demand for amended bankruptcy statements |
| 3/9/2017 | MS | 0.2 | circulate and send motion for state law claims |
| 3/9/2017 | MS | 0.1 | tc to Brkptcy lawyer re clients claim for amendment |
| 3/9/2017 | MR | 6.1 | Extensive documentation of work done on new calculations 3.2; Add state info .8; Add check columns .7; Examine and troubleshoot issues .7; Consider options to correct errors .7 |
| 3/10/2017 | ME | 0.2 | track the mailing of letters returning late CTS |
| 3/10/2017 | ME | 0.1 | telephone call from opt-in for case update |
| 3/10/2017 | ME | 0.3 | update tracking spreadsheet with list of intakes to contact if new case is filed |
| 3/11/2017 | MR | 1.6 | Continue to analyze payroll for anomalies .2, Identify 5 types of duplicate rows .9, Reconcile number of duplicates of each type with total duplicate row count .5 |
| 3/12/2017 | MR | 1.4 | locate and examine old work files that established date formatting for Kellogg pay periods 1.2, confirm that omitted opt-ins are in earliest payroll production (2014) but not included in second production of payroll (10-9-2015) .2 |
| 3/13/2017 | MD | 0.2 | md/ms discuss ms negotiations with J. Boudreau re state law claims and whether relationback applies 0.2 |
| 3/13/2017 | JF | 0.1 | MR/JF Check-in re linkage of documents in Excel |
| 3/13/2017 | MS | 0.4 | research re relation back on pendant state law claims |
| 3/13/2017 | MS | 0.2 | md/ms discuss ms negotiations with J. Boudreau re state law claims and whether relationback applies |
| 3/13/2017 | MD | 0.1 | md/ms discuss ms call with JB, including potential mediators for settlement discussions |
| 3/13/2017 | MR | 0.1 | MR/JF Check-in re linkage of documents in Excel |
| 3/13/2017 | MD | 0.1 | MD/JF Check-in re PLT document review re hours worked/recorded |
| 3/13/2017 | MS | 0.5 | mediator research |
| 3/13/2017 | MR | 2.3 | Explore approaches to measure effects of state claims using different SOL periods |
| 3/13/2017 | JF | 0.1 | MD/JF Check-in re PLT document review re hours worked/recorded |
| 3/13/2017 | MS | 0.1 | md/ms discuss ms call with JB, including potential mediators for settlement discussions |
| 3/13/2017 | MS | 0.3 | tc w/ J Boudreau re consent to state law claims and mediation |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/13/2017 | MD | 5 | reviewing plaintiffs discovery production for witness selection 5.0 |
| 3/13/2017 | MS | 0.2 | respond to Boudreau email re SOLs for state law claims |
| 3/13/2017 | MR | 0.2 | ms/mr discuss damages for shortened SOL period |
| 3/13/2017 | MR | 0.4 | ms/mr discuss evaluating effect of SOLs on state law claims for response to Kellogg re motion for joinder |
| 3/13/2017 | MS | 0.4 | ms/mr discuss evaluating effect of SOLs on state law claims for response to Kellogg re motion for joinder |
| 3/13/2017 | MS | 0.2 | ms/mr discuss damages for shortened SOL period |
| 3/13/2017 | JF | 0.1 | Call re acceptance of the severance package |
| 3/13/2017 | MS | 0.6 | research on tolling for state law claims |
| 3/13/2017 | MD | 0.2 | md/ms strategizing re mediation/settlement discussions with Kellogg 0.2 |
| 3/13/2017 | MS | 0.2 | md/ms strategizing re mediation/settlement discussions with Kellogg 0.2 |
| 3/13/2017 | JF | 0.1 | Call from plaintiff re territory designation |
| 3/14/2017 | MR | 2.5 | Continue work on older payroll data for reps previously omitted from damages (only in extrapolations) |
| 3/15/2017 | MR | 0.4 | mgt conference re paralegal support for Kellogg case |
| 3/15/2017 | MD | 0.4 | mgt conference re paralegal support for Kellogg case |
| 3/15/2017 | DG | 0.4 | mgt conference re paralegal support for Kellogg case |
| 3/15/2017 | JF | 0.1 | Respond to Kellogg plaintitff |
| 3/15/2017 | CM | 0.4 | mgt conference re paralegal support for Kellogg case |
| 3/15/2017 | MS | 0.4 | mgt conference re paralegal support for Kellogg case |
| 3/15/2017 | ME | 0.1 | MD/ME determine location of defendant discovery helpful for selecting trial witnesses |
| 3/15/2017 | MD | 0.1 | md/ms confer re assignment of new paralegal to case with loss of lead paralegal 0.1 |
| 3/15/2017 | MD | 0.1 | MD/ME determine location of defendant discovery helpful for selecting trial witnesses |
| 3/15/2017 | MS | 0.1 | md/ms confer re assignment of new paralegal to case with loss of lead paralegal 0.1 |
| 3/15/2017 | ME | 0.1 | MD/ME review clients potential as witness for trail |
| 3/15/2017 | MD | 0.1 | MD/ME review clients potential as witness for trail |
| 3/15/2017 | MD | 2.5 | review data and witness information for selection of trial witnesses 2.5 |
| 3/15/2017 | JF | 1.1 | Finish the project to review client documents for hours worked documentation |
| 3/16/2017 | MD | 0.2 | MD/AR Develop strategy to research issues in preparation for trial .2 |
| 3/16/2017 | ME | 0.1 | left voicemail for intake |
| 3/16/2017 | MS | 0.4 | ms/md/js discuss strategy for paralegal support for trial prep |
| 3/16/2017 | JS | 0.4 | ms/md/js discuss strategy for paralegal support for trial prep |
| 3/16/2017 | MD | 0.4 | ms/md/js discuss strategy for paralegal support for trial prep |
| 3/16/2017 | MD | 3 | reviewing client discovery for trial witness selection 3.0 |
| 3/17/2017 | JF | 0.1 | MS/CM/JF Meet re re-distribution of responsibilities post-first paralegal departure |
| 3/17/2017 | MD | 4 | reviewing client deposition testimony and documents for witnesses selection 4.0 |
| 3/17/2017 | ME | 0.3 | begin preparing outline of opt-in discovery to help with transition of new paralegal to case |
| 3/17/2017 | ME | 0.5 | reorganize client folder containing consent to sue information to pass information to next paralegal on case .4; organize hard copies of late CTS |
| 3/17/2017 | MS | 0.1 | MS/CM/JF Meet re re-distribution of responsibilities post-first paralegal departure |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/17/2017 | CM | 0.1 | MS/CM/JF Meet re re-distribution of responsibilities post-first paralegal departure |
| 3/17/2017 | ME | 0.2 | prepare letter to mail to intake returning late consent to sue |
| 3/20/2017 | JF | 1.2 | Put together the list of hours worked for plaintiff |
| 3/20/2017 | MD | 5 | reviewing witness notes, documents, and data for trial witness selection |
| 3/20/2017 | MS | 0.2 | review new FWW Cir Court case |
| 3/20/2017 | JS | 0.3 | JS/JF Meet re paralegal responsibilities overview |
| 3/20/2017 | JS | 0.6 | MD/ME/JS/JF Meet to discuss the logistics of paralegal responsibilities transfer |
| 3/20/2017 | MD | 0.6 | MD/ME/JS/JF Meet to discuss the logistics of paralegal responsibilities transfer |
| 3/20/2017 | ME | 1.1 | begin paralegal information sheet to provide to paralegal transition onto case |
| 3/20/2017 | MD | 0.2 | MD/JF 1. Discuss client outreach in specific jurisdictions (potential new Kellogg case) .1; 2. Discuss paralegal participation in the trial .1 |
| 3/20/2017 | JF | 0.6 | MD/ME/JS/JF Meet to discuss the logistics of paralegal responsibilities transfer |
| 3/20/2017 | JF | 0.2 | MD/JF 1. Discuss client outreach in specific jurisdictions (potential new Kellogg case) .1; 2. Discuss paralegal participation in the trial .1 |
| 3/20/2017 | MS | 0.1 | respond to Boudreau email re timing on consent to motion to amend |
| 3/20/2017 | JF | 0.4 | Calls with Kellogg plaintiffs re severance package acceptance |
| 3/20/2017 | JF | 0.3 | JS/JF Meet re paralegal responsibilities overview |
| 3/20/2017 | ME | 0.6 | MD/ME/JS/JF Meet to discuss the logistics of paralegal responsibilities transfer |
| 3/21/2017 | JF | 0.3 | Compose an email to MD re potential intake interviews/reviews (2017 post-restructure interest) |
| 3/21/2017 | ME | 0.1 | Add information to paralegal case transition sheet for JS to take over as lead paralegal |
| 3/21/2017 | MS | 2.6 | drafting motion to include Opt In State Law Claims in the Collective--Fairness Section |
| 3/21/2017 | JF | 1.4 | Read the essential docket filings (Complaint, Answer to Complaint, Collective Action Motion) to prepare for the paralegal transition case meeting |
| 3/21/2017 | JF | 0.7 | Transcribe hours worked/recorded by plaintiff (preparation for trial) |
| 3/21/2017 | MD | 3 | reviewing and ranking potential trial witnesses 3.0 |
| 3/21/2017 | ME | 2.1 | work on identifying information about potential plaintiff witnesses to assist attorneys with trial preparation |
| 3/21/2017 | MD | 3.5 | outlining facts for trial, including identifying facts and witnesses for facts 3.5 |
| 3/21/2017 | JF | 0.1 | ME/JF Discuss arrangements re paralegal transition training/meeting |
| 3/21/2017 | MS | 0.9 | drafting motion to include Opt In State Law Claims in the Collective--Collective Trial Section, including legal research |
| 3/21/2017 | ME | 2.9 | complete paralegal information sheet to provide to paralegal transition onto case |
| 3/21/2017 | JF | 0.4 | Compose a description of an ideal named plaintiff (paralegal transition/training) |
| 3/21/2017 | MS | 2.5 | drafting motion to include Opt In State Law Claims in the Collective--FRCP 18 section, including legal research |
| 3/21/2017 | ME | 0.1 | MD/ME determine further review of plaintiffs needed to narrow list of potential witnesses for trial |
| 3/21/2017 | MS | 1.1 | drafting motion to include Opt In State Law Claims in the Collective--Procedural Section |
| 3/21/2017 | ME | 0.1 | ME/JF Discuss arrangements re paralegal transition training/meeting |
| 3/21/2017 | JS | 1.3 | Review PLT SJ motion |
| 3/22/2017 | MS | 0.2 | investigate and email claims estimate to client's Bankruptcy counsel to challenge Kellogg's efforts to have her excluded from the case |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/22/2017 | ME | 0.9 | ME/JF/JS meet to discuss status of case, current projects, file structure, in order to transition ME off case and JS on. |
| 3/22/2017 | JS | 1.8 | Review DEF PSJ motion; Court order on SJ mots. |
| 3/22/2017 | JF | 0.9 | ME/JF/JS meet to discuss status of case, current projects, file structure, in order to transition ME off case and JS on. |
| 3/22/2017 | ME | 0.9 | search for a defendants' discovery for a document requested by attorney for trial purposes |
| 3/22/2017 | ME | 1.2 | review information that would be useful for identifying potential plaintiff witnesses for trial |
| 3/22/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#216 - Third AMENDED COMPLAINT) |
| 3/22/2017 | ME | 0.2 | update paralegal transition information sheet with information provided by JF |
| 3/22/2017 | MD | 0.2 | debate arguments to make for motion to litigate state claims on collective basis 0.2 |
| 3/22/2017 | JF | 1.2 | Locate/email a specific document from the Kellogg MGMT email production (for attorney review) |
| 3/22/2017 | ME | 0.1 | email MD about additional information needed for identifying potential plaintiff witnesses for trial |
| 3/22/2017 | ME | 0.4 | work on identifying information about potential plaintiff witnesses to assist attorneys with trial preparation |
| 3/22/2017 | ME | 0.3 | prepare new letter returning consent to sue for intake whose first letter came back with a forwarding address |
| 3/22/2017 | ME | 0.1 | MD/ME determine additional information needed to identify plaintiff witnesses for trial |
| 3/22/2017 | JF | 0.2 | Transcribe hours worked/recorded by plaintiff (preparation for trial) |
| 3/22/2017 | JS | 0.9 | ME/JF/JS meet to discuss status of case, current projects, file structure, in order to transition ME off case and JS on. |
| 3/22/2017 | MD | 0.1 | MD/ME determine additional information needed to identify plaintiff witnesses for trial |
| 3/22/2017 | MS | 0.4 | tc w/ Bankruptcy counsel re opening her prior bankruptcy case to challenge Kellogg's efforts to have her excluded from the case |
| 3/22/2017 | MD | 4 | outlining proof items (facts/exhibits/witnesses) for liability 4.0 |
| 3/22/2017 | ME | 0.1 | email paralegal transition information sheet to JS and JF |
| 3/22/2017 | MS | 0.2 | debate arguments to make for motion to litigate state claims on collective basis 0.2 |
| 3/22/2017 | ME | 0.8 | work on identifying information about potential plaintiff witnesses to assist attorneys with trial preparation |
| 3/22/2017 | JF | 1.8 | Convert the PDF version of Defendants' Statement of Facts (Summary Judgment) into MS Word format (for attorney review) |
| 3/22/2017 | MS | 0.4 | Compare Kellogg KVAT plan description to Bain and Willard Bishop descriptions of duties |
| 3/23/2017 | JF | 0.2 | JF/ME format table of authorities/table of contents for Plaintiffs' motion to join state law claims |
| 3/23/2017 | ME | 0.6 | work on identifying information about potential plaintiff witnesses to assist attorneys with trial preparation |
| 3/23/2017 | MS | 0.7 | legal research into distinction of state law claims from FLSA for joinder motion |
| 3/23/2017 | ME | 0.6 | work on deposition digest of claimant's deposition testimony about logs and hours to assist attorneys with trial preparation |
| 3/23/2017 | MS | 0.5 | incorporating ET comments into motion for joinder |
| 3/23/2017 | JS | 0.1 | MD/JS confer regardiing JS' status w/r/t reviewing case materials. |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/23/2017 | MS | 0.2 | tc w/ client Bankruptcy lawyer re addressing Kellogg demand |
| 3/23/2017 | AD | 0.1 | Look up state MW/OT law research chart for MS .1 |
| 3/23/2017 | MS | 0.2 | confer re email to clients about newly laid off KSR/TMs md/ms |
| 3/23/2017 | MS | 0.1 | email to client Bankruptcy lawyer re addressing Kellogg demand |
| 3/23/2017 | MS | 0.8 | finalize motion for joinder |
| 3/23/2017 | JF | 0.1 | Locate email for MS re opt-in representation from 7th and 9th circuits |
| 3/23/2017 | JF | 0.1 | Send Kellogg team email with ToA/ToC formatting update (Motion to Join State Law Claims draft) |
| 3/23/2017 | MD | 0.1 | MD/JS confer regardiing JS' status w/r/t reviewing case materials. |
| 3/23/2017 | JF | 2.5 | Perform ToC/ToA formatting of draft of Motion to Join State Law Claims |
| 3/23/2017 | ME | 3.1 | work on identifying information about potential plaintiff witnesses to assist attorneys with trial preparation |
| 3/23/2017 | ME | 0.2 | JF/ME format table of authorities/table of contents for Plaintiffs' motion to join state law claims |
| 3/23/2017 | JS | 2.2 | Review Thomas Deposition in preparation for case management transition |
| 3/23/2017 | MD | 0.2 | confer re email to clients about newly laid off KSR/TMs md/ms |
| 3/23/2017 | ME | 0.1 | telephone call from intake |
| 3/23/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#429 NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Motion Hearing held on 11.21.2016) |
| 3/24/2017 | ME | 0.2 | JF/ME review formatting of the table of authorities for Plaintiffs' motion to join state law claims |
| 3/24/2017 | JF | 0.2 | JF/ME review formatting of the table of authorities for Plaintiffs' motion to join state law claims |
| 3/24/2017 | JF | 0.3 | MD/JF Review final draft of Table of Authorities to prepare to file Motion to Join State Law Claims |
| 3/24/2017 | JF | 2.4 | Perform ToC/ToA formatting of draft of Motion to Join State Law Claims |
| 3/24/2017 | CM | 0.1 | CM/JF CM to assist JF with page format to prepare to file Motion to Join State Law Claims |
| 3/24/2017 | JS | 1.6 | Review Daugherty Depo Tx in preparation for case management transition |
| 3/24/2017 | MD | 0.3 | MD/JF Review final draft of Table of Authorities to prepare to file Motion to Join State Law Claims |
| 3/24/2017 | JF | 0.1 | CM/JF CM to assist JF with page format to prepare to file Motion to Join State Law Claims |
| 3/27/2017 | ME | 0.2 | MR/JF/JS/ME troubleshoot issue with computer needed for paralegal transition meeting |
| 3/27/2017 | JS | 0.1 | MD/JF/JS/ME discuss status of plaintiffs' witness list for trial |
| 3/27/2017 | MD | 0.1 | MD/JF/JS/ME discuss status of plaintiffs' witness list for trial |
| 3/27/2017 | JF | 0.1 | MD/JF/JS/ME discuss status of plaintiffs' witness list for trial |
| 3/27/2017 | JS | 0.2 | MR/JF/JS/ME troubleshoot issue with computer needed for paralegal transition meeting |
| 3/27/2017 | JF | 0.2 | MR/JF/JS/ME troubleshoot issue with computer needed for paralegal transition meeting |
| 3/27/2017 | MR | 0.2 | MR/JF/JS/ME troubleshoot issue with computer needed for paralegal transition meeting |
| 3/27/2017 | MD | 0.1 | MD/JF Check-in re timeframe for MD's trial witness report during Kellogg paralegal transition meeting |
| 3/27/2017 | JF | 1.8 | Send emails to opt-ins from the 7th and 9th circuits |
| 3/27/2017 | JS | 0.6 | JF/JS/ME review case files, including tracking spreadsheets, to assist with the transition of JS to the case |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/27/2017 | JF | 0.6 | JF/JS/ME review case files, including tracking spreadsheets, to assist with the transition of JS to the case |
| 3/27/2017 | ME | 0.1 | MD/JF/JS/ME discuss status of plaintiffs' witness list for trial |
| 3/27/2017 | JF | 0.1 | Respond to Kellogg email inquiry |
| 3/27/2017 | JF | 0.1 | Call plaintiff re his email inquiry |
| 3/27/2017 | JF | 0.1 | MD/JF Check-in re timeframe for MD's trial witness report during Kellogg paralegal transition meeting |
| 3/27/2017 | ME | 0.6 | JF/JS/ME review case files, including tracking spreadsheets, to assist with the transition of JS to the case |
| 3/28/2017 | MD | 0.1 | MD/ME explain information on tracking spreadsheet about plaintiffs' who are potential witnesses for trial |
| 3/28/2017 | MS | 0.3 | incorporate Subit comments on motion to join state law claims |
| 3/28/2017 | JF | 0.3 | Edit the final version of the draft of Motion to Join Opt-IN State Law claims |
| 3/28/2017 | MS | 0.1 | email to JK with final formatting instructions |
| 3/28/2017 | MS | 0.5 | final edits on motion to join state law claims |
| 3/28/2017 | JF | 0.1 | MA/JF Question re page number format in the footer of PLT Motion to Join Opt-IN State Law Claims (brief formatting for atty review) |
| 3/28/2017 | JF | 0.4 | Revise/edit the potential witness interview questionnaire |
| 3/28/2017 | ME | 0.1 | MD/ME explain information on tracking spreadsheet about plaintiffs' who are potential witnesses for trial |
| 3/28/2017 | JF | 0.1 | Send email to MS re edits to PLT draft of Motion to Join Opt-IN State Law Claims |
| 3/28/2017 | MD | 0.1 | MD/JF Check-in re potential witness outreach status (preparation for the trial) |
| 3/28/2017 | ME | 1.1 | identify information about potential plaintiff witnesses for trial |
| 3/28/2017 | JF | 0.1 | Respond to email query from Kellogg plaintiff |
| 3/28/2017 | JF | 0.1 | MD/JF Check-in re potential witness outreach status (preparation for the trial) |
| 3/28/2017 | AG | 0.2 | AG/JF ECF Filing of P. MOTION to Join Opt-Ins State Law Claims for Collective Treatment |
| 3/28/2017 | JF | 0.2 | AG/JF ECF Filing of P. MOTION to Join Opt-Ins State Law Claims for Collective Treatment |
| 3/28/2017 | MD | 3 | edit interview form for trial witness interview 3.0 |
| 3/28/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#430 - MOTION to Join Opt-Ins State Law Claims for Collective Treatment) |
| 3/28/2017 | MD | 0.1 | MD/JF Brief meeting re previously drafted plaintiff questionnaires in preparation for the potential trial witness outreach |
| 3/28/2017 | JF | 0.1 | Respond to email query from Kellogg plaintiff |
| 3/28/2017 | JF | 1.2 | Perform DT search re potential Named Plaintiff's records (Mitchell, Marla) |
| 3/28/2017 | JF | 0.3 | Review case folder for opt-in questionnaire (for attorney review) |
| 3/28/2017 | JF | 0.1 | MD/JF Brief meeting re previously drafted plaintiff questionnaires in preparation for the potential trial witness outreach |
| 3/28/2017 | MA | 0.1 | MA/JF Question re page number format in the footer of PLT Motion to Join Opt-IN State Law Claims (brief formatting for atty review) |
| 3/29/2017 | JF | 0.1 | Send email to MD re intake documents |
| 3/29/2017 | MS | 1.3 | develop strategy for presenting witness testimony, including conduct witness interview for witness testimony at trial |
| 3/29/2017 | MD | 0.4 | draft email to named plaintiffs, deponents, and opt-ins re testimony at trial 0.4 |
| 3/29/2017 | JS | 0.2 | Review drafts of emails to clients re: trial |
| 3/29/2017 | MD | 1.3 | develop strategy for presenting witness testimony, including conduct witness interview for witness testimony at trial |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/30/2017 | JS | 0.4 | JS/JF Review the logistics/division of responsivbilities re witness outreach efforts |
| 3/30/2017 | JS | 1.8 | Create spreadsheet for plaintiff tracking purposes as witnesses--distinguish between opt-ins, deposed plts, and named plts; pull TM records to complete contact information, geolocation, etc. |
| 3/30/2017 | JS | 2.7 | Draft 46 emails to opt-ins to notify of trial and confirm availability as witnesses |
| 3/30/2017 | JF | 0.2 | Review/edit email to be sent out to potential trial witnesses |
| 3/30/2017 | JF | 0.4 | JS/JF Review the logistics/division of responsivbilities re witness outreach efforts |
| 3/30/2017 | JF | 0.5 | MD/JS/JF Coordinate potential witness outreach efforts in anticipation of the trial |
| 3/30/2017 | MD | 0.5 | MD/JS/JF Coordinate potential witness outreach efforts in anticipation of the trial |
| 3/30/2017 | JS | 0.5 | MD/JS/JF Coordinate potential witness outreach efforts in anticipation of the trial |
| 3/30/2017 | JF | 0.2 | Review "trial" folder for relevant documents |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | ME | 0.2 | JF/ME review location of hard copies of case documents |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JF | 0.3 | ME/JF Review the location of hard copies of documents |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | ME | 0.3 | ME/JF Review the location of hard copies of documents |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 3/31/2017 | JS | 0.1 | Draft email to deponents and named plaintiffs regarding trial schedule and next steps for preparation |
| 4/3/2017 | MD | 0.4 | MD/JF Work together to compile documents for a potential trial witness |
| 4/3/2017 | MS | 0.4 | develop strategy re court mandated settlement negotiations and use of trial counsel 0.4 |
| 4/3/2017 | MD | 0.4 | develop strategy re court mandated settlement negotiations and use of trial counsel 0.4 |
| 4/3/2017 | JS | 0.6 | Process and save email responses regarding witness evaluation and prep calls for responses to Friday email. |
| 4/3/2017 | JF | 0.1 | MD/JF Check-in re schedule of potential trial witnesses |
| 4/3/2017 | MD | 0.1 | respond to email re scheduling witness interviews for trial 0.1 |
| 4/3/2017 | MD | 2.5 | edit witness interview outline 2.5 |
| 4/3/2017 | MD | 0.3 | read J. Leighton fluctuating workweek decision 0.3 |
| 4/3/2017 | MD | 0.1 | MD/JF Check-in re schedule of potential trial witnesses |
| 4/3/2017 | JS | 0.6 | Connect ~80 sent emails to their respective TM entries |
| 4/3/2017 | JF | 0.4 | MD/JF Work together to compile documents for a potential trial witness |
| 4/3/2017 | MD | 1.5 | review document production, including mileage data for client interview for trial witness prep 1.5 |
| 4/3/2017 | MD | 0.2 | draft email to client about interview for trial 0.2 |
| 4/4/2017 | JF | 3.1 | Assemble documents for client review prior to witness interviews (preparation for trial) |
| 4/4/2017 | JF | 0.5 | MD/JF Discuss assemblage of documents for potential trial witness interviews |
| 4/4/2017 | JF | 0.6 | Compose emails to clients with responsive interview documents attached |
| 4/4/2017 | JF | 1.6 | MD/JF Conduct potential trial witness interview |
| 4/4/2017 | MD | 0.5 | MD/JF Discuss assemblage of documents for potential trial witness interviews |
| 4/4/2017 | MD | 0.1 | MD/JF Check-in re potential trial witness (post-interview re-group) |
| 4/4/2017 | JF | 0.3 | Follow up on opt-in email correspondence |
| 4/4/2017 | JF | 0.1 | MD/JF Check-in re potential trial witness (post-interview re-group) |
| 4/4/2017 | MD | 1.6 | MD/JF Conduct potential trial witness interview |
| 4/4/2017 | CM | 0.2 | assist JF in using sendthisfile to send documents to client |
| 4/4/2017 | JF | 0.6 | Fill in the Interview form with pertinent information prior to trial witness interview |
| 4/4/2017 | MD | 0.3 | prepare for call with potential trial witness 0.3 |
| 4/5/2017 | JF | 0.7 | Revise/update the witness interview form |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/5/2017 | JF | 0.1 | CM/JF CM to assist JF with Word formatting |
| 4/5/2017 | CM | 0.1 | CM/JF CM to assist JF with Word formatting |
| 4/5/2017 | JF | 0.1 | Reply to plaintiff in the case re his email |
| 4/5/2017 | JF | 0.1 | Call to confirm a witness interview appointment |
| 4/5/2017 | JF | 0.1 | Respond to potential witness plaintiff re delivery of responsive documents |
| 4/5/2017 | JF | 0.1 | Send a calendar invitation to team to participate in witness interviews |
| 4/5/2017 | JF | 0.2 | Compose an update email to the team re witness interview process |
| 4/5/2017 | MD | 0.1 | MD/JF Check-in re para review of client documents prior to witness interviews |
| 4/5/2017 | JF | 0.1 | Call to plaintiff re case update |
| 4/5/2017 | MD | 0.2 | MD/JF Check-in re review of tasks to be accomplished |
| 4/5/2017 | MD | 0.1 | MD/JF Check-in re potential witness/plaintiff's hours worked (pre-interview) |
| 4/5/2017 | JF | 0.1 | MD/JF Check-in re para review of client documents prior to witness interviews |
| 4/5/2017 | JF | 0.4 | Review plaintiff's folder in preparation for the witness interview |
| 4/5/2017 | JF | 0.1 | MD/JF Check-in re potential witness/plaintiff's hours worked (pre-interview) |
| 4/5/2017 | JF | 0.2 | MD/JF Check-in re review of tasks to be accomplished |
| 4/6/2017 | JF | 0.2 | JS/JF Check-in re the process to schedule witness interviews/review of documents |
| 4/6/2017 | JS | 0.2 | JS/JF Check-in re the process to schedule witness interviews/review of documents |
| 4/6/2017 | JF | 3.6 | Review/format/prepare/email interview forms in preparation for upcoming potential trial witness interviews |
| 4/6/2017 | JS | 0.1 | Edit scheduled call entry in spreadsheet |
| 4/6/2017 | JS | 0.1 | Review and save response email from plt for scheduling witness evaluation call |
| 4/6/2017 | MS | 0.1 | MS/JF Check-in re the cancellation of witness interview |
| 4/6/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#431 - PROPOSED ORDER (Unsigned) re [430] MOTION to Join Opt-Ins State Law Claims for Collective Treatment) |
| 4/6/2017 | JS | 0.1 | Review and save email response to scheduling email for trial witness evaluation call scheduling |
| 4/6/2017 | JF | 0.2 | Correspond with a plaintiff via email/call over the phone |
| 4/6/2017 | JF | 0.1 | MS/JF Check-in re the cancellation of witness interview |
| 4/6/2017 | JF | 0.1 | Call to potential trial witness to cancel interview |
| 4/7/2017 | JS | 0.1 | JS/JF Check-in re schedule of interviews |
| 4/7/2017 | JF | 1.5 | MS/JF Conduct potential witness interview |
| 4/7/2017 | JS | 2.1 | Witness evaluation interview |
| 4/7/2017 | JF | 0.9 | Review/update the witness interview schedule for next week |
| 4/7/2017 | MS | 2.1 | Witness evaluation interview |
| 4/7/2017 | JS | 0.1 | MS/JS/JF Review potential witness interview schedule |
| 4/7/2017 | MS | 0.1 | MS/JS/JF Review potential witness interview schedule |
| 4/7/2017 | JF | 0.1 | JS/JF Check-in re schedule of interviews |
| 4/7/2017 | JF | 0.1 | MS/JS/JF Review potential witness interview schedule |
| 4/7/2017 | JF | 0.3 | Assemble plaintifff documents to email to potential trial witness prior to the interview |
| 4/7/2017 | JF | 0.2 | Call with plaintiff re schedule of witness interview |
| 4/7/2017 | JF | 0.1 | Call to plaintiff re-re-chedule of witness interview |
| 4/7/2017 | JF | 0.1 | Email MD re witness documents |
| 4/7/2017 | MS | 1.5 | MS/JF Conduct potential witness interview |
| 4/7/2017 | JF | 0.4 | Assemble documents to mail out to plaintiff prior to witness interview |
| 4/10/2017 | JF | 0.1 | Email MD pre-filled witness interview form and documents |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/10/2017 | JF | 0.1 | MD/JF Discuss creation of PLT confidentiality agreement to be emailed to potential witnesses |
| 4/10/2017 | JF | 0.2 | Compose/send email to attorneys with my interview feedback |
| 4/10/2017 | JF | 0.2 | Respond to plaintiff re witness interview scheduling |
| 4/10/2017 | MD | 0.1 | MD/JF Discuss creation of PLT confidentiality agreement to be emailed to potential witnesses |
| 4/10/2017 | JF | 0.1 | Set up an appt re potential witness interview |
| 4/10/2017 | JF | 0.5 | Prepare PLT interview form (trial preparation) |
| 4/10/2017 | JF | 0.2 | Review/email MD feedback re confidentiality Agreement to be emailed to all the potential witnesses |
| 4/10/2017 | MD | 0.1 | MD/JF Check-in re Ron Lynch's documents in preparation for the witness interview |
| 4/10/2017 | JF | 0.3 | Revise/update the potential witness interview performed on Friday, 4/7 |
| 4/10/2017 | JF | 0.1 | MD/JF Check-in re Ron Lynch's documents in preparation for the witness interview |
| 4/10/2017 | MD | 1 | MD/JF Conduct witness interview |
| 4/10/2017 | JF | 1 | MD/JF Conduct witness interview |
| 4/10/2017 | MD | 0.2 | MD/JF Check-in re potential plaintiff interview |
| 4/10/2017 | JF | 0.6 | Edit plaintiff potential witness interview form |
| 4/10/2017 | JF | 0.2 | MD/JF Check-in re potential plaintiff interview |
| 4/11/2017 | JF | 0.1 | Email response to potential witness re confidentiality agreement |
| 4/11/2017 | JF | 0.1 | Save a signed copy of confidentiality agreement in witness documents |
| 4/11/2017 | JF | 0.5 | Prepare interview form/documents for potential witness interview |
| 4/11/2017 | JF | 0.1 | Leave voicemail for opt-in re case update |
| 4/11/2017 | JF | 0.1 | Update contact information for opt-in |
| 4/11/2017 | JF | 0.1 | Email opt-in re case update |
| 4/11/2017 | JF | 0.1 | MD/JF Brief check-in re documents to be sent to potential witnesses (trial preparation) |
| 4/11/2017 | MD | 0.1 | MD/JF Brief check-in re documents to be sent to potential witnesses (trial preparation) |
| 4/11/2017 | JF | 0.1 | Archive signed confidentiality agreements |
| 4/11/2017 | JF | 0.1 | Update TM record for potential witness |
| 4/11/2017 | JF | 0.4 | Email confidentiality sheets to potential trial witnesses |
| 4/11/2017 | JF | 0.1 | Review potential witness' 2012 itinerary |
| 4/11/2017 | JF | 0.3 | Review documents of a potential witness (pre-interview) |
| 4/11/2017 | JF | 0.2 | Review potential witness' hours worked (trial review/prep) |
| 4/12/2017 | JF | 1.2 | Edit/update witness interview form with relevant client information |
| 4/12/2017 | JF | 0.1 | Email opt-in in Kellogg to confirm his contact information |
| 4/12/2017 | JF | 1 | MD/JF Conduct potential witness interview |
| 4/12/2017 | MD | 0.1 | MD/JF Check-in re 1. production of opt-in's itinerary; 2. documents to be mailed in anticipation of witness interviews |
| 4/12/2017 | MD | 1 | MD/JF Conduct potential witness interview |
| 4/12/2017 | JF | 0.1 | MD/JF Check-in re 1. production of opt-in's itinerary; 2. documents to be mailed in anticipation of witness interviews |
| 4/13/2017 | JF | 0.2 | Respond to Kellogg plaintiff re his arbitration agreement (witness interview) |
| 4/13/2017 | JS | 0.5 | Witness evaluation call |
| 4/13/2017 | JF | 0.1 | Calendar DEF and PLT deadlines according to the latest stipulation |
| 4/13/2017 | JF | 0.1 | MD/JF Post-interview check-in (trial witness interviews) |
| 4/13/2017 | MD | 0.5 | MD/JF Potential witness interview |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/13/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (NOTICE of Docket Text Modification re [432] Order to Re-Note Motion) |
| 4/13/2017 | MD | 0.5 | Witness evaluation call |
| 4/13/2017 | JF | 0.5 | MD/JF Potential witness interview |
| 4/13/2017 | JF | 0.1 | Respond to MD's request to calendar new deadlines |
| 4/13/2017 | JF | 1.6 | Conduct calls to schedule potential plaintiff interviews |
| 4/13/2017 | JF | 0.2 | AG/JF Review the most recent court filing by Kellogg (designation of upcoming deadlines) |
| 4/13/2017 | JF | 0.1 | Leave message for plaintiff to set up witness interview |
| 4/13/2017 | AG | 0.2 | AG/JF Review the most recent court filing by Kellogg (designation of upcoming deadlines) |
| 4/13/2017 | JF | 0.1 | Call plaintiff to set up a witness interview |
| 4/13/2017 | MD | 0.1 | MD/JF Post-interview check-in (trial witness interviews) |
| 4/13/2017 | JF | 0.5 | Prepare witness interview form |
| 4/13/2017 | MD | 0.1 | MD/JF Check-in re 1. witness interview schedule; 2. proper calendaring of deadlines |
| 4/13/2017 | JF | 0.4 | Edit/update notes on witness interview |
| 4/13/2017 | JF | 0.1 | MD/JF Check-in re 1. witness interview schedule; 2. proper calendaring of deadlines |
| 4/14/2017 | JS | 0.1 | Respond to scheduling email |
| 4/14/2017 | JS | 0.2 | update witness evaluation spreadsheet |
| 4/14/2017 | JF | 0.3 | MD/JF Call with plaintiff to clarify potential claim period and statute of limitations |
| 4/14/2017 | MD | 0.2 | MD/JF Check-in re potential claims for plaintiff (VL hours designation and SOL) |
| 4/14/2017 | JF | 0.2 | MD/JF Check-in re potential claims for plaintiff (VL hours designation and SOL) |
| 4/14/2017 | MD | 0.3 | MD/JF Call with plaintiff to clarify potential claim period and statute of limitations |
| 4/14/2017 | JF | 0.1 | Compose an email to potential trial witness |
| 4/14/2017 | JF | 0.1 | Send email to attorneys re client inquiry |
| 4/14/2017 | JF | 0.2 | Search client docs for proof of variable labor hours for the designated/statute of limitations-determined period |
| 4/17/2017 | JF | 0.9 | Review/assemble interview form for witness interview |
| 4/17/2017 | JF | 0.1 | Scan/file the confidentiality agreement (witness documents review) |
| 4/17/2017 | MS | 0.2 | MS/JF Discuss the inclusion of Kellogg time studies in the outgoing emails to potential trial witnesses |
| 4/17/2017 | JF | 0.2 | MS/JS/JF Check-in re outreach to non-responsive deponents |
| 4/17/2017 | JF | 0.1 | Respond to JS emails re plaintiff communication |
| 4/17/2017 | JF | 0.2 | MS/JF Discuss the inclusion of Kellogg time studies in the outgoing emails to potential trial witnesses |
| 4/17/2017 | JS | 0.6 | JS/JF Training re document assembly to be sent out for review to potential opt-in witnesses |
| 4/17/2017 | JF | 1.2 | Review/assemble interview form for witness interview |
| 4/17/2017 | MS | 0.2 | MS/JS/JF Check-in re outreach to non-responsive deponents |
| 4/17/2017 | JF | 0.6 | JS/JF Training re document assembly to be sent out for review to potential opt-in witnesses |
| 4/17/2017 | JS | 0.2 | Phone call to schedule witness evaluation call |
| 4/17/2017 | JF | 0.2 | Call with plaintiff to schedule witness interview |
| 4/17/2017 | JS | 0.5 | Assemble documents to send to plt to review in preparation for witness evaluation interview. |
| 4/17/2017 | JS | 0.2 | MS/JS/JF Check-in re outreach to non-responsive deponents |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/18/2017 | JF | 0.1 | Call to plaintiff re interview clarification |
| 4/18/2017 | JF | 0.7 | Put together/distribute witness interview sheet |
| 4/18/2017 | MS | 0.2 | MS/JF Review the outcome of potential witness interview |
| 4/18/2017 | MS | 0.1 | MS/JF Brief phone check-in re hours worked noted in the interview form |
| 4/18/2017 | MS | 1.8 | ms/js witness interview call |
| 4/18/2017 | JS | 0.3 | ms/js meeting re witness interview call |
| 4/18/2017 | JS | 0.4 | Update tracking sheet for witness interviews; add confirmation of whether we assembled and sent documents to them |
| 4/18/2017 | JF | 0.6 | Edit/update interview notes |
| 4/18/2017 | JS | 1.8 | ms/js witness interview call |
| 4/18/2017 | MS | 0.3 | ms/js meeting re witness interview call |
| 4/18/2017 | JF | 1.8 | MS/JF Interview potential trial witness |
| | | | |
| 4/18/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#433 D. RESPONSE to [430] MOTION to Join Opt-Ins State Law Claims for Collective Treatment) |
| 4/18/2017 | MS | 1.8 | MS/JF Interview potential trial witness |
| 4/18/2017 | JF | 0.2 | MS/JF Review the outcome of potential witness interview |
| 4/18/2017 | MS | 0.3 | review Kellogg opposition to motion to join state law claims |
| | | | |
| 4/18/2017 | MS | 0.3 | prepare for call with potential witness, including reviewing docs, rogs, and interviews |
| | | | |
| 4/18/2017 | MS | 0.3 | prepare for call with potential witness, including reviewing docs, rogs, and interviews |
| 4/18/2017 | JF | 0.1 | MS/JF Brief phone check-in re hours worked noted in the interview form |
| | | | |
| 4/19/2017 | JS | 0.2 | Send email with documents to review in preparation to scheduled witness evaluation call |
| 4/19/2017 | JF | 0.2 | JS/JF Discuss the pro-forma response to opt-in not willing to testify at trial |
| 4/19/2017 | JF | 0.1 | MR/JF Review a shortcut for excel spreadsheet (Trial Witness Status sheet for attorney review) |
| 4/19/2017 | JF | 0.1 | MD/JF Check-in re Witness Interview Status excel spreadsheet |
| 4/19/2017 | JS | 0.2 | Send email scheduling witness evaluation call |
| 4/19/2017 | CLER | 0.1 | PCF client (confirmation of contact information) |
| 4/19/2017 | JS | 0.4 | Call with opt-in to schedule witness evaluation phone call |
| 4/19/2017 | JS | 0.1 | Send email scheduling witness evaluation call |
| 4/19/2017 | JS | 0.2 | JS/JF Discuss the pro-forma response to opt-in not willing to testify at trial |
| 4/19/2017 | JS | 0.1 | Send email scheduling witness evaluation call |
| 4/19/2017 | JS | 0.1 | Send email scheduling witness evaluation call |
| 4/19/2017 | MR | 0.1 | MR/JF Review a shortcut for excel spreadsheet (Trial Witness Status sheet for attorney review) |
| 4/19/2017 | JS | 0.1 | Send email scheduling witness evaluation call |
| 4/19/2017 | MS | 7.3 | drafting Reply ISO Motion to Join State Claims |
| 4/19/2017 | JS | 0.2 | Call to schedule witness evaluation call |
| 4/19/2017 | JF | 0.1 | Call to plaintiff re his phone call inquiry |
| 4/19/2017 | JS | 0.2 | Email response re: reticence to testify at trial |
| 4/19/2017 | JF | 1.2 | Prepare potential witness interview status spreadsheet for attorney review |
| 4/19/2017 | JF | 0.2 | MD/JS/JF Meet re 1. status of witness calls .1; 2. plan to add more potential opt-in witnesses .1 |
| 4/19/2017 | JF | 0.9 | MD/JF Witness interview call |
| 4/19/2017 | JF | 0.2 | MD/JF Check-in re witness interview |
| 4/19/2017 | MD | 0.9 | MD/JF Witness interview call |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/19/2017 | JF | 0.1 | MD/JF Brief meeting re next steps in selection of opt-ins to interview (preparation for trial) |
| 4/19/2017 | JS | 0.2 | MD/JS/JF Meet re 1. status of witness calls .1; 2. plan to add more potential opt-in witnesses .1 |
| 4/19/2017 | MD | 1.5 | JS/MD trial witness evaluation interview call |
| 4/19/2017 | MD | 0.2 | MD/JF Check-in re witness interview |
| 4/19/2017 | MD | 0.2 | MD/JS/JF Meet re 1. status of witness calls .1; 2. plan to add more potential opt-in witnesses .1 |
| 4/19/2017 | JS | 1.5 | JS/MD trial witness evaluation interview call |
| 4/19/2017 | JS | 0.4 | format notes for witness evaluation call |
| 4/19/2017 | MD | 0.1 | MD/JF Brief meeting re next steps in selection of opt-ins to interview (preparation for trial) |
| 4/19/2017 | MD | 0.1 | MD/JF Check-in re Witness Interview Status excel spreadsheet |
| 4/19/2017 | JS | 0.7 | Type up and circulate interview call notes for three opt-in interviews |
| 4/19/2017 | JF | 0.7 | Put together/email opt-in documents for para/attorney review prior to witness interview |
| 4/20/2017 | JF | 0.2 | Compose email to Kellogg team re upcoming deadline and management of witness interviews |
| 4/20/2017 | JF | 0.3 | Edit/update witness Interview status spreadsheet with the names of the attorney/paralegal who conducted the interview |
| 4/20/2017 | MS | 0.3 | review and incorporate proof reading corrections |
| 4/20/2017 | MR | 0.2 | MR/JF Perform variable labor calculation for Kellogg opt-in who worked in the RSM capacity in the Snacks division of Kellogg |
| 4/20/2017 | MS | 0.1 | follow up with JF re deponents gone MIA |
| 4/20/2017 | JF | 0.1 | Email MD a PDF copy of the DEF Reply to PLT Motion to join state claims |
| 4/20/2017 | MS | 0.2 | review spreadsheet on potential witnesses and comments to JF re additions |
| 4/20/2017 | JF | 0.7 | Review the list of deponents (responsive vs non-responsive) |
| 4/20/2017 | MS | 0.1 | MS/JF Discuss ways to reach unresponsive deponents |
| 4/20/2017 | MS | 0.9 | filing in missing citations on Reply ISO motion to join state law claims, including additional research |
| 4/20/2017 | MS | 0.1 | MS/JF Check in re 1. status of PLT Reply to DEF Response to PLT Motion to join state law claims; 2. team meeting schedule |
| 4/20/2017 | MS | 0.4 | incorporating ET comments into Reply ISO motion to join state law claims |
| 4/20/2017 | JF | 0.5 | Call with plaintiff re case update |
| 4/20/2017 | JF | 0.2 | MR/JF Perform variable labor calculation for Kellogg opt-in who worked in the RSM capacity in the Snacks division of Kellogg |
| 4/20/2017 | JS | 1.1 | Proof and format Plaintiff's Reply to Defendant's Opposition to PLAINTIFFS' REPLY TO DEFENDANT'S OPPOSITION TO JOIN OPT-IN STATE LAW CLAIMS FOR COLLECTIVE TREATMENT (Dkt. 433) |
| 4/20/2017 | JF | 0.1 | MS/JF Discuss ways to reach unresponsive deponents |
| 4/20/2017 | JF | 0.5 | Edit/update opt-in's interview form |
| 4/20/2017 | JF | 0.1 | Send updated interview form to case team |
| 4/20/2017 | JF | 0.1 | MS/JF Check in re 1. status of PLT Reply to DEF Response to PLT Motion to join state law claims; 2. team meeting schedule |
| 4/21/2017 | MS | 0.4 | MS/JS debrief after witness interview call |
| 4/21/2017 | JS | 1.5 | JS/MS witness evaluation interview |
| 4/21/2017 | MS | 0.3 | final revisions to Reply ISO motion to join and circulate for comment and filing |
| 4/21/2017 | MD | 1.5 | JS/MD interview opt-in to evaluate suitability for trial witness |
| 4/21/2017 | MS | 1.5 | JS/MS witness evaluation interview |
| 4/21/2017 | JS | 0.4 | Pre-fill interview notes template with information from time matters notes |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/21/2017 | JS | 0.3 | Email documents for opt-in revview prior to witness evaluation interview call |
| 4/21/2017 | JS | 1.5 | JS/MD interview opt-in to evaluate suitability for trial witness |
| 4/21/2017 | JS | 0.5 | JS/MD debrief after witness interview call |
| 4/21/2017 | AG | 0.2 | ECF Filing of REPLY TO RESPONSE to [430] MOTION to Join Opt-Ins State Law Claims for Collective Treatment |
| 4/21/2017 | MS | 0.2 | preparing for witness evaluation interview |
| 4/21/2017 | MD | 0.5 | JS/MD debrief after witness interview call |
| 4/21/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#434 - REPLY TO RESPONSE to [430] MOTION to Join Opt-Ins State Law Claims for Collective Treatment) |
| 4/21/2017 | JS | 0.4 | MS/JS debrief after witness interview call |
| 4/21/2017 | MD | 1.5 | JS/MD interview opt-in to evaluate suitability for trial witness |
| 4/21/2017 | JS | 0.4 | Assemble and send additional documents to opt-in prior to evaluation call |
| 4/21/2017 | JS | 0.1 | Email opt-in to reschedule witness evaluation phone call |
| 4/21/2017 | JS | 0.1 | Update witness evaluation phone call scheduling spreadsheet |
| 4/24/2017 | MR | 0.2 | Phone call with MS regarding payroll data issues 1; Read and reply to email from MS for draft email to go to Def Counsel .1 |
| 4/24/2017 | MS | 0.3 | review witness interviews |
| 4/24/2017 | JS | 1.6 | Witness evaluation call |
| 4/24/2017 | JS | 0.7 | Type up interview call notes for atty review |
| 4/24/2017 | JS | 0.4 | Assemble documents to email to putative witness for review prior to evaluation phone call |
| 4/24/2017 | JS | 0.7 | Type up interview call notes for atty review |
| 4/24/2017 | JS | 1.4 | Witness evaluation call |
| 4/24/2017 | MR | 1 | Create sample excepts of March 2017 payroll data problems for MS to review .5; Check current damages for method of handling bonuses .2; Modify annotations to sample excepts .2; Email sample excepts to MS with comments .1 |
| 4/24/2017 | MS | 0.2 | MS/MR Discuss mediation timeline .1, examine March 2017 payroll data rec'd from Defendant .1 |
| 4/24/2017 | MS | 0.4 | review and revise trial proof chart |
| 4/24/2017 | MS | 0.2 | email to Boudreau re settlement conference details and dates |
| 4/24/2017 | JS | 0.1 | Send docs to opt-in for review prior to call |
| 4/24/2017 | MS | 0.4 | review and revise examples of data issues to query Kellogg |
| 4/24/2017 | JS | 0.3 | Pre-fill interview template |
| 4/24/2017 | JS | 0.1 | Send docs to opt-in for review prior to call |
| 4/24/2017 | JS | 0.1 | Send docs to opt-in for review prior to call |
| 4/24/2017 | MS | 0.4 | tc w/ Boudreau re settlement conference |
| 4/24/2017 | JS | 0.5 | Prefill interview template prior to call to evaluate witness for trial |
| 4/24/2017 | JS | 0.3 | reschedule interview call |
| 4/24/2017 | MR | 0.2 | MS/MR Discuss mediation timeline .1, examine March 2017 payroll data rec'd from Defendant .1 |
| 4/24/2017 | JS | 0.1 | update case update spreadsheet |
| 4/24/2017 | JS | 0.6 | Pre-fill witness interview template prior to call to evaluate for trial |
| 4/25/2017 | MS | 0.8 | review and revise trial plan outline for sales sections |
| 4/25/2017 | JS | 0.7 | Type up interview notes to circulate to litigation team for evaluation of trial witness |
| 4/25/2017 | MS | 0.6 | reviewing evidence for support of trial plan |
| 4/25/2017 | MS | 0.4 | review and comment on potential witness interview |
| 4/25/2017 | JF | 0.2 | Disseminate notes re witness interviews |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/25/2017 | JF | 0.2 | MD/JF Check-in re plaintitff's responses (post trial witness interview) |
| 4/25/2017 | MD | 0.2 | MD/JF Check-in re plaintitff's responses (post trial witness interview) |
| | | | |
| 4/25/2017 | JS | 0.6 | Assemble and email documents for client review prior to witness evaluation phone call |
| 4/25/2017 | JF | 1.4 | MD/JF Conduct witness interview |
| 4/25/2017 | JF | 0.2 | MD/JF Check-in re status of trial witness interviews |
| 4/25/2017 | MS | 0.8 | digesting Holton depo testimony |
| 4/25/2017 | MD | 0.2 | ms/md discuss potential witness interview |
| 4/25/2017 | MS | 0.1 | follow up questions on potential witness interview |
| 4/25/2017 | JS | 0.8 | Pre-fill interview template prior to phone call with opt-in |
| 4/25/2017 | MS | 0.2 | ms/md discuss potential witness interview |
| 4/25/2017 | JS | 1.6 | Call for witness evaluation |
| 4/25/2017 | MD | 1.4 | MD/JF Conduct witness interview |
| 4/25/2017 | JF | 1.5 | Conduct witness interview |
| 4/25/2017 | MD | 0.1 | MD/JF Check-in re plaintitff's responses (post trial witness interview) |
| 4/25/2017 | JF | 0.1 | MD/JF Check-in re potential trial witness interviews |
| 4/25/2017 | JF | 0.2 | MD/JF Discuss best practices re conduct of potential trial witness interviews |
| 4/25/2017 | JF | 0.1 | MD/JF Check-in re plaintitff's responses (post trial witness interview) |
| 4/25/2017 | MD | 0.1 | MD/JF Check-in re potential trial witness interviews |
| 4/25/2017 | MD | 0.2 | MD/JF Discuss best practices re conduct of potential trial witness interviews |
| 4/25/2017 | JF | 1.1 | Update notes re witness interviews |
| 4/25/2017 | MD | 0.2 | MD/JF Check-in re status of trial witness interviews |
| 4/26/2017 | JF | 2.5 | MS/JF Conduct witness interview |
| 4/26/2017 | JS | 0.4 | Assemble documents to email to opt-in prior to interview |
| 4/26/2017 | JF | 0.4 | MS/JF Conduct a follow up witness interview |
| 4/26/2017 | JS | 0.4 | Assemble documents for opt-in review prior to witness evaluation phone call |
| 4/26/2017 | JF | 0.7 | MS/JF De-brief re witness interview process |
| 4/26/2017 | MS | 2.5 | MS/JF Conduct witness interview |
| 4/26/2017 | MS | 0.7 | MS/JF De-brief re witness interview process |
| 4/26/2017 | JF | 0.1 | Reach out to potential trial witness to re-schedule the interview |
| 4/26/2017 | JS | 0.5 | Assemble documents for opt-in review prior to witness evaluation phone call |
| 4/26/2017 | JF | 0.4 | Compose an email to team re materials to be sent out to opt-ins in advance of the preliminary interview |
| 4/26/2017 | JF | 0.9 | Prepare witness interview form |
| 4/26/2017 | JS | 0.2 | Draft and send FedEx return label for opt-in shipping of additional documents |
| 4/26/2017 | JS | 0.4 | Assemble documents for opt-in review prior to witness evaluation phone call |
| 4/26/2017 | JS | 0.5 | Assemble documents for opt-in review prior to witness evaluation phone call |
| 4/26/2017 | JS | 0.4 | Assemble documents for opt-in review prior to witness evaluation phone call |
| 4/26/2017 | JS | 0.4 | Assemble documents for opt-in review prior to witness evaluation phone call |
| 4/26/2017 | JS | 0.3 | Assemble documents for opt-in review prior to witness evaluation phone call |
| 4/26/2017 | JS | 0.4 | Assemble documents for opt-in review prior to witness evaluation phone call |
| 4/26/2017 | JS | 0.4 | Assemble documents for opt-in review prior to witness evaluation phone call |
| 4/26/2017 | MS | 0.4 | MS/JF Conduct a follow up witness interview |
| 4/26/2017 | JF | 0.2 | MS/JF Check-in re the follow up interview outcome |
| 4/26/2017 | MS | 0.2 | MS/JF Check-in re the follow up interview outcome |
| 4/27/2017 | JF | 0.6 | MS/MD/JS/JF Team Meeting re 1. Status of witness interviews/scheduling process; 2. changes to interview template; 3. inclusion of planograms for opt-ins to review; 4. new case/intake status |
| 4/27/2017 | JF | 0.1 | Respond to email inquiry re case update |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/27/2017 | MS | 0.6 | MS/JF Meet to discuss 1. outcome/process re opt-in interview .4 2. ways to improve the interview process to hone in on specific aspects more effectively .2 |
| 4/27/2017 | MS | 0.6 | MS/MD/JS/JF Team Meeting re 1. Status of witness interviews/scheduling process; 2. changes to interview template; 3. inclusion of planograms for opt-ins to review; 4. new case/intake status |
| 4/27/2017 | MD | 0.6 | MS/MD/JS/JF Team Meeting re 1. Status of witness interviews/scheduling process; 2. changes to interview template; 3. inclusion of planograms for opt-ins to review; 4. new case/intake status |
| 4/27/2017 | JS | 0.1 | Call to schedule trial witness interview call; left vm |
| 4/27/2017 | JF | 0.1 | Distribute team meeting agenda via email to team |
| 4/27/2017 | JS | 0.6 | MS/MD/JS/JF Team Meeting re 1. Status of witness interviews/scheduling process; 2. changes to interview template; 3. inclusion of planograms for opt-ins to review; 4. new case/intake status |
| 4/27/2017 | MS | 0.4 | draft revised interview outline on hours of work |
| 4/27/2017 | JF | 0.5 | Prepare witness interview form |
| 4/27/2017 | JF | 0.2 | Draft team meeting agenda |
| 4/27/2017 | JF | 0.4 | Edit/update notes re witness interview |
| 4/27/2017 | JF | 0.7 | Prepare interview form to conduct opt-in interview |
| 4/27/2017 | MS | 0.2 | MS/JF Meet to prepare for witness interview |
| 4/27/2017 | JF | 1.2 | MS/JF Conduct Witness Interview |
| 4/27/2017 | JS | 0.5 | assemble docs for MD call with witness |
| 4/27/2017 | JF | 0.1 | MD/JF Check-in re witness interview |
| 4/27/2017 | JF | 0.6 | MS/JF Meet to discuss 1. outcome/process re opt-in interview .4 2. ways to improve the interview process to hone in on specific aspects more effectively .2 |
| 4/27/2017 | MD | 0.1 | MD/JF Check-in re witness interview |
| 4/27/2017 | MS | 0.4 | digesting Holton depo |
| 4/27/2017 | MS | 1.2 | MS/JF Conduct Witness Interview |
| 4/27/2017 | JF | 0.2 | MS/JF Meet to prepare for witness interview |
| 4/27/2017 | JS | 0.3 | Call to schedule witness interview evaluation call |
| 4/28/2017 | JS | 0.1 | Assemble and email docs to opt-in for review prior to phone call |
| 4/28/2017 | JS | 0.1 | Assemble and email docs to opt-in for review prior to phone call |
| 4/28/2017 | JS | 0.1 | Assemble and email docs to opt-in for review prior to phone call |
| 4/28/2017 | JS | 0.1 | Assemble and email docs to opt-in for review prior to phone call |
| 4/28/2017 | JS | 2.3 | Assemble documents for opt-in plaintiffs scheduled for trial witness evaluation phone calls |
| 4/28/2017 | MR | 0.1 | assist JF with column widths in case spreadsheet |
| 4/28/2017 | JF | 0.3 | Update/review witness interview master sheet |
| 4/28/2017 | JS | 0.1 | Assemble and email docs to opt-in for review prior to phone call |
| 4/28/2017 | JS | 0.7 | Witness interview call |
| 5/1/2017 | JS | 0.3 | Update witness evaluation call scheduling tracking sheet |
| 5/1/2017 | JF | 0.3 | Prepare interview form |
| 5/1/2017 | JF | 0.2 | MD/JF Check-in re 1. Plaintiff documents and their processing (production); 2. plaintiff inquiry re potential pension/401K benefits claims |
| 5/1/2017 | CM | 0.1 | CM/JF Discuss outreach strategies (certified letter) to get in touch with unresponsive plaintiffs/deponents |
| 5/1/2017 | JF | 0.1 | CM/JF Discuss outreach strategies (certified letter) to get in touch with unresponsive plaintiffs/deponents |
| 5/1/2017 | CLER | 0.4 | create PDF format of documents recd from client (paystubs/calendars) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/1/2017 | JF | 0.4 | Prepare interview form |
| 5/1/2017 | JF | 0.3 | Call with Kellogg plaintiff re taxation of a potential settlement |
| 5/1/2017 | JF | 0.1 | Call to plaintiff re his inquiry |
| 5/1/2017 | CM | 0.1 | CM/JF Check-in re tax question from Kellogg plaintiff |
| 5/1/2017 | JF | 0.7 | Prepare certified letters to mail out to unresponsive deponents (preparation for trial) |
| 5/1/2017 | JS | 0.4 | Clean up notes from interview call and email to litigation team |
| 5/1/2017 | JF | 1.1 | Interview with potential trial witness |
| 5/1/2017 | JF | 0.1 | CM/JF Check-in re tax question from Kellogg plaintiff |
| 5/1/2017 | MD | 0.2 | MD/JF Check-in re 1. Plaintiff documents and their processing (production); 2. plaintiff inquiry re potential pension/401K benefits claims |
| 5/1/2017 | JF | 0.1 | Compose email to CM re plaintiff inquiry (taxes) |
| 5/1/2017 | JF | 0.3 | Prepare/print/process certified letters to unresponsive deponents |
| 5/2/2017 | CLER | 0.1 | prepare mailing (USPS Ceritified Return Receipt) |
| 5/2/2017 | CLER | 0.1 | prepare mailing (USPS Ceritified Return Receipt) |
| 5/2/2017 | CLER | 0.1 | prepare mailing (USPS Ceritified Return Receipt) |
| 5/2/2017 | MR | 0.3 | MS/MR Discuss upcoming meeting in May with opposing counsel |
| 5/2/2017 | JF | 0.6 | Edit witness interview |
| 5/2/2017 | JS | 0.3 | Call to schedule witness evaluation call |
| 5/2/2017 | MS | 0.3 | MS/MR Discuss upcoming meeting in May with opposing counsel |
| 5/2/2017 | JF | 1.5 | Conduct witness interview |
| 5/2/2017 | JF | 0.1 | Compose/send email to attorney re feedback on witness interviews |
| 5/2/2017 | JF | 0.4 | Update the witness interview status spreadsheet |
| 5/2/2017 | MS | 0.4 | tc w/ Boudreau to set settlement conf dates and agenda |
| 5/2/2017 | JF | 0.2 | Call with plaintiff re trial |
| 5/3/2017 | JF | 0.2 | JF/CM discuss how to respond to questions from opt-in re claims included in case |
| 5/3/2017 | CM | 0.2 | JF/CM discuss how to respond to questions from opt-in re claims included in case |
| 5/3/2017 | JS | 1.8 | Witness interview call |
| 5/3/2017 | JF | 0.1 | Call with Kellogg plaintiff about case update |
| 5/3/2017 | JF | 0.1 | Update contact information for plaintiff (change of address) |
| 5/3/2017 | JF | 0.1 | Call from plaintiff re case update |
| 5/3/2017 | MA | 0.1 | forward case information request to paralegals for review |
| 5/3/2017 | JF | 0.4 | Prepare form for plaintiff interview (trial preparation) |
| 5/4/2017 | JF | 0.7 | Edit/email notes re witness interview to team |
| 5/4/2017 | JF | 0.2 | Edit/email notes re witness interview to team |
| 5/4/2017 | AN | 0.3 | Telephone call from plaintiff for case update |
| 5/4/2017 | CLER | 0.2 | Transfer documents recd from PACER system to docket file and create file copy (Docket#51 - Joint MOTION for Approval of Settlement and Joint MOTION to Dismiss With Prejudice( NDGA 13-cv-00384 |
| 5/4/2017 | JF | 0.1 | MD/JF Discuss relevance of plaintiff document for witness interview |
| 5/4/2017 | CLER | 0.2 | Transfer documents recd from PACER system to docket file and create file copy (Docket#107 - MOTION Preliminary Approval of Class Action Settlement (UNOPPOSED) CAND - 13-CV-04062 Settlement |
| 5/4/2017 | CLER | 0.2 | Transfer documents recd from PACER system to docket file and create file copy (Docket#MOTION Preliminary Approval of Class Action Settlement (Unopposed) CAND - C 15-00319 Settlement |
| 5/4/2017 | JF | 0.6 | Edit/email notes re witness interview to team |
| 5/4/2017 | JF | 1 | Conduct witness interview |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/4/2017 | JS | 0.3 | JS/JF/MD Discuss interview responses and develop further questions for possible trial witness |
| 5/4/2017 | JF | 0.1 | MD/JF Check-in re witness interview |
| 5/4/2017 | JS | 0.9 | Revise and clean up interview call notes for circulation, .8; email to litigation team, 1 |
| 5/4/2017 | MD | 0.1 | MD/JF Check-in re witness interview |
| 5/4/2017 | JF | 1.7 | Conduct witness interview |
| 5/4/2017 | JF | 0.3 | JS/JF/MD Discuss interview responses and develop further questions for possible trial witness |
| 5/4/2017 | MD | 0.3 | JS/JF/MD Discuss interview responses and develop further questions for possible trial witness |
| 5/4/2017 | JS | 0.2 | Follow up email with additional questions |
| 5/4/2017 | MD | 0.1 | MD/JF Discuss relevance of plaintiff document for witness interview |
| 5/5/2017 | JS | 1.9 | Witness interview call |
| 5/5/2017 | JF | 0.1 | Reply to Kellogg plaintiff re her inquiry |
| 5/5/2017 | JF | 0.5 | Prepare interview form |
| 5/5/2017 | JF | 1.5 | Update witness interview spreadsheet with named plaintiff, class reps and deponents' testimonies/territory designations |
| 5/5/2017 | JF | 0.2 | CM/JF Check-in re workload |
| 5/5/2017 | CM | 0.2 | CM/JF Check-in re workload |
| 5/5/2017 | JF | 0.3 | JS/JF Check-in re the status of the witness interviews |
| 5/5/2017 | JF | 1.5 | Conduct witness interview |
| 5/5/2017 | JS | 0.3 | JS/JF Check-in re the status of the witness interviews |
| 5/5/2017 | MD | 0.2 | MD/JF Meet re 1. status of witness selection process; 2. next steps in the witness selection process |
| 5/5/2017 | JF | 0.1 | AR/JF Discuss the concept of "tolling" and how it applies to a specific case |
| 5/5/2017 | AG | 0.1 | AG/JF Review docket to figure out if tolling applies to case |
| 5/5/2017 | JF | 0.2 | MD/JF Meet re 1. status of witness selection process; 2. next steps in the witness selection process |
| 5/5/2017 | JF | 0.2 | Call with plaintiff re relevant documents |
| 5/5/2017 | JF | 0.6 | Prepare opt-in interview form |
| 5/5/2017 | JF | 0.1 | AG/JF Review docket to figure out if tolling applies to case |
| 5/5/2017 | JS | 0.6 | Type up notes from call |
| 5/8/2017 | MD | 0.1 | JF/MD/MR/JS Discuss severance letter compilation project |
| 5/8/2017 | JS | 0.3 | Review production to determine whether a given Bates range was previously produced; email results to team. |
| 5/8/2017 | MS | 0.3 | review witness interview forms and results |
| 5/8/2017 | JS | 0.1 | Update witness tracking spreadsheet |
| 5/8/2017 | JS | 0.1 | JF/MD/MR/JS Discuss severance letter compilation project |
| 5/8/2017 | JF | 1.9 | Update witness status spreadsheet |
| 5/8/2017 | JF | 0.2 | MD/JF Discuss the project to further refine/specify categories required to consider for trial witness selection |
| 5/8/2017 | JF | 0.2 | JS/JF Check-in re status of witness interview outreach |
| 5/8/2017 | JF | 0.2 | MD/JF Check-in re recent DEF production badge |
| 5/8/2017 | JF | 0.8 | Download/review DEF production (emailed on 5/4/2017) |
| 5/8/2017 | JF | 0.2 | Call from Kellogg opt-in re case update |
| 5/8/2017 | MD | 0.2 | MD/JF Check-in re recent DEF production badge |
| 5/8/2017 | JF | 0.1 | JF/MD/MR/JS Discuss severance letter compilation project |
| 5/8/2017 | JS | 0.3 | Call to update contact information |
| 5/8/2017 | MR | 4.2 | Work on qualificaton of new payroll data |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/8/2017 | JF | 0.8 | Review/update the witness status spreadsheet with relevant information (territory designation, etc.) |
| 5/8/2017 | MS | 0.5 | digesting Holton depo |
| 5/8/2017 | JS | 0.2 | JS/JF Check-in re status of witness interview outreach |
| 5/8/2017 | MD | 0.2 | MD/JF Discuss the project to further refine/specify categories required to consider for trial witness selection |
| 5/8/2017 | JF | 0.1 | Respond to email re latest DEF production |
| 5/9/2017 | MR | 1.5 | Continued work on new payroll data |
| 5/9/2017 | MD | 0.1 | MD/JF Check-in re witness status review to include more opt-ins to interview |
| 5/9/2017 | JF | 0.2 | MD/JF Check-in re witness selection (MF/Eastern&Southern Region) |
| 5/9/2017 | JF | 0.1 | Save the most recent DEF production into case folder (plaintiff severance agreements) |
| 5/9/2017 | MR | 0.9 | Continued work on new payroll data issues .5; Create list of 16 pairs of problem rows in payroll data .3; Send list with comments to atty MS .1 |
| 5/9/2017 | MR | 0.1 | JF/MD/MR/JS Discuss severance letter compilation project |
| 5/9/2017 | JF | 0.2 | Call from Kellogg plaintiff re case update |
| 5/9/2017 | JF | 0.1 | MD/JF Check-in re witness status review to include more opt-ins to interview |
| 5/9/2017 | MR | 0.1 | MD/MR/JF Check-in re severance agreement (lestest DEF production) |
| 5/9/2017 | JF | 1.4 | Locate/review additional SN opt-ins to interview (for attorney review) |
| 5/9/2017 | JF | 0.1 | MD/MR/JF Check-in re severance agreement (lestest DEF production) |
| 5/9/2017 | JF | 1.8 | Locate/review additional MF/SN opt-ins to interview (for attorney review) |
| 5/9/2017 | MD | 0.2 | MD/JF Check-in re witness selection (MF/Eastern&Southern Region) |
| 5/9/2017 | MR | 0.6 | Examine previous severance study performed in early 2016; email info to team about plan .1 |
| 5/9/2017 | MD | 0.1 | MD/MR/JF Check-in re severance agreement (lestest DEF production) |
| 5/10/2017 | JF | 1.6 | Review ROGs to locate additional potential witnesses |
| 5/10/2017 | MR | 1.2 | Locate severance records in all four job history files |
| 5/10/2017 | MD | 0.1 | MD/JF Check-in re opt-in potential witness outreach |
| 5/10/2017 | JS | 1.2 | Format opt-in witness outreach spreadsheet, add contact information for second round of calls |
| 5/10/2017 | JF | 0.1 | MD/JF Check-in re opt-in potential witness outreach |
| 5/10/2017 | MS | 0.2 | review mr examples of data issues |
| 5/11/2017 | JS | 1.7 | Draft emails for trial witness evaluation call scheduling (>16 emails) |
| 5/11/2017 | JF | 0.3 | MR/JF Brief Meeting re 1. comparison of DEF collective Group list with PLT list .2; 2. severance agreements project .1 |
| 5/11/2017 | MS | 0.6 | digesting Holton testimony on JBPs and Planograms |
| 5/11/2017 | JS | 0.1 | JS/JF Check-in re recent case developments |
| 5/11/2017 | MR | 0.3 | MR/JF Brief Meeting re 1. comparison of DEF collective Group list with PLT list .2; 2. severance agreements project .1 |
| 5/11/2017 | JF | 0.2 | MD/JF Meet re 1. the project to cross-check our PLT list against Kellogg's; 2. the project to select more potential trail witnesses from Western and Central regions; 3. the project to check RSMs' scorecards to ascertain whether or not they supervised 80+ hours of variable labor |
| 5/11/2017 | MS | 0.3 | email to J Boudreau re settlement conf agenda |
| 5/11/2017 | JF | 2.8 | Cross-check/compare DEF complete plaintiff list against our complete plaintiff list |
| 5/11/2017 | JF | 0.1 | Compose an email to team re comprehensive collective list |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/11/2017 | MD | 0.2 | MD/JF Meet re 1. the project to cross-check our PLT list against Kellogg's; 2. the project to select more potential trail witnesses from Western and Central regions; 3. the project to check RSMs' scorecards to ascertain whether or not they supervised 80+ hours of variable labor |
| 5/11/2017 | JF | 0.1 | JS/JF Check-in re recent case developments |
| 5/12/2017 | JF | 0.3 | Prepare potential witness interview form |
| 5/12/2017 | JF | 0.1 | Compose email re comprehensive collective group list comparison project to team |
| 5/12/2017 | JF | 3.6 | Select more opt-ins to conduct witness interviews |
| 5/12/2017 | MR | 0.2 | MR/JF Discuss 1. potential data cross-check process re PLT vs DEF comprehensive client lists; 2. severance agreement project |
| 5/12/2017 | JF | 0.1 | Reach out to potential trial witness for interview (interview cancelled, opt-in not available) |
| 5/12/2017 | MD | 0.1 | MD/JF Brief review of 1. next steps in comparison between DEF and PLT collective group list project; 2. witness interview selection process |
| 5/12/2017 | MS | 0.2 | review potential witness intake |
| 5/12/2017 | JF | 0.2 | MR/JF Discuss 1. potential data cross-check process re PLT vs DEF comprehensive client lists; 2. severance agreement project |
| 5/12/2017 | JS | 0.6 | Set up trial witness call |
| 5/12/2017 | JS | 0.4 | Set up trial witness call |
| 5/12/2017 | JF | 0.1 | MD/JF Brief review of 1. next steps in comparison between DEF and PLT collective group list project; 2. witness interview selection process |
| 5/12/2017 | JS | 0.5 | Set up trial witness call |
| 5/15/2017 | JF | 0.2 | Check-in with team re severance agreements task |
| 5/15/2017 | MD | 0.2 | ms/md review severance issue for Thomas class |
| 5/15/2017 | JS | 0.1 | Email documents to opt-in prior to phone call |
| 5/15/2017 | JF | 0.1 | Leave voicemail for opt-in to set up trial witness interview |
| 5/15/2017 | MS | 0.2 | ms/md review severance issue for Thomas class |
| 5/15/2017 | JF | 0.1 | Call to opt-in to set up trial witness interview (wrong number) |
| 5/15/2017 | JS | 0.4 | Assemble documents to send to possible trial witness for review prior to scheduled phone call |
| 5/15/2017 | JF | 0.1 | Leave voicemail for opt-in to set up trial witness interview |
| 5/15/2017 | JF | 0.1 | Leave voicemail for opt-in to set up trial witness interview |
| 5/15/2017 | JF | 0.1 | Leave voicemail for opt-in to set up trial witness interview |
| 5/15/2017 | JF | 0.1 | Call to opt-in to set up trial witness interview (wrong number) |
| 5/15/2017 | JF | 0.1 | MD/JF Check-in re potential severance agreement tasks (given Judge's ruling re opt-in state law cliams) |
| 5/15/2017 | JF | 0.3 | Prepare interview form to conduct potential trial witness interview |
| 5/15/2017 | MS | 0.7 | digesting Holton testimony on JBPs and planograms |
| 5/15/2017 | JF | 0.1 | Call with opt-in to confirm witness interview |
| 5/15/2017 | JF | 0.1 | JS/JF Brief check-in re interview scheduling process |
| 5/15/2017 | JF | 0.1 | CM/JF Brief discussion of a potential bilingual trial witness interview (CM's availability) |
| 5/15/2017 | MD | 0.1 | MD/JF Check-in re potential severance agreement tasks (given Judge's ruling re opt-in state law cliams) |
| 5/15/2017 | CM | 0.1 | CM/JF Brief discussion of a potential bilingual trial witness interview (CM's availability) |
| 5/15/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#435 ORDER denying [430] Motion to Join Opt-Ins' State Law Claims for Collective Treatment) |

| Date | Staff | Amount of Time | Description |
|------|-------|------|-------------|
| 5/15/2017 | AG | 0.1 | ECF Filing of NOTICE of Temporary Interruption of Telephone Service |
| 5/15/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#436 - NOTICE of Temporary Interruption of Telephone Service) |
| 5/15/2017 | JF | 0.1 | MD/JF Discuss potential bilingual witness interview |
| 5/15/2017 | JS | 0.3 | Call re: trial witness call scheduling |
| 5/15/2017 | MS | 0.4 | md/ms strategize re court ordered settlement discussions with defense counsel 0.4 |
| 5/15/2017 | JF | 0.2 | Conduct brief interview (PLT unable to travel during the scheduled trial time) |
| 5/15/2017 | JF | 0.1 | Call with opt-in to set up trial witness interview |
| 5/15/2017 | JF | 0.1 | MS/JF JF to assist MS to locate severance agreements from 2017 company-wide re-structuring |
| 5/15/2017 | JF | 0.1 | Call with opt-in to set up trial witness interview |
| 5/15/2017 | MD | 0.1 | MD/JF Discuss potential bilingual witness interview |
| 5/15/2017 | MD | 0.4 | md/ms strategize re court ordered settlement discussions with defense counsel 0.4 |
| 5/15/2017 | JS | 0.1 | JS/JF Brief check-in re interview scheduling process |
| 5/15/2017 | JF | 0.1 | Update TM record with proper contact information |
| 5/15/2017 | JF | 0.1 | Leave VM for opt-in to set up trial witness interview |
| 5/15/2017 | MS | 0.1 | MS/JF JF to assist MS to locate severance agreements from 2017 company-wide re-structuring |
| 5/15/2017 | JF | 0.2 | Calls to opt-in to set up trial witness interview |
| 5/15/2017 | JF | 0.1 | Leave voicemail for opt-in to set up trial witness interview |
| 5/15/2017 | MS | 0.1 | email to ET re strategy issues |
| 5/15/2017 | MS | 0.6 | digesting KMF section of Holton Depo |
| 5/16/2017 | JS | 0.4 | Assemble documents to send to possible trial witness for review prior to call |
| 5/16/2017 | JF | 0.1 | MD/JF Brief check-in re workload |
| 5/16/2017 | JS | 0.3 | Draft and send email to possible trial witness asking for timeframe to schedule evaluation call |
| 5/16/2017 | JF | 0.1 | Respond to PLT email with updated mailing address |
| 5/16/2017 | JS | 0.4 | Assemble documents to send to possible trial witness for review prior to call |
| 5/16/2017 | JS | 0.4 | Draft email to second round of possible trial witnesses |
| 5/16/2017 | JF | 0.6 | Complete interview sheet in preparation for witness interview |
| 5/16/2017 | JS | 0.5 | Draft and send follow-up email to unresponsive opt-ins re: trial scheduling |
| 5/16/2017 | JS | 0.3 | Draft and send email to possible trial witness asking for timeframe to schedule evaluation call |
| 5/16/2017 | JS | 0.3 | Draft and send email to possible trial witness asking for timeframe to schedule evaluation call |
| 5/16/2017 | JS | 0.3 | Draft and send email to possible trial witness asking for timeframe to schedule evaluation call |
| 5/16/2017 | JS | 0.3 | Draft and send email to possible trial witness asking for timeframe to schedule evaluation call |
| 5/16/2017 | JS | 0.3 | Draft and send email to possible trial witness asking for timeframe to schedule evaluation call |
| 5/16/2017 | JS | 0.3 | Draft and send email to possible trial witness asking for timeframe to schedule evaluation call |
| 5/16/2017 | JS | 0.3 | Draft and send email to possible trial witness asking for timeframe to schedule evaluation call |
| 5/16/2017 | JF | 0.8 | Review opt-ins' records to schedule interview time to serve as potential trial witnesses |
| 5/16/2017 | MS | 0.2 | draft outline for settlement conference |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/16/2017 | JS | 0.3 | Draft and send email to possible trial witness asking for timeframe to schedule evaluation call |
| 5/16/2017 | JS | 0.3 | Draft and send email to possible trial witness asking for timeframe to schedule evaluation call |
| 5/16/2017 | MR | 0.5 | ms/mr discuss timing and strategy for common data set and damages calculations for mediation |
| 5/16/2017 | MS | 0.6 | develop model damage set and share with Boudreau |
| 5/16/2017 | JS | 0.3 | Draft and send email to possible trial witness asking for timeframe to schedule evaluation call |
| 5/16/2017 | JS | 0.3 | Draft and send email to possible trial witness asking for timeframe to schedule evaluation call |
| 5/16/2017 | JS | 0.3 | Draft and send email to possible trial witness asking for timeframe to schedule evaluation call |
| 5/16/2017 | JS | 0.3 | Draft and send email to possible trial witness asking for timeframe to schedule evaluation call |
| 5/16/2017 | MS | 0.5 | ms/mr discuss timing and strategy for common data set and damages calculations for mediation |
| 5/16/2017 | JS | 0.3 | Draft and send email to possible trial witness asking for timeframe to schedule evaluation call |
| 5/16/2017 | JS | 0.3 | Draft and send email to possible trial witness asking for timeframe to schedule evaluation call |
| 5/16/2017 | MD | 0.1 | MD/JF Brief check-in re workload |
| 5/17/2017 | MD | 7 | Attend court ordered settlement discuss with defense counsel in NYC (2.5 travel to NYC; 2.5 return travel from NYC; 2.0 meeting in defense counsel's offices) |
| 5/17/2017 | JS | 0.4 | Determine how many opted-in prior to notice issuing, email result to MS and MD |
| 5/17/2017 | JS | 0.1 | Email to opt-in regarding trial witness preparation call. |
| 5/17/2017 | JF | 1.8 | Select additional opt-ins to interview for potential trial witnesses |
| 5/17/2017 | MS | 7 | Attend court ordered settlement discuss with defense counsel in NYC (2.5 travel to NYC; 2.5 return travel from NYC; 2.0 meeting in defense counsel's offices) |
| 5/18/2017 | MS | 0.3 | ms/md discuss follow up on settlement conference |
| 5/18/2017 | JF | 2.1 | Locate additional opt-ins to interview for witness stand |
| 5/18/2017 | MS | 0.2 | response to MD question on costs for admin expenses and including payroll taxes in damages as per Boudreau's position |
| 5/18/2017 | MD | 0.3 | ms/md discuss follow up on settlement conference |
| 5/18/2017 | MS | 0.1 | email to Boudreau re possible mediators |
| 5/18/2017 | JF | 0.4 | Pre-fill the interview form for opt-in trial witness interview |
| 5/18/2017 | JS | 0.2 | MS/JS/JF Meet to discuss the outcome of the settlement conference |
| 5/18/2017 | MS | 0.2 | MS/JS/JF Meet to discuss the outcome of the settlement conference |
| 5/18/2017 | JS | 1.7 | Kellogg Witness Evaluation phone call |
| 5/18/2017 | JF | 0.2 | MS/JS/JF Meet to discuss the outcome of the settlement conference |
| 5/18/2017 | MS | 1.2 | digesting Holton testimony on JBP planning, displays, returns, etc. |
| 5/18/2017 | JF | 0.1 | Compose email to MD re potential bilingual interview for an opt-in |
| 5/18/2017 | JF | 0.1 | Call to opt-in to re-schedule bilingual interview |
| 5/18/2017 | JF | 0.1 | Call to opt-in re witness interview |
| 5/18/2017 | JS | 0.2 | Communicate with opt-in via email to schedule trial witness evaluation call |
| 5/19/2017 | JS | 0.2 | Draft and send email to putative trial witness to schedule possible witness evaluation phone call |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 5/19/2017 | JS | 0.2 | Draft and send email to putative trial witness to schedule possible witness evaluation phone call |
| 5/19/2017 | JS | 0.2 | Draft and send email to putative trial witness to schedule possible witness evaluation phone call |
| 5/19/2017 | JS | 0.2 | Draft and send email to putative trial witness to schedule possible witness evaluation phone call |
| 5/19/2017 | JS | 0.2 | Draft and send email to putative trial witness to schedule possible witness evaluation phone call |
| 5/19/2017 | JS | 0.5 | Update new putative witness list with contact information |
| 5/19/2017 | JS | 0.2 | Draft and send email to putative trial witness to schedule possible witness evaluation phone call |
| 5/19/2017 | AN | 0.1 | Telephone call from plaintiff regarding details of case |
| 5/19/2017 | JS | 0.2 | Draft and send email to putative trial witness to schedule possible witness evaluation phone call |
| 5/19/2017 | AG | 0.2 | conduct bankruptcy search of client |
| 5/19/2017 | JS | 0.2 | Draft and send email to putative trial witness to schedule possible witness evaluation phone call |
| 5/19/2017 | JS | 0.2 | Draft and send email to putative trial witness to schedule possible witness evaluation phone call |
| 5/19/2017 | JS | 0.2 | Draft and send email to putative trial witness to schedule possible witness evaluation phone call |
| 5/19/2017 | JS | 0.2 | Draft and send email to putative trial witness to schedule possible witness evaluation phone call |
| 5/19/2017 | JS | 0.2 | Draft and send email to putative trial witness to schedule possible witness evaluation phone call |
| 5/19/2017 | JS | 0.2 | Draft and send email to putative trial witness to schedule possible witness evaluation phone call |
| 5/19/2017 | JS | 0.2 | Draft and send email to putative trial witness to schedule possible witness evaluation phone call |
| 5/19/2017 | JS | 0.3 | Correspond via email re: Kellogg trial witness phone call scheduling; schedule call |
| 5/19/2017 | JS | 0.2 | Draft email to putative trial witness to schedule possible witness evaluation phone call |
| 5/19/2017 | JS | 0.2 | Draft and send email to putative trial witness to schedule possible witness evaluation phone call |
| 5/22/2017 | JS | 0.4 | Assemble and email documents to possible trial witness |
| 5/22/2017 | JS | 0.3 | Additional emails with opt-in to decide time for call |
| 5/22/2017 | JF | 0.1 | Compose email to team re Martin Little's return certified mail mailing |
| 5/22/2017 | JS | 0.3 | Schedule trial witness evaluation call |
| 5/22/2017 | JF | 0.2 | JS/JF Check-in re status of the opt-in trial witness interviews |
| 5/22/2017 | JS | 0.3 | Schedule trial witness evaluation call |
| 5/22/2017 | JF | 0.1 | MD/JF Brief check-in re timing of the RSM variable labor project (to be consulted with MR) |
| 5/22/2017 | JS | 0.2 | Schedule trial witness evaluation call |
| 5/22/2017 | JF | 0.5 | Prepare interview form |
| 5/22/2017 | JS | 0.3 | Scheduled call with opt-in for trial witness evaluation |
| 5/22/2017 | JF | 0.2 | Compose email to team re undeliverable mail to potential opt-ins |
| 5/22/2017 | JF | 0.5 | Prepare interview form |
| 5/22/2017 | JS | 0.4 | Assemble and email documents to possible trial witness |
| 5/22/2017 | MD | 0.2 | ms/md discuss trial strategy for Kellogg 30(b)(6) testimony |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/22/2017 | JS | 0.3 | Schedule trial witness evaluation call |
| 5/22/2017 | JS | 0.3 | Schedule trial witness evaluation call |
| 5/22/2017 | JS | 0.3 | Schedule trial witness evaluation call |
| 5/22/2017 | MS | 0.2 | ms/md discuss trial strategy for Kellogg 30(b)(6) testimony |
| 5/22/2017 | JF | 0.1 | Compose email to team re undeliverable  certified mail |
|  |  |  |  |
| 5/22/2017 | MR | 2.6 | Initial work reconciling previous extrapolation calculations with new payroll data |
| 5/22/2017 | JF | 0.1 | Call to opt-in for witness interview |
| 5/22/2017 | JS | 0.1 | Draft and circulate email to litigation team about opt-in witness interview |
| 5/22/2017 | MS | 0.1 | follow up w/ Greenberg re mediators |
| 5/22/2017 | JS | 0.2 | JS/JF Check-in re status of the opt-in trial witness interviews |
| 5/22/2017 | JF | 0.6 | Revise/edit my interview notes to submit to litigation team |
| 5/22/2017 | MR | 0.3 | ms/mr update on settlement conference and data requirements |
| 5/22/2017 | MR | 2.8 | Continue prep of weekly payroll to ready for loading into damage calc framework 1.4; Prepare damage calcs framework 1.4 |
| 5/22/2017 | JF | 0.1 | Compose email to MR and DM re RSM Variable Labor project meeting |
| 5/22/2017 | JF | 1.6 | Conduct opt-in potential trial witness interview |
| 5/22/2017 | CM | 0.1 | CM/JF Check-in re bilingual plaintiff trial witness interview |
| 5/22/2017 | MS | 0.3 | ms/mr update on settlement conference and data requirements |
| 5/22/2017 | MD | 0.1 | MD/JF Brief check-in re timing of the RSM variable labor project (to be consulted with MR) |
| 5/22/2017 | JF | 0.1 | CM/JF Check-in re bilingual plaintiff trial witness interview |
| 5/23/2017 | MD | 0.1 | MD/MR phone call about severance project priority |
| 5/23/2017 | MR | 0.1 | Send email about the need for severance project for mediation damage calcs |
| 5/23/2017 | JF | 0.1 | CM/JF Discuss the logistics of the bilingual interview |
| 5/23/2017 | JF | 0.1 | Draft an email to MD re the severance/separation agreement project (for MR) |
| 5/23/2017 | JF | 0.3 | Edit/distribute potential trial witness interview notes |
| 5/23/2017 | MD | 0.1 | MD/JF Check-in re paralegal responsibilities/tasks to accomplish for the day (status of witness interviews, RSM project) |
| 5/23/2017 | CM | 0.1 | CM/JF Discuss the logistics of the bilingual interview with opt-in |
| 5/23/2017 | JF | 0.2 | Locate/prep interview sheets for CM and JF |
| 5/23/2017 | CM | 0.1 | CM/JF Discuss the logistics of the bilingual interview |
| 5/23/2017 | MS | 0.2 | correspondence with Boudreau re mediator selection |
| 5/23/2017 | MR | 0.1 | JK/MR Discuss Kellogg calcs for trial |
| 5/23/2017 | JF | 0.1 | MD/JF Check-in re paralegal responsibilities/tasks to accomplish for the day (status of witness interviews, RSM project) |
| 5/23/2017 | JF | 0.5 | Prepare opt-in witness interview form |
| 5/23/2017 | MR | 0.2 | MR/JF Review in detail the severance/separation agreement project |
| 5/23/2017 | MS | 0.2 | investigating alternative mediators |
| 5/23/2017 | MR | 2.8 | Redo load of prior opt-in SN data into new damage calcs framework 1.2; Load prior MF data into new damage calcs framework .8; Load prior class data into new damage calcs framework .8 |
| 5/23/2017 | JK | 0.1 | JK/MR Discuss Kellogg calcs for trial |
| 5/23/2017 | MR | 7.2 | Load new weekly payroll calc data into new damage calcs framework 1.7; Pull CTS data into new weekly payroll calc data .5; Pull TM code into new weekly payroll calc data .3; Pull job category data into new weekly payroll calc data .3; Separate new MF weekly payroll calc data from SN data 1.3; Copy formulas to all new payroll rows in damage calcs framework 1.0; Fix NYS LD and interest formulas .6; Load prior opt-in SN data into new damage calcs framework1.5 |
| 5/23/2017 | JS | 0.3 | Call for case update |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/23/2017 | JK | 0.2 | jk/mr Discuss taking over damage calculations for trial purposes. |
| 5/23/2017 | JF | 0.1 | CM/JF Discuss the logistics of the bilingual interview with opt-in |
| 5/23/2017 | JS | 0.3 | Additional refinement to scheduling |
| 5/23/2017 | MR | 0.2 | jk/mr Discuss taking over damage calculations for trial purposes. |
| 5/23/2017 | JK | 0.2 | MD/MS/JK  Discuss taking over damage calculations for trial purposes. |
| 5/23/2017 | JF | 1.2 | CM/JF Conduct bilingual potential tiral witness interview with an opt-in |
| 5/23/2017 | JF | 0.2 | MR/JF Review in detail the severance/separation agreement project |
| 5/23/2017 | CM | 0.3 | CM/JF Assess the outcome of potential trial witness interview with opt-in |
| 5/23/2017 | MR | 0.1 | MD/MR phone call about severance project priority |
| 5/23/2017 | MD | 0.2 | MD/JF Meet re severance project |
| 5/23/2017 | CM | 1.2 | CM/JF Conduct bilingual potential tiral witness interview with an opt-in |
| 5/23/2017 | MS | 0.2 | review interview notes of potential witness and respond |
| 5/23/2017 | CM | 0.3 | review interview form in preparation for assisting with interview of Spanish speaking client |
| 5/23/2017 | JF | 0.2 | MD/JF Meet re severance project |
| 5/23/2017 | JF | 0.3 | CM/JF Assess the outcome of potential trial witness interview with opt-in |
| 5/23/2017 | MS | 0.2 | MD/MS/JK  Discuss taking over damage calculations for trial purposes. |
| 5/23/2017 | MD | 0.2 | MD/MS/JK  Discuss taking over damage calculations for trial purposes. |
| 5/23/2017 | JF | 0.1 | Respond to email re potential trial witness interview |
| 5/24/2017 | JS | 0.5 | Assemble and email documents for review prior to witness evaluation phone call |
| 5/24/2017 | JF | 1.2 | Check Kellogg personnel folders to locate signed severance agreements |
| 5/24/2017 | JS | 0.4 | Assemble documents for plt review prior to trial witness phone call |
| 5/24/2017 | MR | 0.5 | MS/MR/MD (part .2) update on meeting with opposing counsel about mediation |
| 5/24/2017 | JS | 0.2 | Draft and send email attempting to reschedule opt-in trial witness phone call |
| 5/24/2017 | JS | 0.4 | Assemble and email documents for review prior to witness evaluation phone call |
| 5/24/2017 | CM | 0.1 | CM/JF Consult re potential trial witness interview (CM served as an interpreter) |
| 5/24/2017 | JS | 1.4 | Trial Witness evaluation call |
| 5/24/2017 | JF | 0.1 | CM/JF Consult re potential trial witness interview (CM served as an interpreter) |
| 5/24/2017 | JF | 0.4 | Edit/distribute notes re potential trial witness interview |
| 5/24/2017 | MS | 0.5 | MS/MR/MD (part .2) update on meeting with opposing counsel about mediation |
| 5/24/2017 | MD | 0.2 | MS/MR/MD (part .2) update on meeting with opposing counsel about mediation |
| 5/24/2017 | JS | 0.2 | Emails with opt-in to narrow possible call schedule |
| 5/24/2017 | MR | 2.6 | Transfer files to home computer for work session .1; Investigate anomalies in damage calcs .7; compare new and prior damage calcs .8; Redo class information in new damage calcs 1.0; |
| 5/24/2017 | JS | 0.2 | Draft and send email attempting to reschedule opt-in trial witness phone call |
| 5/25/2017 | JS | 0.3 | Assemble and email documents for opt-in review prior to trial witness evaluation phone call |
| 5/25/2017 | JS | 0.2 | Email to opt-in to attempt scheduling a call for trial witness evaluation purposes. |
| 5/25/2017 | JF | 0.3 | JS/JF Discuss the progress of scheduling/evaluation of opt-in interviews for trial witnesses |
| 5/25/2017 | JF | 1.3 | Check Kellogg personnel folders to locate signed severance agreements |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 5/25/2017 | JS | 0.3 | JS/JF Discuss the progress of scheduling/evaluation of opt-in interviews for trial witnesses |
| 5/25/2017 | JF | 0.1 | Update the master spreadsheet with relevant witness interview feedback |
| 5/25/2017 | MR | 0.7 | Continue work on extrapolation #5 evaluating some opt-ins job history |
| 5/25/2017 | MR | 11.8 | Work on extrapolation #6 .4; Develop approach to handle extrapolations 1.0; Create to-do list for extrapolations .6; Remove opt-outs from extrapolations .5; Incorporate lookup table from March2017 history .6; Incorporate lookup table for last date in covered job .6; Incorporate lookup table for last date in calcs .6; Create various SOL lookup equations 2.2; Work on extrapolation #3 1.1; Work on extrapolation #4 1.0; Work on extrapolation #5 .6; Work on extrapolation #2/2a 1.2; Investigate KY SOL in extrapolation #1 .9; Fix some #1 extrapolations .5 |
| 5/25/2017 | MS | 0.2 | review potential witness intake |
| 5/25/2017 | MS | 0.5 | digesting store manager email sections of Holton deposition |
| 5/25/2017 | JF | 0.4 | Prepare interview notes for opt-in potential trial witness interview |
| 5/25/2017 | JF | 1.1 | Review/update master spreadsheet with plaintiff interview |
| 5/25/2017 | JS | 0.1 | Email documents for review prior to call to alternate email address per opt-in request |
| 5/25/2017 | JF | 1.5 | Conduct potential trial witness interview |
| 5/25/2017 | JF | 1.2 | Check Kellogg personnel folders to locate signed severance agreements |
| 5/25/2017 | JS | 0.6 | Revise and clarify notes from trial witness evaluation phone call; circulate notes to litigation team along with analysis. |
| 5/26/2017 | JF | 1.5 | Conduct interview with potential trial witness |
| 5/26/2017 | MS | 0.5 | email to Boudreau re conditions for using Rottman |
| 5/26/2017 | JS | 0.2 | JS/JF Check-in re status of the witness interview schedule |
| 5/26/2017 | JF | 0.2 | JS/JF Check-in re status of the witness interview schedule |
| 5/26/2017 | MS | 0.1 | follow up email to Boudreau re Rottman availability |
| 5/26/2017 | JF | 0.1 | Send email to MD and MR re severance project |
| 5/26/2017 | JS | 0.3 | Call to schedule witness call evaluation |
| 5/26/2017 | MD | 0.2 | md/ms confer re response to defense counsel re mediation 0.2 |
| 5/26/2017 | MD | 0.1 | review email to send to defense counsel re mediation 0.1 |
| 5/26/2017 | MS | 0.2 | md/ms confer re response to defense counsel re mediation 0.2 |
| 5/26/2017 | JS | 0.3 | Reschedule Trial Witness evaluation call per opt-in request (email communication between Firm and opt-in, rescheduling in calendar) |
| 5/26/2017 | JS | 0.2 | Schedule opt-in for Trial Witness Evaluation phone call |
| 5/26/2017 | JF | 2.3 | Finish the project to check Kellogg personnel folders to locate signed severance agreements |
| 5/27/2017 | MR | 7.6 | Study extrapolations for gaps between old and new data 1.8; Investigate first date problem with new data and method to fix 1.5; Fix damage calcs dates of new weekly data 1.5; Add Action Type lookup to damage calcs 1.4; Add Covered Types lookup to damage calcs 1.4 |
| 5/28/2017 | MR | 13 | Fix remaining dates of new weekly data 1.5; Study remaining extrapolations for gaps between old and new data 1.5; Study extrapolations for gaps after data 1.5; Add Action Type lookup to combined history 1.4; Add Covered Types lookup to combined history 1.4; Add Last Entry to combined history 1.2; Add Last Date in covered job to combined history 1.2; Add Last Date in Calcs to combined history 1.2; Add Needs Extrap to combined history 1.2; Add Current to combined history 1.2; Examine results for last dates in combined history 1.9; Examine results for current in combined history 1.9; Add new info to Extrapolations #1,2,3 2.0 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 5/29/2017 | MR | 5.1 | Study start dates for extrapolations 2.2; Continue working on start date extrapolation approach 2.9 |
| 5/30/2017 | JS | 0.4 | Email correspondence with opt-in to reschedule trial witness phone call |
| 5/30/2017 | JF | 0.2 | Call from opt-in re documents that he has in his possession related to his time as a Vacation Relief |
| 5/30/2017 | JF | 0.2 | MR/JF Discuss the outcome of severance agreements project, its impact on damages |
| 5/30/2017 | JS | 0.4 | Pre-fill interview template with information from various sources (Interrogatories, production) to ensure efficiency of interview process |
| 5/30/2017 | MR | 0.2 | MR/JF Discuss the outcome of severance agreements project, its impact on damages |
| 5/30/2017 | JF | 0.2 | MD/MR/JF Meet re the project to estimate variable labor hours utilized by RSM opt-ins |
| 5/30/2017 | JS | 0.2 | Email documents to opt-in for review prior to trial witness evaluation call |
| 5/30/2017 | JF | 0.1 | Call from opt-in re change of email address |
| 5/30/2017 | MR | 6.8 | Correct lookup tables for last date of covered period 1.6; Extend lookup equations for class members 1.7; Examine dups in draft damage calcs 1.0; Check fixed version of last date of covered period 1.5; Check various extrapolation markers 1.0 |
| 5/30/2017 | JS | 0.4 | Assemble documents for opt-in review prior to trial witness evaluation phone call |
| 5/30/2017 | JS | 0.4 | Assemble files for opt-in review prior to trial witness phone call |
| 5/30/2017 | JS | 0.2 | Email documents opt-in review prior to trial witness evaluation phone call |
| 5/30/2017 | JS | 0.2 | Email documents opt-in review prior to trial witness evaluation phone call |
| 5/30/2017 | JF | 0.6 | Prepare form to interview opt-in |
| 5/30/2017 | MD | 0.2 | MD/MR/JF Meet re the project to estimate variable labor hours utilized by RSM opt-ins |
| 5/30/2017 | JF | 1.6 | Trial witness opt-in interview |
| 5/30/2017 | JS | 0.2 | Email documents opt-in review prior to trial witness evaluation phone call |
| 5/30/2017 | MR | 0.2 | MD/MR/JF Meet re the project to estimate variable labor hours utilized by RSM opt-ins |
| 5/30/2017 | JS | 0.2 | Email documents to opt-in for review prior to trial witness evaluation call |
| 5/30/2017 | JF | 0.1 | Call to deposed plaintiff re availability for trial |
| 5/30/2017 | JS | 0.2 | Email docs for opt-in review prior to trial witness evaluation phone call |
| 5/30/2017 | JS | 0.2 | Email docs for opt-in review prior to trial witness evaluation phone call |
| 5/30/2017 | JS | 0.3 | Email correspondence with opt-in to schedule trial witness evaluation phone call |
| 5/31/2017 | JS | 1.6 | Trial witness evaluation interview |
| 5/31/2017 | JS | 0.1 | Call to reschedule trial witness evaluation call |
| 5/31/2017 | MR | 3.4 | Adjust "needs end date extrapolation column" 1.1; Write script for extrapolation weeks 2.3 |
| 5/31/2017 | MR | 6.1 | Start assembly of extrapolation sets 6.1 |
| 5/31/2017 | JF | 0.2 | Call with a previously deposed plaintitff re case update/trial dates |
| 5/31/2017 | JS | 0.2 | Email to schedule trial witness phone call - unavailable |
| 6/1/2017 | JF | 0.1 | Call plaintiff to schedule witness interview |
| 6/1/2017 | JF | 0.1 | Schedule time to meet with MD re status of witness interviews |
| 6/1/2017 | JF | 0.2 | Call from opt-in re witness interview |
| 6/1/2017 | JF | 0.4 | Review/update the trial witness status spreadsheet with completed interviews |
| 6/1/2017 | JF | 0.2 | Call to opt-in re schedule of witness interview |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/1/2017 | MR | 7.5 | Copy work files from flash drive to server .1; Finish last sets of extrapolation 4.8; Collate all 10 sets of extrapolation 2.5; Copy work files to flash drive .1 |
| 6/1/2017 | MD | 0.2 | MD/JF Meet re potential trial witness status |
| 6/1/2017 | JF | 1.4 | Interview potential trial witness |
| 6/1/2017 | JF | 0.2 | MD/JF Meet re potential trial witness status |
| 6/1/2017 | JF | 0.5 | Prepare interview sheet for trial witness interview |
| 6/1/2017 | JF | 0.7 | Work on review/add of more opt-ins to potential trial witnesses |
| 6/1/2017 | MR | 2.7 | Sort and dedup collated set of extrapolations |
| 6/2/2017 | AN | 0.2 | JS/AN  Research location of case files with documents regarding job descriptions |
| 6/2/2017 | MS | 0.2 | review potential witness interviews |
| 6/2/2017 | MR | 0.5 | ms/md/mr discuss revised Kellogg damage calcs |
| 6/2/2017 | MS | 0.5 | ms/md/mr discuss revised Kellogg damage calcs |
| 6/2/2017 | MR | 5.5 | Work on discussed changes to calcs 4.5; Create framework-of-calcs version of calcs 1.0 |
| 6/2/2017 | MD | 0.5 | ms/md/mr discuss revised Kellogg damage calcs |
| 6/2/2017 | JF | 0.2 | Call with Kellogg opt-in to schedule witness interview |
| 6/2/2017 | JS | 1.4 | Kellogg Trial Witness evaluation phone call |
| 6/2/2017 | MD | 2.5 | review witness interview notes for witness selection 2.5 |
| 6/2/2017 | MD | 1 | research W.D. Wash. adr list of neutrals to propose to defense counsel 1.0 |
| 6/2/2017 | MD | 0.1 | email local counsel re WD Wash adr list neutrals to propose to defense counsel 0.1 |
| 6/2/2017 | MS | 0.1 | email to Boudreau re timing on common data set |
| 6/2/2017 | MS | 0.2 | review WDWA mediator list |
| 6/2/2017 | MD | 1 | research jury instructions 1.0 |
| 6/2/2017 | MR | 3.7 | Work on updating damage calcs 1.1; Create def version of damages calcs 2.6 |
| 6/2/2017 | JS | 0.2 | JS/AN  Research location of case files with documents regarding job descriptions |
| 6/3/2017 | MR | 4.2 | work on discussed changes to framework version 3.0; work on draft comments regarding framework 1.0; compose email to attorneys about revised framework/comments .2 |
| 6/5/2017 | MD | 3.5 | draft internal to do list with deadlines for trial 3.5 |
| 6/5/2017 | JS | 0.3 | Call for update, updated contact information |
| 6/5/2017 | MS | 0.3 | review and revise common data set and accompanying comments |
| 6/5/2017 | MS | 0.1 | email circulating common data set and accompanying comments |
| 6/5/2017 | MS | 0.3 | revise trial plan based on conf w/ md |
| 6/5/2017 | MD | 2 | md/ms frame trial arguments 2.0 |
| 6/5/2017 | MS | 2 | md/ms frame trial arguments 2.0 |
| 6/5/2017 | MS | 0.5 | digesting Holton testimony on forecasting |
| 6/6/2017 | JS | 0.4 | Format and clarify interview notes; circulate to team with assessment |
| 6/6/2017 | JS | 0.4 | Format and clarify interview notes; circulate to team with assessment |
| 6/6/2017 | MD | 0.1 | email listserve re travel agent needs for trial organization 0.1 |
| 6/6/2017 | AG | 0.2 | conduct address check for current contact infor. |
| 6/6/2017 | MS | 0 | review additional internal trial deadlines 0.1 |
| 6/6/2017 | MR | 0.4 | Locate prior email documenting the possbile limited usefulness of the Motus data .3; Send email to MS with comments .1 |
| 6/6/2017 | MD | 0.3 | review interview notes from JS interviews conducted today 0.3 |
| 6/6/2017 | MR | 0.5 | strategize re damage calculations, including who internally will perform work for trial (md/mr) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/6/2017 | MR | 0.6 | Read and reply to MD about his request for a report of plaintiffs who worked various divisions and regions .2; Search for report containing regions .4 |
| 6/6/2017 | MD | 3.5 | review witness notes/interviews for trial selection of witnesses 3.5 |
| 6/6/2017 | MD | 0.5 | strategize re damage calculations, including who internally will perform work for trial (md/mr) |
| 6/6/2017 | MD | 0.2 | confer re type expert for needed for trial 0.2 |
| 6/6/2017 | JS | 1.5 | Trial Witness Evaluation call |
| 6/6/2017 | JS | 0.3 | Call to opt-in for trial witness evaluation interview--rescheduled forward two weeks |
| 6/6/2017 | MD | 0.1 | review additional internal trial deadlines 0.1 |
| 6/6/2017 | MS | 0.2 | confer re type expert for needed for trial 0.2 |
| 6/6/2017 | MD | 0.4 | JS/MD discuss spread of possible witnesses; ensuring we have geographic and divisional coverage; outreach method |
| 6/6/2017 | JS | 0.4 | JS/MD discuss spread of possible witnesses; ensuring we have geographic and divisional coverage; outreach method |
| 6/6/2017 | MD | 0.3 | review notes for witness who worked in category management position for purpose of conducting another interview  0.3 |
| 6/7/2017 | MD | 1.2 | read 9th circuit civil jury instructions 1.2 |
| 6/7/2017 | JS | 0.8 | Assemble and email docs for review prior to trial witness evaluation call |
| 6/7/2017 | MD | 0.6 | call with client about work in role as assistant to category management 0.6 |
| 6/7/2017 | MR | 0.3 | Exchange multiple emails with MD about the needs for a Rep by Region report .3 |
| 6/7/2017 | JS | 1.6 | Kellogg Trial Witness Evaluation |
| 6/7/2017 | AG | 0.2 | prepare Certified mailing to witness |
| 6/7/2017 | AG | 1 | Research Judge Jury Instructions |
| 6/7/2017 | MD | 1.5 | edit jury instructions for trial 1.5 |
| 6/7/2017 | JS | 0.4 | Call with opt-in; updated contact information |
| 6/7/2017 | MD | 1.5 | research FLSA jury instructions on westlaw 1.5 |
| 6/7/2017 | MS | 0.2 | review Kellogg's mediator suggestions |
| 6/7/2017 | JS | 1.5 | Trial Witness Evaluation Call |
| 6/7/2017 | MR | 2.6 | combine 298745 and SAP March 2017 lists 1.0; work on list of rep per region, divison, covered position, time period 1.6; |
| 6/7/2017 | MS | 0.1 | review and comment on potential witness intake |
| 6/7/2017 | MD | 0.6 | JS/MD follow-up call with opt-in as possible witness for trial |
| 6/7/2017 | JS | 0.6 | JS/MD follow-up call with opt-in as possible witness for trial |
| 6/8/2017 | MD | 4.5 | digest deposition for trial 4.5 |
| 6/8/2017 | MD | 0.3 | outline client testimony for trial 0.3 |
| 6/8/2017 | MD | 1.3 | review jury instructions per AG research 1.3 |
| 6/8/2017 | JS | 0.2 | JS/MD discuss narrowing down pool of Eastern and Southern region witnesses; criteria for selection |
| 6/8/2017 | JS | 0.3 | JS/MD discuss result of witness evaluation call; determine disposition of witnesses yea/nay |
| 6/8/2017 | JS | 0.3 | JS/Mr discuss optimal database to use for witness evaluation in order to contact and schedule witness evaluation calls |
| 6/8/2017 | MR | 0.1 | Send additional comments to MD about considerations about developing a Rep by Region report |
| 6/8/2017 | MD | 0.2 | JS/MD discuss narrowing down pool of Eastern and Southern region witnesses; criteria for selection |
| 6/8/2017 | AG | 2 | Research jury instructions (FLSA, Judge, Title VIVI) |
| 6/8/2017 | JS | 1.7 | Trial Witness evaluation phone interview |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/8/2017 | JS | 0.7 | Sign up for Google Doodle scheduling account, .2; design schedule to email to possible witnesses for scheduling evaluation interviews, .5 |
| 6/8/2017 | JS | 0.3 | Format notes from witness interview and circulate to litigation team |
| 6/8/2017 | MR | 4.3 | Complete work on Opt-in by Region,Division, Job,Date of Employment report to satisfy various project needs 4.1; Email report to para JS and attorney MD with detailed explanation .2 |
| 6/8/2017 | JS | 0.4 | Pre-filled interview template for opt-in interview call |
| 6/8/2017 | JS | 0.3 | Format notes from witness interview and circulate to litigation team |
| 6/8/2017 | MR | 0.3 | JS/Mr discuss optimal database to use for witness evaluation in order to contact and schedule witness evaluation calls |
| 6/8/2017 | JS | 0.2 | Call with opt-in regarding severance agreement and impact on claims |
| 6/8/2017 | MD | 0.3 | JS/MD discuss result of witness evaluation call; determine disposition of witnesses yea/nay |
| 6/9/2017 | JS | 0.6 | Create Doodle scheduler for opt-in sign-up for call scheduling |
| 6/9/2017 | JS | 1.7 | Isolate and pull potential witness pool from Eastern and Southern SN opt-ins |
| 6/9/2017 | JS | 0.4 | Draft and send email to opt-ins for witness call sign-ups |
| 6/9/2017 | JS | 0.2 | Call for cases status update |
| | | | |
| 6/12/2017 | JS | 0.4 | Assemble and send documents for plaintiff review prior to witness evaluation phone call |
| 6/12/2017 | JF | 1.6 | Conduct trial witness interview |
| 6/12/2017 | JS | 0.2 | Schedule trial witness evaluation call |
| 6/12/2017 | JS | 2 | Schedule trial witness evaluation call |
| 6/12/2017 | JS | 0.2 | Schedule trial witness evaluation call |
| 6/12/2017 | JS | 0.2 | Schedule trial witness evaluation call |
| 6/12/2017 | MS | 0.5 | drafting outline of possible expert witness testimony |
| 6/12/2017 | JS | 0.2 | Schedule trial witness evaluation call |
| 6/12/2017 | MS | 0.1 | respond to Prof Otto re expert search |
| 6/12/2017 | JS | 0.2 | Schedule trial witness evaluation call |
| 6/12/2017 | JS | 0.2 | Schedule trial witness evaluation call |
| 6/12/2017 | JS | 0.2 | JS/JF Check-in re status of trial witness interview calls |
| 6/12/2017 | JF | 0.2 | JS/JF Check-in re status of trial witness interview calls |
| 6/12/2017 | JS | 0.2 | Schedule trial witness evaluation call |
| 6/12/2017 | JS | 0.2 | Schedule trial witness evaluation call |
| | | | |
| 6/12/2017 | JS | 0.4 | Reschedule interview call per client request, .2; re-send documents per request, .2 |
| 6/12/2017 | JS | 0.2 | Schedule trial witness evaluation call |
| | | | |
| 6/13/2017 | MR | 0.3 | MR/JF Review the process to calculate RSM Variable Labor allocations (trial research) |
| 6/13/2017 | MS | 0.5 | research on specific experts |
| | | | |
| 6/13/2017 | JF | 0.3 | MR/JF Review the process to calculate RSM Variable Labor allocations (trial research) |
| | | | |
| 6/13/2017 | MR | 0.2 | Email the Opt-in by Region report to para JF .1, Save Opt-in by Region report to server .1 |
| 6/13/2017 | MS | 0.2 | email to et re expert witness admissibility |
| 6/13/2017 | MS | 0.2 | dg/ms discuss use of expert for Kellogg trial |
| 6/13/2017 | MS | 1.2 | research on expert witness testimony |
| 6/13/2017 | DG | 0.2 | dg/ms discuss use of expert for Kellogg trial |
| 6/14/2017 | MR | 2.5 | Begin work on incorporating damages framework changes into Defendant damages calculations |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/14/2017 | MS | 0.2 | md/ms review list of mediators and their availability for meidation with defense counsel per court order 0.2 |
| 6/14/2017 | MD | 0.2 | md/ms review list of mediators and their availability for meidation with defense counsel per court order 0.2 |
| 6/14/2017 | JS | 0.4 | Update calendar and spreadsheet with new interviewees and their scheduled dates |
| 6/14/2017 | MS | 2 | digest Chew deposition |
| 6/14/2017 | MD | 0.2 | mr/md/ms discuss producing damage calcs to Kellogg |
| 6/14/2017 | MS | 0.2 | mr/md/ms discuss producing damage calcs to Kellogg |
| 6/14/2017 | MD | 0.2 | md/ms discuss how to introduce evidence of Kellogg structure at trial |
| 6/14/2017 | MR | 0.2 | mr/md/ms discuss producing damage calcs to Kellogg |
| 6/14/2017 | MS | 0.2 | md/ms discuss how to introduce evidence of Kellogg structure at trial |
| 6/15/2017 | MD | 0.1 | MD/JF Check-in re Variable labor calculations project |
| 6/15/2017 | JF | 0.1 | MD/JF Check-in re Variable labor calculations project |
| 6/15/2017 | MR | 0.2 | MD/MR/AN/JF Review the task of calculating/compiling spreadsheet of variable labor hours for Retail Sales Manager position opt-ins |
| 6/15/2017 | MD | 0.2 | MD/MR/AN/JF Review the task of calculating/compiling spreadsheet of variable labor hours for Retail Sales Manager position opt-ins |
| 6/15/2017 | AN | 0.2 | MD/MR/AN/JF Review the task of calculating/compiling spreadsheet of variable labor hours for Retail Sales Manager position opt-ins |
| 6/15/2017 | JS | 0.2 | Call for case update |
| 6/15/2017 | JF | 0.2 | MD/MR/AN/JF Review the task of calculating/compiling spreadsheet of variable labor hours for Retail Sales Manager position opt-ins |
| 6/15/2017 | MR | 4.5 | Continued work on revision of Defendant version of damages to conform to framework |
| 6/15/2017 | JF | 0.2 | AN/JF Brief overview of the task to perform variable labor calculations (Retail Sales Manager position) |
| 6/15/2017 | JF | 0.2 | Schedule opt-in for a trial witness interview |
| 6/15/2017 | AN | 0.2 | AN/JF Brief overview of the task to perform variable labor calculations (Retail Sales Manager position) |
| 6/15/2017 | JF | 0.1 | MR/JF Check-in re the task to perform variable labor calculations for Retail Sales Representatives |
| 6/15/2017 | MR | 0.1 | MR/JF Check-in re the task to perform variable labor calculations for Retail Sales Representatives |
| 6/15/2017 | JS | 1.4 | Witness interview call |
| 6/15/2017 | MR | 2.5 | Initial work on RSM worksheet |
| 6/16/2017 | MS | 0.4 | md/ms meet to discuss revised damage calculations for defense counsel for settlement |
| 6/16/2017 | MD | 0.3 | md/ms/mr meet to discuss changes needed to damage calculations for presentation to defense counsel for settlement 0.3 |
| 6/16/2017 | MR | 0.3 | md/ms/mr meet to discuss changes needed to damage calculations for presentation to defense counsel for settlement 0.3 |
| 6/16/2017 | MR | 1.8 | Make additional modifications to Defendant version of new damage calculations as per meeting with attys 1.7, send email to attorneys with new calcs and explanations .1 |
| 6/16/2017 | MS | 0.3 | final edit of revised damages to Kellogg counsel for settlement purposes |
| 6/16/2017 | MD | 0.4 | md/ms meet to discuss revised damage calculations for defense counsel for settlement |
| 6/16/2017 | AN | 1 | Record variable labor hours as noted on Kellogg Scorecards onto spreadsheet for multiple plaintiffs |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/16/2017 | JF | 0.1 | Send AN link to scorecards (to conduct RSM task) |
| 6/16/2017 | JS | 0.4 | Use FTP to send damages to opposing counsel |
| 6/16/2017 | JF | 0.2 | MR/AN/JF Review task to calculate variable labor hours for Retail Sales Managers/RSMs |
| 6/16/2017 | MR | 1.3 | Continued work on revised Defendant damages calculations 1.2; send draft version of calculations to attorneys .1 |
| 6/16/2017 | MR | 1 | Finish work on RSM variable labor worksheet .9; email worksheet to paras JF and AN .1 |
| 6/16/2017 | MR | 0.2 | MR/AN/JF Review task to calculate variable labor hours for Retail Sales Managers/RSMs |
| 6/16/2017 | AN | 0.2 | MR/AN/JF Review task to calculate variable labor hours for Retail Sales Managers/RSMs |
| 6/19/2017 | MD | 0.1 | call client to discuss mediation 0.1 |
| 6/19/2017 | MD | 0.3 | md/ms confer re Court ordered mediation date/time and teams members who will attend mediation |
| 6/19/2017 | MS | 0.3 | md/ms confer re Court ordered mediation date/time and teams members who will attend mediation |
| 6/19/2017 | MS | 0.1 | correspondence to NKA re jury instruction models |
| 6/19/2017 | MD | 0.1 | MD/JF Check-in re status of the trial witness interview |
| 6/19/2017 | JF | 0.1 | MD/JF Check-in re status of the trial witness interview |
| 6/19/2017 | MS | 0.1 | email to GT re updated damage calculations |
| 6/19/2017 | MS | 0.3 | revise damage calculations to included updated fees |
| 6/19/2017 | MS | 0.2 | revise trial plan documents based on Chew depo review |
| 6/19/2017 | MS | 0.2 | emails to local counsel re mediation attendance and timing |
| 6/19/2017 | MS | 0.4 | finish review and notes on Chew Deposition |
| 6/19/2017 | JF | 0.3 | MD/JF Brief meeting re the status of the opt-in trial witness interviews |
| 6/19/2017 | CM | 1.3 | update case fees and costs for mediation |
| 6/19/2017 | JF | 1.9 | Review/update the opt-in trial witness interviews master sheet |
| 6/19/2017 | MD | 0.3 | MD/JF Brief meeting re the status of the opt-in trial witness interviews |
| 6/19/2017 | JS | 0.2 | Send updated damages to opposing counsel via FTP |
| 6/20/2017 | MD | 0.7 | compile jury instructions for trial 0.7 |
| 6/20/2017 | JF | 0.3 | MD/JF Meet re the trial witness interview status |
| 6/20/2017 | MD | 0.1 | email  response to defense counsel re court ordered mediation 0.1 |
| 6/20/2017 | MD | 0.1 | md/mr confer about deadline to prepare plaintiffs' version of damages for mediation 0.1 |
| 6/20/2017 | MD | 2 | develop draft witness testimony dates along with order of plaintiffs 2.0 |
| 6/20/2017 | JS | 0.5 | Assemble docs for opt-in review prior to phone call, .4, email to opt-in, .1 |
| 6/20/2017 | MD | 0.3 | MD/JF Meet re the trial witness interview status |
| 6/20/2017 | MR | 0.1 | md/mr confer about deadline to prepare plaintiffs' version of damages for mediation 0.1 |
| 6/20/2017 | MD | 1 | review JS/JF list of potential trial witnesses and idenify missing components for reaching out to additional clients to testify 1.0 |
| 6/20/2017 | JS | 0.3 | Call from opt-in for status update; let us know about a recent situation with Kellogg |
| 6/20/2017 | AN | 1.5 | Update spreadsheet with data from scorecards with monthly variable labor hours for multiple plaintiffs |
| 6/20/2017 | JS | 1.6 | Trial Witness Evaluation phone call |
| 6/20/2017 | JS | 0.4 | Assemble and email documents for opt-in review prior to trial witness evaluation call |
| 6/20/2017 | AN | 0.1 | Telephone call from plaintiff with questions about case |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 6/20/2017 | JS | 1.6 | Kellogg Trial Witness interview |
| 6/21/2017 | AN | 0.1 | MD/AN Review spreadsheet containing variable labor hours transferred from scorecards for multiple plaintiffs |
| 6/21/2017 | JF | 0.2 | Review/send email to team re new production received from the Defendants |
| 6/21/2017 | MD | 0.3 | prepare for call with travel agent for witnesses to travel to trial in Tacoma, Wash 0.3 |
| 6/21/2017 | JS | 0.4 | JS/MD call with Travel Agency re: trial schedule and logistics planning |
| 6/21/2017 | MD | 3.5 | review and compile jury instructions 3.5 |
| 6/21/2017 | MS | 0.2 | reach out to NKA for jury instructions examples |
| 6/21/2017 | MD | 0.4 | JS/MD call with Travel Agency re: trial schedule and logistics planning |
| 6/21/2017 | JF | 0.1 | Re-schedule potential trial witness interview |
| 6/21/2017 | MD | 0.1 | MD/AN Review spreadsheet containing variable labor hours transferred from scorecards for multiple plaintiffs |
| 6/21/2017 | AN | 3 | Update spreadsheet with data from scorecards indicating variable labor hours for multiple plaintiffs |
| 6/22/2017 | JF | 0.1 | MD/JF Check-in re the status of the opt-in trial witness interviews |
| 6/22/2017 | JS | 0.2 | Call to schedule trial witness evaluation phone call |
| 6/22/2017 | MD | 0.1 | MD/JF Check-in re the status of the opt-in trial witness interviews |
| 6/22/2017 | JF | 1.8 | Call with a potential trial witness opt-in |
| 6/22/2017 | JF | 0.1 | MD/JF Check-in re an issue encountered with the opt-in trial witness interview |
| 6/22/2017 | MD | 0.1 | MD/JF Check-in re an issue encountered with the opt-in trial witness interview |
| 6/22/2017 | JS | 0.1 | Email to opt-in re: scheduling call |
| 6/22/2017 | JF | 0.2 | Re-check with opt-in re pre-planned display (trial witness interview process) |
| 6/22/2017 | JS | 0.2 | Review opt-in email, respond with question about scheduling call as trial witness |
| 6/22/2017 | JS | 0.5 | Locate and assemble documents for opt-in review prior to trial witness evaluation phone call |
| 6/22/2017 | JS | 0.1 | Email documents to opt-in for review prior to trial witness evaluation phone call |
| 6/22/2017 | JS | 0.4 | Locate and assemble documents for opt-in review prior to trial witness evaluation phone call |
| 6/22/2017 | JS | 0.1 | Email documents post-interview to opt in for review and follow up |
| 6/22/2017 | JS | 0.4 | Locate and assemble documents for opt-in review prior to trial witness evaluation phone call |
| 6/22/2017 | JS | 0.1 | Email documents for opt-in review prior to trial witness evaluation phone call |
| 6/22/2017 | JS | 0.1 | Email documents for opt-in review prior to trial witness evaluation phone call |
| 6/22/2017 | JS | 0.4 | Locate and assemble docs to send pos-interview for opt-in review and follow up |
| 6/23/2017 | JS | 0.1 | Email documents to opt-in, for opt-in review prior to/during trial witness evaluation phone call |
| 6/23/2017 | JF | 1.6 | Conduct potential trial witness interview |
| 6/23/2017 | JF | 0.1 | Save correspondence with Defendants into case folder (mediation) |
| 6/23/2017 | JS | 0.1 | Update contact information for opt-in |
| 6/23/2017 | JS | 0.4 | Locate and assemble documents for opt-in review prior to/during trial witness evaluation phone call |
| 6/26/2017 | AG | 0.1 | ECF Filing of NOTICE of Change of Address |
| 6/27/2017 | JF | 0.2 | Call from potential trial witness re pre-planned displays |
| 6/27/2017 | JF | 0.2 | MD/JF Check-in re witness outreach status |
| 6/27/2017 | JF | 0.2 | JF/AN Review spreadsheet of plaintiffs needing interviews scheduled to choose trial witnesses |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 6/27/2017 | JF | 0.1 | Draft/send email to opt-in to confirm trial witness interview time |
| 6/27/2017 | JF | 0.1 | Draft/send email to opt-in to confirm trial witness interview time |
| 6/27/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#437 NOTICE of Change of Address) |
| 6/27/2017 | AN | 0.2 | JF/AN Review spreadsheet of plaintiffs needing interviews scheduled to choose trial witnesses |
| 6/27/2017 | JF | 0.1 | Call to opt-in re scheduling of trial witness interview |
| 6/27/2017 | JF | 0.2 | Call to opt-in re re-scheduling of his trial witness interview |
| 6/27/2017 | JF | 0.1 | MR/JF Discuss the timing of potential trial witness interview for this Thursday, 6/29 |
| 6/27/2017 | JF | 0.4 | Prepare interview sheet |
| 6/27/2017 | JF | 1.6 | Conduct interview with a potential trial witness |
| 6/27/2017 | MD | 0.2 | MD/JF Check-in re witness outreach status |
| 6/27/2017 | MR | 0.1 | MR/JF Discuss the timing of potential trial witness interview for this Thursday, 6/29 |
| 6/28/2017 | JF | 0.2 | Call from plaintiff re case update |
| 6/28/2017 | JF | 0.2 | Call from deponent re case update |
| 6/28/2017 | AN | 0.5 | Make telephone calls to plaintiffs to schedule trial witness interviews |
| 6/28/2017 | JF | 0.2 | MD/JF Check-in re scheduling witness interviews with Retail Sales Managers |
| 6/28/2017 | MD | 0.2 | MD/JF Check-in re opt-in trial witness interview |
| 6/28/2017 | MD | 0.2 | MD/JF Check-in re scheduling witness interviews with Retail Sales Managers |
| 6/28/2017 | JF | 0.2 | MD/JF Check-in re opt-in trial witness interview |
| 6/28/2017 | MD | 2 | drafting mediation statement 2.0 |
| 6/29/2017 | AN | 1 | Contact multiple plaintiffs by telephone to schedule trial witness interviews |
| 6/29/2017 | AN | 0.3 | Telephone call with plaintiff to discuss setting up time for trial witness interview |
| 6/29/2017 | AN | 0.3 | Telephone call with plaintiff to discuss scheduling telephone interview for trial witness search |
| 6/29/2017 | AN | 0.3 | Telephone call to plaintiff to schedule trial witness interview |
| 6/29/2017 | AN | 0.3 | Telephone call with plaintiff to schedule trial witness interview |
| 7/5/2017 | JF | 1.5 | Conduct trial witness interview |
| 7/5/2017 | JS | 0.4 | Assemble and email documents to opt-in prior to trial witness evaluation phone call |
| 7/5/2017 | JF | 0.2 | MD/JF Meet/discuss the status of the potential trial witness outreach |
| 7/5/2017 | MD | 0.2 | MD/JF Meet/discuss the status of the potential trial witness outreach |
| 7/5/2017 | JS | 0.2 | Email rescheduling request to possible trial witness |
| 7/5/2017 | AN | 1.5 | Call multiple plaintiffs regarding scheduling telephone interviews for trial witnesses |
| 7/5/2017 | AN | 0.1 | JF/AN  Discuss task of outreach to plaintiffs to schedule trial witness interviews |
| 7/5/2017 | JF | 0.1 | JF/AN  Discuss task of outreach to plaintiffs to schedule trial witness interviews |
| 7/5/2017 | JS | 0.5 | Assemble and email documents to opt-in prior to trial witness evaluation phone call |
| 7/6/2017 | JF | 0.2 | AN/JF Meet re potential trial witness outreach |
| 7/6/2017 | JF | 0.1 | Call opt-in to schedule witness interview |
| 7/6/2017 | AN | 0.2 | AN/JF Meet re potential trial witness outreach |
| 7/6/2017 | JF | 0.3 | Update the trial witness interview spreadsheet |
| 7/6/2017 | JF | 1.6 | Conduct potential trial witness interview |
| 7/6/2017 | JF | 1.5 | Conduct potential trial witness interview |
| 7/6/2017 | AN | 0.1 | Telephone call with regard to case |
| 7/6/2017 | JS | 0.1 | JS/JF Check-in re witness interview status |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/6/2017 | JF | 0.1 | JS/JF Check-in re witness interview status |
| 7/6/2017 | JF | 0.8 | Conduct outreach to schedule trial witness interviews |
| 7/6/2017 | MD | 1.3 | draft mediation statement 1.3 |
| 7/6/2017 | JS | 0.2 | Email opt-in to reschedule trial witness phone call and to procure current phone number |
| 7/6/2017 | JS | 0.1 | Call to reschedule trial witness call |
| 7/6/2017 | JS | 0.1 | Send follow-up email due to inability to reach by phone, in order to schedule trial witness phone call. |
| 7/7/2017 | MD | 1 | draft outline for confidential mediator's eyes only statement |
| 7/7/2017 | JS | 0.3 | Generate list of additional opt-ins who need documents, email paras to ensure currency of work status |
| 7/7/2017 | JF | 0.1 | Call from opt-in to schedule a potential trial witness interview |
| 7/7/2017 | JS | 0.2 | Draft and send email with documents for opt-in review prior to trial witness evaluation phone call. |
| 7/7/2017 | MD | 1 | drafting mediation statement 1.0 |
| 7/7/2017 | JS | 0.1 | Email documents for opt-in review prior to trial witness evaluation phone call |
| 7/7/2017 | JS | 0.4 | Assemble documents for opt-in review prior to trial witness evaluation phone call |
| 7/7/2017 | JF | 3.1 | Edit/review interview notes |
| 7/7/2017 | JS | 0.4 | Pre-fill interview template with information from Interrogatories, Itinerary information, any intake interviews of opt-in to maximize efficiency of interview call. |
| 7/7/2017 | JF | 1.6 | Conduct opt-in potential trial witness interview |
| 7/7/2017 | JS | 0.5 | Assemble documents for trial witness phone call for opt-in review prior to call |
| 7/7/2017 | JS | 0.3 | Assemble documents for opt-in review prior to trial witness phone call |
| 7/7/2017 | JF | 0.1 | Draft/send email to plaintiff re their updated contact information |
| 7/7/2017 | JF | 0.3 | Calculate variable labor hours for opt-in who worked as a Retail Sales Manager |
| 7/7/2017 | JS | 0.1 | Send documents to opt-in for review prior to trial witness evaluation phone call |
| 7/7/2017 | JF | 0.1 | Reach out to opt-in re scheduling of witness interview |
| 7/7/2017 | JS | 0.5 | Assemble documents for opt-in review prior to trial evaluation phone call |
| 7/7/2017 | JS | 0.1 | Email documents to opt-in for review prior to trial witness phone call |
| 7/7/2017 | JS | 0.1 | Send email to prior deponent re: Trial date and time. |
| 7/9/2017 | MR | 7 | Locate resource files for revised Plaintiff version calculations .7; Organize resource files .5; Create DetailSN class separate from opt-ins 2.0; Copy data from Def version to mediation version for sheet1 1.9 ; Optimize calculation sheets .6; Remove MI from equations on sheet1 .3.; Populate pled state and severance 1.0 |
| 7/9/2017 | MR | 2 | Combine various new payroll datasets received in June from Kellogg 2.0 |
| 7/10/2017 | MD | 0.7 | md/ms call with Local Counsel (Mike Subit) to gather details about mediator and trying cases before J. Leighton 0.7 |
| 7/10/2017 | JS | 0.4 | Assemble and email documents for opt-in review prior to trial witness evaluation phone call. |
| 7/10/2017 | JF | 0.3 | Conduct brief conversation with opt-in re status of the case |
| 7/10/2017 | MS | 0.3 | md/ms digest conversation with Local Counsel and discuss how that impacts litigation strategy 0.3 |
| 7/10/2017 | JS | 0.5 | Assemble and email documents for opt-in review prior to trial witness evaluation phone call. |
| 7/10/2017 | JF | 0.1 | MD/JF Discuss the task to draft email to named plaintiffs re upcoming mediation |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/10/2017 | JS | 0.4 | Assemble and email documents for opt-in review prior to trial witness evaluation phone call. |
| 7/10/2017 | JS | 0.5 | Assemble and email documents for opt-in review prior to trial witness evaluation phone call. |
| 7/10/2017 | MD | 0.3 | md/ms digest conversation with Local Counsel and discuss how that impacts litigation strategy 0.3 |
| 7/10/2017 | JF | 1.8 | Conduct potential witness interview |
| 7/10/2017 | MD | 0.1 | MR provide MD status on damage calculations for mediation 0.1 |
| 7/10/2017 | MR | 0.1 | MR provide MD status on damage calculations for mediation 0.1 |
| 7/10/2017 | JS | 0.5 | Assemble and email documents for opt-in review prior to trial witness evaluation phone call. |
| 7/10/2017 | MD | 0.1 | MD/JF Discuss the task to draft email to named plaintiffs re upcoming mediation |
| 7/10/2017 | MR | 4.5 | Work on Morning Foods sheet 2.5; Pull TM codes and status for Plaintiffs calcs .6; Resolve tolling discrepancy on Defendant version .7; Correct Row 44 formula error for PTO reduction on Defendant version .5; Adjust interest to date on Defendant version .2 |
| 7/10/2017 | JS | 0.5 | Assemble and send documents to opt-in for review prior to trial witness evaluation phone call |
| 7/10/2017 | JF | 0.5 | Prepare witness interview sheet for opt-in |
| 7/10/2017 | MS | 0.7 | md/ms call with Local Counsel (Mike Subit) to gather details about mediator and trying cases before J. Leighton 0.7 |
| 7/10/2017 | JF | 0.1 | Call with opt-in to re-schedule trial witness interview |
| 7/10/2017 | JS | 0.1 | Respond to opt-in email asking for call scheduling confirmation |
| 7/10/2017 | JF | 1.5 | Conduct potential trial witness interview |
| 7/11/2017 | MD | 0.3 | md/mr discuss data needed from defense counsel re paycodes 0.3 |
| 7/11/2017 | JF | 1.3 | Conduct opt-in witness interview |
| 7/11/2017 | JS | 0.1 | JS/JF discuss whether to schedule resurfaced opt-in (who had missed initial communication re: interviews) |
| 7/11/2017 | JF | 0.1 | MD/JF Attorney request to search for WA medium income/census data (for the purposes of upcoming mediation) |
| 7/11/2017 | MR | 1.2 | Create pay code list from new payroll data to email to Kellogg for clarification 1.2 |
| 7/11/2017 | JS | 0.4 | Call to schedule trial witness evaluation |
| 7/11/2017 | JF | 0.1 | JS/JF discuss whether to schedule resurfaced opt-in (who had missed initial communication re: interviews) |
| 7/11/2017 | JF | 0.2 | Locate WA state median income data to be included in the mediation preparation package |
| 7/11/2017 | MD | 0.1 | MD/JF Attorney request to search for WA medium income/census data (for the purposes of upcoming mediation) |
| 7/11/2017 | MR | 0.1 | Read/reply to MD draft email |
| 7/11/2017 | JF | 1.1 | Conduct opt-in Interview |
| 7/11/2017 | JS | 0.1 | Draft and send email regarding mediation schedule and settlement authority--availability for call |
| 7/11/2017 | JS | 0.1 | Call to bump interview by ~20 mins (technical issue) |
| 7/11/2017 | JS | 0.4 | Pre-fill witness interview sheet with existing information to ensure efficiency of information-gathering |
| 7/11/2017 | MD | 1.5 | draft mediation statement pursuant to Mediators' rules 1.5 |
| 7/11/2017 | JS | 1.6 | Trial witness evaluation phone call |
| 7/11/2017 | MD | 2 | draft mediator's eyes only mediation statement 2.0 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/11/2017 | JS | 0.2 | Review opt-in email, forward to team with query whether we ought to schedule interview as trial witness |
| 7/11/2017 | JS | 0.5 | Assemble and email documents for opt-in review prior to trial witness evaluation phone call |
| 7/11/2017 | JS | 0.1 | Draft and send email regarding mediation schedule and settlement authority--availability for call |
| 7/11/2017 | JS | 0.1 | Draft and send email regarding mediation schedule and settlement authority--availability for call |
| 7/11/2017 | JS | 0.1 | Draft and send email regarding mediation schedule and settlement authority--availability for call |
| 7/11/2017 | JF | 0.2 | Call with opt-in to schedule witness interview |
| 7/11/2017 | MD | 0.2 | email defense counsel re pay codes for settlement purposes 0.2 |
| 7/11/2017 | JS | 0.1 | Draft and send email regarding mediation schedule and settlement authority--availability for call |
| 7/11/2017 | JS | 0.1 | Draft and send email regarding mediation schedule and settlement authority--availability for call |
| 7/11/2017 | JF | 1.5 | Conduct opt-in trial witness interview |
| 7/11/2017 | MR | 0.3 | md/mr discuss data needed from defense counsel re paycodes 0.3 |
| 7/11/2017 | JS | 0.1 | Draft and send email regarding mediation schedule and settlement authority--availability for call |
| 7/11/2017 | JF | 0.1 | Conduct brief follow up witness interview |
| 7/11/2017 | JS | 0.1 | Draft and send email regarding mediation schedule and settlement authority--availability for call |
| 7/11/2017 | JS | 0.4 | Assemble and email documents for opt-in review prior to trial witness evaluation phone call |
| 7/11/2017 | JS | 0.1 | Draft and send email regarding mediation schedule and settlement authority--availability for call |
| 7/11/2017 | JS | 0.1 | Draft and send email regarding mediation schedule and settlement authority--availability for call |
| 7/11/2017 | JS | 0.5 | Assemble and email documents for opt-in review prior to trial witness evaluation phone call |
| 7/11/2017 | JS | 0.3 | Pre-fill witness interview sheet with existing information to ensure efficiency of information-gathering |
| 7/11/2017 | JF | 0.2 | MD/JF Discuss upcoming mediation travel arrangements, outreach to named plaintiff |
| 7/11/2017 | JF | 0.1 | JS/JF Check-in re witness interview scheduling |
| 7/11/2017 | MD | 0.2 | MD/JF Discuss upcoming mediation travel arrangements, outreach to named plaintiff |
| 7/11/2017 | JF | 0.2 | Call with opt-in re case update |
| 7/11/2017 | JS | 0.1 | JS/JF Check-in re witness interview scheduling |
| 7/12/2017 | MD | 2.5 | draft mediation statement to exchange with Kellogg and mediator pursuant to mediator's request 2.5 |
| 7/12/2017 | MD | 0.2 | MD/JF Discuss the documents needed for upcoming mediation |
| 7/12/2017 | JF | 0.2 | MD/JF Discuss the documents needed for upcoming mediation |
| 7/12/2017 | JF | 1.4 | Conduct trial witness interview |
| 7/12/2017 | MD | 2 | draft mediator's eyes only statement pursuant to mediator's request 2.0 |
| 7/12/2017 | JK | 0.3 | jk Secure data for transport on laptop. |
| 7/12/2017 | JF | 1.6 | Conduct trial witness interview |
| 7/12/2017 | JS | 1.4 | Trial Witness Evaluation phone call |
| 7/13/2017 | JF | 0.5 | MD/JF Meet re trial witness selection |

| Date | Staff | Amount of Time | Description |
|------|-------|---------------|-------------|
| 7/13/2017 | JF | 0.1 | JF/ME discuss scheduling times to interview additional potential trial witnesses |
| 7/13/2017 | ME | 0.1 | JF/ME discuss scheduling times to interview additional potential trial witnesses |
| 7/13/2017 | ME | 0.7 | review trial witness interview template to prepare for interviewing potential witnesses |
| 7/13/2017 | JF | 0.3 | ME/JF Check in re questions in anticipation of the potential trial witness interviews |
| 7/13/2017 | JF | 0.4 | JF/ME evaluate potential trial witnesses per information gathered during interview .2; determine process for continuing trial witness interviews  .1 discuss current status of case .1 |
| 7/13/2017 | JF | 0.1 | MD/JF Check-in re tracking of missing personnel folder for opt-in considered to be a potential trial witness |
| 7/13/2017 | JF | 0.3 | Prepare opt-in interview sheet |
| 7/13/2017 | JF | 0.9 | JF/ME review trial witness interview questions for trail to prepare ME for interviewing witnesses |
| 7/13/2017 | JS | 0.1 | JS/ME discuss process of interviewing witnesses for trial |
| 7/13/2017 | MR | 10.8 | Correct damage calcs detail page totals .7; Begin work on summary page revisions 2.5; Work on extrapolation calcs 1.5; Populate job title and action type for SN opt-ins .9; Set severance equations .5; Compare plaintiff calculation version figures with defendant version 1.2; Investigate and fix various discrepancies between def and plt versions 3.5 |
| 7/13/2017 | ME | 2.4 | telephone call to interview opt-in as potential trial witness |
| 7/13/2017 | ME | 0.4 | JF/ME evaluate potential trial witnesses per information gathered during interview .2; determine process for continuing trial witness interviews  .1 discuss current status of case .1 |
| 7/13/2017 | MD | 0.1 | MD/JF Check-in re tracking of missing personnel folder for opt-in considered to be a potential trial witness |
| 7/13/2017 | ME | 1.5 | telephone call to interview opt-in as potential trial witness |
| 7/13/2017 | MD | 0.5 | MD/JF Meet re trial witness selection |
| 7/13/2017 | ME | 0.9 | JF/ME review trial witness interview questions for trial to prepare ME for interviewing witnesses |
| 7/13/2017 | ME | 0.3 | ME/JF Check in re questions in anticipation of the potential trial witness interviews |
| 7/13/2017 | ME | 0.1 | JS/ME discuss process of interviewing witnesses for trial |
| 7/13/2017 | JF | 0.4 | Prepare opt-in potential trial witness interview sheet |
| 7/14/2017 | MR | 5 | Fix MN LD calculation on Def version of calcs .5; Remove MI state claims calculation on Def version of calcs .5; Continue Work on Summary Sheet 4.0 |
| 7/14/2017 | MD | 0.1 | JS/MD debrief after call with travel agency |
| 7/14/2017 | JS | 0.5 | JS/MD on call with Travel agent to discuss trial logistics and services |
| 7/14/2017 | JS | 0.1 | JS/MD debrief after call with travel agency |
| 7/14/2017 | MD | 0.5 | JS/MD on call with Travel agent to discuss trial logistics and services |
| 7/14/2017 | ME | 0.4 | edit trial witness interview notes to make them more easy to read |
| 7/14/2017 | ME | 0.1 | telephone call with opt-in to schedule time for trial witness interview |
| 7/14/2017 | MD | 1 | review witness interviews for trial selection 1.0 |
| 7/14/2017 | ME | 0.3 | Pre-fill trial witness interview sheet to prepare for interview with opt-in |
| 7/14/2017 | JS | 0.4 | Assemble documents for opt-in review prior to trial witness evaluation call |
| 7/14/2017 | ME | 0.8 | telephone calls to opt-ins to schedule trial witness interviews |
| 7/14/2017 | ME | 0.2 | telephone call with opt-in to schedule time for trial witness interview .1; notes from conversation .1 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/14/2017 | ME | 0.3 | Pre-fill trial witness interview sheet to prepare for interview with opt-in |
| 7/14/2017 | ME | 0.1 | send emails to opt-ins to schedule trial witness interviews |
| 7/14/2017 | JS | 1.5 | Trial witness evaluation interview |
| 7/14/2017 | ME | 0.4 | edit trial witness interview notes to make them more easy to read |
| 7/14/2017 | ME | 0.2 | read case summary to prepare for witness trial interviews |
| 7/14/2017 | ME | 0.3 | Pre-fill trial witness interview sheet to prepare for interview with opt-in |
| 7/14/2017 | ME | 0.3 | Pre-fill trial witness interview sheet to prepare for interview with opt-in |
| 7/14/2017 | ME | 0.2 | edit trial witness interview notes to make them more easy to read |
| 7/14/2017 | ME | 0.9 | review previous trial witness interviews to prepare for upcoming interviews |
| 7/14/2017 | ME | 0.6 | telephone call with opt-in for trial witness interview |
| 7/14/2017 | ME | 0.9 | telephone call with opt-in to complete trial witness interview |
| 7/16/2017 | MR | 9.5 | Revise extrapolation calcs to correct and to include FLSA week NY int and AZ LD for both Def and Plt versions 3.1; Create new Totals sheets 2.9; Revise extrapolations to include 3rd year FLSA and Relation Back adjustables .9; Continue work on Summary sheet 1.5 ; Develop totals for discovery reps 1.1 |
| 7/17/2017 | JF | 0.1 | JF/ME discuss setting up calls with named plaintiffs regarding mediation |
| 7/17/2017 | JF | 0.7 | JF/ME review best practices for interview potential trial witnesses |
| 7/17/2017 | ME | 0.2 | telephone call from opt-in for case update |
| 7/17/2017 | ME | 0.7 | JF/ME review best practices for interview potential trial witnesses |
| 7/17/2017 | ME | 1.6 | telephone call with opt-in to complete trial witness interview |
| 7/17/2017 | MS | 1.4 | review and revise mediation statement |
| 7/17/2017 | ME | 0.1 | JF/ME discuss setting up calls with named plaintiffs regarding mediation |
| 7/17/2017 | ME | 0.8 | review trial witness interview forms to develop list of questions to review with JF to improve interviewing skills |
| 7/17/2017 | ME | 0.1 | left voicemail for named plaintiff to call our office to discuss mediation |
| 7/17/2017 | ME | 0.3 | telephone call with named plaintiff about mediation |
| 7/17/2017 | ME | 0.1 | JF/ME discuss case update to opt-ins |
| 7/17/2017 | JF | 1.1 | Correspond/schedule the timeframe for attorney discussion re settlement authority needed from the named plaintiffs |
| 7/17/2017 | ME | 0.1 | left voicemail for plaintiff to call regarding mediation |
| 7/17/2017 | ME | 1.4 | telephone call with opt-in for trial witness interview |
| 7/17/2017 | ME | 0.2 | determine if we should proceed with trial witness interviews |
| 7/17/2017 | MR | 3.1 | Perform full analysis of RSM VL hours summary of data 3.1; email to team .1 |
| 7/17/2017 | JF | 0.1 | JF/ME discuss case update to opt-ins |
| 7/17/2017 | MR | 0.2 | md/mr discuss status of damage calculation 0.2 |
| 7/17/2017 | MD | 0.2 | md/mr discuss status of damage calculation 0.2 |
| 7/17/2017 | ME | 0.1 | email JF about responding to opt-in inquiries for case updates |
| 7/17/2017 | CM | 0.1 | call from client re setting meeting to speak with attorney |
| 7/17/2017 | ME | 0.2 | telephone call with opt-in to cancel trial witness interview .2 |
| 7/18/2017 | MR | 7.4 | Finish plaintiff version of damages calcs for mediation 7.0, email to team with detailed comments .4 |
| 7/18/2017 | ME | 0.3 | review witness interviews to create summaries of impression of potential trial witnesses |
| 7/18/2017 | ME | 0.1 | telephone call with plaintiff to schedule time to speak with attorney regarding mediation |
| 7/18/2017 | JF | 0.1 | Call to plaintiff to schedule attorney settlement authority call (pre-mediation) |
| 7/18/2017 | ME | 0.6 | clean up notes from trial witness interview so they are easier to review |
| 7/18/2017 | JF | 0.2 | ME/JF Check-in re witness interviews selection process |
| 7/18/2017 | ME | 0.2 | email plaintiffs asking them to contact our office about mediation |
| 7/18/2017 | ME | 0.4 | clean up notes from trial witness interview so they are easier to review |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/18/2017 | MR | 0.2 | Fix size issue of Excel mediation damage calcs |
| 7/18/2017 | JF | 0.1 | Call to plaintiff to schedule attorney settlement authority call (pre-mediation) |
| 7/18/2017 | ME | 0.5 | clean up notes from trial witness interview so they are easier to review |
| 7/18/2017 | MD | 2.5 | edit mediation statements |
| 7/18/2017 | MD | 0.4 | md/ms discuss changes to mediation statement |
| 7/18/2017 | ME | 0.2 | ME/JF Check-in re witness interviews selection process |
| 7/18/2017 | MS | 0.4 | md/ms discuss changes to mediation statement |
| 7/18/2017 | ME | 1 | telephone call with opt-in to complete trial witness interview |
| 7/18/2017 | JF | 0.1 | Call with opt-in re case update |
| 7/18/2017 | ME | 0.2 | telephone call with plaintiff to schedule a time to speak with MD about mediation |
| 7/19/2017 | MR | 1.4 | Email detailed explanations to MS questions about damage calculations |
| 7/19/2017 | MR | 0.1 | Email note about mediation planning meeting to JK |
| 7/19/2017 | MA | 2.2 | finalizing mediation statements in order to file |
| 7/19/2017 | ME | 0.5 | finish drafting case update email to opt-ins |
| 7/19/2017 | MR | 2.3 | Update Defendant version of damages to match current parameters of Plaintiffs damage calcs |
| 7/19/2017 | JF | 0.1 | Leave VM to schedule settlement authority phone conversation with attorney |
| 7/19/2017 | JF | 0.1 | Leave VM to schedule settlement authority phone conversation with attorney |
| 7/19/2017 | MD | 1.5 | prepare and finalize mediation statement to exchange and submit to mediator 1.5 |
| 7/19/2017 | MS | 0.3 | provide TM and RSR job duty charts for mediation statement |
| 7/19/2017 | MD | 0.5 | outline settlement moves 0.5 |
| 7/19/2017 | MD | 0.2 | review plaintiffs internal damage calculations 0.2 |
| 7/20/2017 | MS | 1 | md/ms confer re mediation strategy 1.0 |
| 7/20/2017 | JF | 2.5 | MS/MD/AD/JS/JF/MR (in part)/ME (in part) Pre-Mediation Assessment of Damages Meeting |
| 7/20/2017 | MD | 0.3 | prepare for mediation meeting .3 |
| 7/20/2017 | MD | 1 | md/ms confer re mediation strategy 1.0 |
| 7/20/2017 | MD | 0.2 | read Kellogg's mediation statement 0.2 |
| 7/20/2017 | MS | 2.5 | MS/MD/AD/JS/JF/MR (in part)/ME (in part) Pre-Mediation Assessment of Damages Meeting |
| 7/20/2017 | MD | 0.5 | call with client about approval for settlement authority for mediation 0.5 |
| 7/20/2017 | JF | 1.8 | Print documents for MD to take to Kellogg mediation |
| 7/20/2017 | MR | 2.1 | Initial work on revisions to extend Extrapolation calcs |
| 7/20/2017 | MD | 0.3 | MD/JF Discuss the documents needed for mediation |
| 7/20/2017 | JF | 0.3 | MD/JF Discuss the documents needed for mediation |
| 7/20/2017 | JF | 0.1 | Re-send link to updated damages document to opposing counsel |
| 7/20/2017 | MD | 0.1 | MD/JF Request to re-send the updated damages document to opposing counsel |
| 7/20/2017 | JS | 2.5 | MS/MD/AD/JS/JF/MR (in part)/ME (in part) Pre-Mediation Assessment of Damages Meeting |
| 7/20/2017 | MD | 2.5 | MS/MD/AD/JS/JF/MR (in part)/ME (in part) Pre-Mediation Assessment of Damages Meeting |
| 7/20/2017 | AD | 2.5 | MS/MD/AD/JS/JF/MR (in part)/ME (in part) Pre-Mediation Assessment of Damages Meeting |
| 7/20/2017 | MD | 0.4 | call with client re settlement approval for mediation 0.4 |
| 7/20/2017 | MR | 2 | MS/MD/AD/JS/JF/MR (in part)/ME (in part) Pre-Mediation Assessment of Damages Meeting |

| Date | Staff | Amount of Time | Description |
|------|-------|---------------|-------------|
| 7/20/2017 | ME | 0.4 | MS/MD/AD/JS/JF/MR (in part)/ME (in part) Pre-Mediation Assessment of Damages Meeting |
| 7/20/2017 | JF | 0.1 | MD/JF Request to re-send the updated damages document to opposing counsel |
| 7/21/2017 | ME | 1.6 | search discovery for documents needed for mediation |
| 7/21/2017 | MR | 0.3 | mr/md confer re md computer needs for mediation 0.3 |
| 7/21/2017 | JF | 0.2 | MA/JF MA to advise JF how to print a large scale excel spreadsheet (upcoming mediation) |
| 7/21/2017 | MD | 0.5 | prepare for calls with clients about mediation 0.5 |
| 7/21/2017 | CLER | 0.4 | organize documents for attorney to take to mediation |
| 7/21/2017 | JF | 0.2 | JF/ME review documents to be compiled for mediation preparation |
| 7/21/2017 | MD | 0.3 | mr/md confer re md computer needs for mediation 0.3 |
| 7/21/2017 | MA | 0.2 | MA/JF MA to advise JF how to print a large scale excel spreadsheet (upcoming mediation) |
| 7/21/2017 | MD | 0.1 | email defense counsel about plaintiffs who are outside of SOL for mediation purposes 0.1 |
| 7/21/2017 | JF | 3.1 | Prepare materials to be taken down to upcoming case mediation (for MD) |
| 7/21/2017 | MD | 0.3 | call with client about settlement 0.3 |
| 7/21/2017 | JF | 0.1 | MD/JF Meet re email from named plaintiff re accomodation request/inquiry |
| 7/21/2017 | ME | 0.2 | telephone call with opt-in regarding trial witness interview |
| 7/21/2017 | ME | 0.1 | JF/ME review status of the selection of potential trial witnesses |
| 7/21/2017 | DG | 0.2 | confer re strategy to resolve Rule 23 class claims 0.2 |
| 7/21/2017 | JS | 0.5 | Assemble and send documents for opt-in review prior to trial. |
| 7/21/2017 | MD | 0.3 | call with client about approving settlement numbers for mediation 0.3 |
| 7/21/2017 | ME | 0.3 | Search for specific discovery document needed for mediation |
| 7/21/2017 | JF | 0.2 | Draft email to named plaintiff re accomodation option for Kellogg mediation |
| 7/21/2017 | MD | 0.1 | MD/JF Meet re email from named plaintiff re accomodation request/inquiry |
| 7/21/2017 | MD | 0.2 | confer re strategy to resolve Rule 23 class claims 0.2 |
| 7/21/2017 | ME | 0.2 | JF/ME review documents to be compiled for mediation preparation |
| 7/21/2017 | MD | 0.3 | call with client about settlement authority for mediation 0.3 |
| 7/21/2017 | JF | 0.1 | JF/ME review status of the selection of potential trial witnesses |
| 7/21/2017 | MR | 1 | Start prep of laptop for MD to take to mediation conference |
| 7/21/2017 | MD | 0.4 | call with named plaintiff about providing settlement authority 0.4 |
| 7/21/2017 | JF | 0.1 | JF/ME review status of the selection of potential trial witnesses |
| 7/21/2017 | MD | 0.5 | call with client to receive settlement authority for mediation 0.5 |
| 7/22/2017 | MR | 3 | Work on updates to mediation damage calculations per Kellogg team conference |
| 7/23/2017 | MR | 10.2 | Conrtinued work on updates to mediation damage calculations per Kellogg team conference |
| 7/24/2017 | MD | 0.7 | prepare for mediation 0.7 |
| 7/24/2017 | AG | 0.2 | AG/ME review process for booking hotel rooms |
| 7/24/2017 | ME | 0.2 | AG/ME review process for booking hotel rooms |
| 7/24/2017 | ME | 0.2 | contact plaintiff about mediation details |
| 7/24/2017 | MD | 0.1 | MD/ME delegate task of printing potential trial witness interviews for attorney review |
| 7/24/2017 | MD | 0.4 | confer with client re settlement authority 0.4 |
| 7/24/2017 | ME | 0.1 | MD/ME delegate task of printing potential trial witness interviews for attorney review |
| 7/24/2017 | MR | 1 | Continue prep of laptops for use at mediation |
| 7/24/2017 | ME | 1.1 | research potential car services for plaintiff to attend mediation |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 7/24/2017 | MR | 1.2 | Research documents for number of TMs employed by Kellogg at various dates .7; Perform web research on TMs employed by Kellogg .5 |
| 7/24/2017 | ME | 0.1 | telephone call to opt-in regarding case update |
| 7/24/2017 | ME | 2.3 | print potential trial witness interviews for attorney to review |
| 7/24/2017 | MD | 0.3 | confer with client re settlement 0.3 |
| 7/24/2017 | MD | 0.2 | text client re settlement authority for case 0.2 |
| 7/24/2017 | MR | 1.3 | md/mr review damage calculations for mediation 1.3 |
| 7/24/2017 | ME | 0.1 | MD/ME discuss plaintiff's accommodations for mediation |
| 7/24/2017 | MD | 0.1 | MD/ME discuss plaintiff's accommodations for mediation |
| 7/24/2017 | ME | 1.1 | research hotel accommodations for plaintiff during mediation |
| 7/24/2017 | MD | 1.3 | md/mr review damage calculations for mediation 1.3 |
| 7/24/2017 | MR | 0.5 | md/mr/dg strategize re settlement strategies to deal with Rule 23 and FLSA clasims for passive class members 0.5 |
| 7/24/2017 | CLER | 0.3 | organize documents for attorney to take to mediation |
| 7/24/2017 | MD | 0.5 | md/mr/dg strategize re settlement strategies to deal with Rule 23 and FLSA clasims for passive class members 0.5 |
| 7/24/2017 | DG | 0.5 | md/mr/dg strategize re settlement strategies to deal with Rule 23 and FLSA clasims for passive class members 0.5 |
| 7/25/2017 | MR | 2.5 | Start work on analysis of new payroll data for measurement of PTO time 2.5 |
| 7/25/2017 | MR | 2.4 | Complete work on analysis of new payroll data for measurement of PTO time 2.2; Email detailed explanation of analyis to MD .2 |
| 7/25/2017 | MD | 10 | travel to Seattle from NYC for mediation 10.0 (work on plane for 4.0 hours for mediation prep) |
| 7/25/2017 | ME | 0.1 | email hotel receipt to CM for accounting purposes |
| 7/25/2017 | ME | 0.3 | search for any additional documents that might be needed for mediation |
| 7/25/2017 | MD | 1 | review and gather documents for mediation 1.0 |
| 7/26/2017 | MR | 0.9 | Research Kellogg SEC filings regarding mention of litigations |
| 7/26/2017 | MD | 0.5 | meet with client before mediation 0.5 |
| 7/26/2017 | MR | 2.5 | Work on report as to numbers regaridng the overlapped weeks correction 1.0; work on report as to numbers for the additional weeks correction (from 6/9/2017 to 8/18/2017) 1.5 |
| 7/26/2017 | MD | 0.2 | walk to mediation location from local counsel's office 0.2 |
| 7/26/2017 | MD | 0.8 | meet with local counsel and client before start of meidaiton 0.8 |
| 7/26/2017 | MD | 1 | digest mediation results with client and local counsel 1.0 |
| 7/26/2017 | MD | 8.5 | attend mediation 8.5 |
| 7/26/2017 | MR | 1.4 | Work on report as to changes to full damages from Defendant's more recent version .5; Create detail sheet of changes to damages .9 |
| 7/26/2017 | JF | 0.2 | MR/JF Discuss the settlement negotiations process during mediation |
| 7/26/2017 | MR | 0.1 | Reply to email from MD question about analysis of damages |
| 7/26/2017 | ME | 1 | search for calendars produced by opt-ins for use at mediation |
| 7/26/2017 | MR | 0.4 | Send reply and follow-up reply to email question from MD about employer share of taxes |
| 7/26/2017 | MR | 0.2 | MR/JF Discuss the settlement negotiations process during mediation |
| 7/26/2017 | JF | 0.6 | Research opt-in documents re hours worked (calendars) in Morning Foods division of Kellogg (mediation) |
| 7/26/2017 | JF | 0.2 | ME/JF Discuss additional evidence requested by MD for the purposes of mediation (hours worked in Morning Foods division of Kellogg) |
| 7/26/2017 | MR | 1.1 | Send reply and follow-up reply to email question from MD about FLSA damages since last mediation |
| 7/26/2017 | ME | 0.1 | telephone call from opt-in for case update |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 7/26/2017 | ME | 0.2 | ME/JF Discuss additional evidence requested by MD for the purposes of mediation (hours worked in Morning Foods division of Kellogg) |
| 7/27/2017 | MD | 10 | travel return from mediation 10. |
| 7/27/2017 | MD | 0.5 | provide team update on mediation 0.5 |
| 7/27/2017 | JS | 0.2 | Email update on mediation |
| 7/28/2017 | JF | 0.2 | Draft letter to named plaintiffs to inform them of the mediation results |
| 7/28/2017 | JF | 0.2 | Call with opt-in re mediation update |
| 7/28/2017 | MD | 0.3 | type up notes on mediation for MS 0.3 |
| 7/28/2017 | JF | 0.2 | Send email to named plaintiffs in the case re the mediation update/status |
| 7/28/2017 | ME | 0.2 | ME/JF Discuss the task to further refine client data available for potential opt-in trial witnesses |
| 7/28/2017 | MD | 0.5 | MD/JF Meet re the process to notify the selected opt-ins to be witnesses at the upcoming trial |
| 7/28/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#438 REPORT from Mediator James A. Smith) |
| 7/28/2017 | JF | 0.4 | Draft email to named plaintiffs re mediation update |
| 7/28/2017 | JF | 0.8 | Draft email to be sent to prospective selected opt-in trial witnesses (trial preparation) |
| 7/28/2017 | JF | 0.5 | MD/JF Meet re the process to notify the selected opt-ins to be witnesses at the upcoming trial |
| 7/28/2017 | JS | 0.2 | Contact information update |
| 7/28/2017 | JF | 0.2 | ME/JF Discuss the task to further refine client data available for potential opt-in trial witnesses |
| 7/31/2017 | MS | 0.2 | ms/mr discuss adjusting damages based on issues raised in mediation |
| 7/31/2017 | JF | 0.2 | Call with plaintiff re case update (post-mediation) |
| 7/31/2017 | JF | 0.9 | Prepare email to be sent to all the potential witnesses to make sure they are on notice to testify |
| 7/31/2017 | MR | 0.3 | MR/JF Discuss the tasks to: 1. review the Kellogg data for the purposes of preparing for trial (personnel file data, start/term date, DOB, gender) 0.2; 2. help assist the Analytics department with potential missing gaps in the Defendants' employment data 0.1 |
| 7/31/2017 | JS | 0.3 | Proofread and edit letter to mediator regarding clarification of Kellogg's position. |
| 7/31/2017 | MS | 0.4 | discussion of mediation strategy with M Subit |
| 7/31/2017 | MS | 1.6 | drafting follow up letter to mediator |
| 7/31/2017 | ME | 0.2 | ME/JF Catch-up re workload (time for potential Kellogg task re documents/trial witness review) |
| 7/31/2017 | JF | 0.5 | Reply to responses re the participation in the trial |
| 7/31/2017 | MR | 0.2 | ms/mr discuss adjusting damages based on issues raised in mediation |
| 7/31/2017 | JF | 0.2 | Call with plaintiff re case update (post-mediation) |
| 7/31/2017 | MS | 0.3 | review mediation notes and draft letter to J Smith, mediator |
| 7/31/2017 | JF | 0.3 | MR/JF Discuss the tasks to: 1. review the Kellogg data for the purposes of preparing for trial (personnel file data, start/term date, DOB, gender) 0.2; 2. help assist the Analytics department with potential missing gaps in the Defendants' employment data 0.1 |
| 7/31/2017 | JF | 0.2 | ME/JF Catch-up re workload (time for potential Kellogg task re documents/trial witness review) |
| 7/31/2017 | MS | 0.1 | email to M Subit re mediation letter |
| 8/1/2017 | JF | 0.3 | Call with opt-in re case update |
| 8/1/2017 | JF | 0.2 | Call with plaintiff re case update |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/1/2017 | JF | 0.1 | Reach out to plaintiff re case update |
| 8/1/2017 | MR | 0.1 | MR/JF Check-in re reception of an undeliverable email recipient (email malfunction) |
| 8/1/2017 | JF | 0.1 | MR/JF Check-in re reception of an undeliverable email recipient (email malfunction) |
| 8/2/2017 | ME | 0.3 | begin process of verifying that all PLT witness documents are compiled to prepare for trial |
| 8/2/2017 | ME | 0.3 | continue process of verifying that all PLT witness documents are compiled to prepare for trial |
| 8/2/2017 | JF | 0.2 | Call with plaintiff re case update |
| 8/2/2017 | ME | 0.6 | continue process of verifying that all PLT witness documents are compiled to prepare for trial |
| 8/2/2017 | JF | 0.2 | ME/JF Discuss the task to check the completeness of client folders in order to begin the necessary trial preparations |
| 8/2/2017 | ME | 0.8 | continue process of verifying that all PLT witness documents are compiled to prepare for trial |
| 8/2/2017 | ME | 0.2 | ME/JF Discuss the task to check the completeness of client folders in order to begin the necessary trial preparations |
| 8/2/2017 | ME | 0.1 | JF/ME decide upon organization of trial witness document folders |
| 8/2/2017 | JF | 0.1 | JF/ME decide upon organization of trial witness document folders |
| 8/3/2017 | JF | 0.2 | Call with opt-in re case update |
| 8/3/2017 | JF | 0.6 | Call with a current Kellogg opt-in re post-mediation case update |
| 8/4/2017 | ME | 0.1 | JF/ME discuss email about opt-in's bankruptcy |
| 8/4/2017 | ME | 0.6 | continue process of verifying that all PLT witness documents are compiled to prepare for trial |
| 8/4/2017 | MS | 0.3 | reviewing Court JEEP and judge rules for trial |
| 8/4/2017 | ME | 0.2 | review case related information sent by opt-in |
| 8/4/2017 | JF | 0.2 | Call from opt-in re case update |
| 8/4/2017 | JF | 0.1 | JF/ME discuss email about opt-in's bankruptcy |
| 8/7/2017 | MS | 1.1 | develop exhibit list outline |
| 8/7/2017 | JF | 0.3 | Compose an email to MS re my position on the question of hours worked for plaintiffs/trial preparation |
| 8/7/2017 | ME | 0.2 | telephone call from intake interested in joining the case |
| 8/7/2017 | ME | 0.1 | telephone call from opt-in for case update |
| 8/7/2017 | ME | 0.4 | continue process of verifying that all PLT witness documents are compiled to prepare for trial |
| 8/7/2017 | ME | 0.2 | ME/JF Check-in re outcome of the research re hours worked in Morning Foods division of Kellogg project |
| 8/7/2017 | JF | 0.1 | Respond to opt-in re trial |
| 8/7/2017 | MS | 0.2 | MS/JF Check-in re potential project of collecting declarations from plaintiffs who have worked in the MF division of Kellogg/trial preparation |
| 8/7/2017 | JF | 0.2 | MS/JF Check-in re potential project of collecting declarations from plaintiffs who have worked in the MF division of Kellogg/trial preparation |
| 8/7/2017 | MS | 0.1 | MS/JF Check-in re plaintiffs keeping track of hours worked in the Morning Foods Division of Kellogg/trial preparation |
| 8/7/2017 | JF | 0.2 | ME/JF Discuss the itinerary review project in preparation for the trial |
| 8/7/2017 | JF | 0.3 | ME/JF Discuss potential upcoming paralegal projects to be completed prior to trial |
| 8/7/2017 | ME | 0.2 | ME/JF Discuss the itinerary review project in preparation for the trial |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/7/2017 | JF | 0.2 | ME/JF Check-in re outcome of the research re hours worked in Morning Foods division of Kellogg project |
| 8/7/2017 | ME | 0.3 | ME/JF Discuss potential upcoming paralegal projects to be completed prior to trial |
| 8/7/2017 | ME | 2.5 | continue process of verifying that all PLT witness documents are compiled to prepare for trial |
| 8/7/2017 | ME | 0.3 | continue process of verifying that all PLT witness documents are compiled to prepare for trial |
| 8/7/2017 | JF | 0.1 | MS/JF Check-in re plaintiffs keeping track of hours worked in the Morning Foods Division of Kellogg/trial preparation |
| 8/7/2017 | JF | 0.2 | Call from potential opt-in re interest in the case (opt-in not eligible) |
| 8/8/2017 | ME | 0.9 | continue process of verifying that all PLT witness documents are compiled to prepare for trial |
| 8/8/2017 | ME | 0.2 | MS/ME review process for creating trial exhibit list |
| 8/8/2017 | MS | 0.2 | MS/ME review process for creating trial exhibit list |
| 8/8/2017 | JF | 0.2 | Call for case update |
| 8/8/2017 | MS | 0.1 | MS/JF Discuss the task to assemble exhibits in preparation for the trial |
| 8/8/2017 | JF | 0.7 | Cross-check the project of assemblying hours worked in the Monring Foods division of Kellogg from opt-in testimony |
| 8/8/2017 | ME | 0.1 | ME/JF Discuss the status of the potential opt-in outreach in the new case |
| 8/8/2017 | JF | 0.1 | MS/JF Discuss the task to assemble exhibits in preparation for the trial |
| 8/8/2017 | JF | 0.1 | ME/JF Discuss the status of the potential opt-in outreach in the new case |
| 8/8/2017 | MR | 6.1 | Sorted and coded combined dates of 16.15.1.7 damage calcs and extrapolations 1.0; Created table of first and last date of employment .5; Create script to create report of employment periods per opt-ins per dept per state 1.5; Perform fuzzy logic matchup to pull employee id info into JF's witness prep sheet 1.9;. Pull employment date info into JF's witness prep sheet 1.2 |
| 8/8/2017 | MS | 0.4 | design process for exhibit list |
| 8/9/2017 | MS | 1.3 | developing exhibit list for proving hours |
| 8/9/2017 | ME | 1.7 | pull exhibits from plaintiffs' summary judgment opposition brief to begin compiling trial exhibits |
| 8/10/2017 | JF | 0.1 | Reach out to plaintiff re case update |
| 8/10/2017 | JF | 0.1 | Respond to MA re outreach to Kellogg plaintiff (status update) |
| 8/10/2017 | ME | 0.4 | pull list of exhibits from plaintiffs' summary judgment brief to begin compiling trial exhibits |
| 8/10/2017 | ME | 1.5 | pull exhibits from plaintiffs' summary judgment opposition brief to begin compiling trial exhibits |
| 8/10/2017 | ME | 0.3 | pull list of exhibits from plaintiffs' summary judgment reply brief to begin compiling trial exhibits |
| 8/10/2017 | ME | 0.5 | pull exhibits from plaintiffs' summary judgment opposition brief to begin compiling trial exhibits |
| 8/10/2017 | ME | 0.9 | pull list of exhibits from plaintiffs' summary judgment brief to begin compiling trial exhibits |
| 8/11/2017 | ME | 0.2 | MS/ME determine best practice for compiling potential trial exhibits |
| 8/11/2017 | ME | 0.8 | verify all exhibits from plaintiff's opposition to Kellogg's summary judgment motion have been compiled to prepare trial exhibits |
| 8/11/2017 | JF | 0.3 | MR/JF Discuss the project to extract specific demographic information from client documents of selected trial witnesses in preparation for the case trial proceedings |
| 8/11/2017 | JF | 0.1 | Call to opt-in re case update |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/11/2017 | CLER | 0.3 | Data Entry of contact information .10  Prepare welcome ltr to new client .20 |
| 8/11/2017 | ME | 0.3 | begin compiling potential trial exhibits |
| 8/11/2017 | MS | 1.6 | review Bussell deposition for trial designation |
| 8/11/2017 | MS | 0.2 | MS/ME determine best practice for compiling potential trial exhibits |
| 8/11/2017 | MR | 0.3 | MR/JF Discuss the project to extract specific demographic information from client documents of selected trial witnesses in preparation for the case trial proceedings |
| 8/11/2017 | MS | 2.1 | designing  depo testimony analysis for trial |
| 8/11/2017 | ME | 0.6 | begin comparing exhibit lists from Plaintiffs' summary judgment motion, Plaintiffs' opposition to Kellogg's SJ motion, and Plaintiffs' reply ISO motion for summary judgment to ensure there are no duplicative exhibits for the trial exhibit list |
| 8/14/2017 | MS | 2.4 | developing initial draft outline for evidence presentation at trial |
| 8/14/2017 | AG | 0.4 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 8/14/2017 | MS | 0.2 | md/ms discuss developing an outline for evidence presentation at trial |
| 8/14/2017 | MR | 3.2 | Work on project to identify weeks in common in damage calc extrapolations and June 2017 payroll 3.2 |
| 8/14/2017 | JF | 0.1 | Respond to email from opt-in |
| 8/14/2017 | JF | 0.1 | MD/JF Check-in re status of the case (preparation for the trial status) |
| 8/14/2017 | ME | 2.9 | compile possible trial exhibits .6; compare exhibits from summary judgment briefings to ensure there are no duplicates 2.3 |
| 8/14/2017 | MD | 0.1 | MD/JF Check-in re status of the case (preparation for the trial status) |
| 8/14/2017 | MD | 0.3 | review MS trial outline 0.3 |
| 8/14/2017 | MS | 0.2 | md/ms discuss developing an outline for evidence presentation at trial |
| 8/14/2017 | JF | 0.1 | Renew/update Greenberg Traurig secure file transfer account |
| 8/14/2017 | MD | 0.2 | md/ms discuss developing an outline for evidence presentation at trial |
| 8/14/2017 | MD | 0.2 | md/ms discuss mediation |
| 8/15/2017 | ME | 1.1 | continue to work on making sure trial witness folders are complete |
| 8/15/2017 | MS | 0.4 | begin review of Groulx depo for trial designation and evidence |
| 8/15/2017 | MS | 0.3 | finsihing Dombkiewicz testimony depo review |
| 8/15/2017 | CLER | 0.3 | Data Entry of contact information .10  Prepare welcome ltr to new client .20 |
| 8/15/2017 | AG | 0.1 | ECF Filing of NOTICE of Filing of Consent to Joinder |
| 8/15/2017 | AG | 0.2 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 8/15/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#22 - NOTICE of Filing of Consent to Joinder) |
| 8/16/2017 | MS | 0.1 | MS/JF Check-in re signing of the new severance agreement requirement for the Kellogg/Thomas plaintiffs |
| 8/16/2017 | MS | 0.9 | digesting Groulx depo for trial testimony and exhibit list |
| 8/16/2017 | JF | 0.1 | MS/JF Check-in re signing of the new severance agreement requirement for the Kellogg/Thomas plaintiffs |
| 8/16/2017 | ME | 1.5 | continue to work on making sure trial witness folders are complete |
| 8/16/2017 | ME | 0.5 | continue to work on making sure trial witness folders are complete |
| 8/16/2017 | MD | 3.5 | drafting jury instructions 3.5 |
| 8/16/2017 | CLER | 0.3 | Transfer documents recd from ECF system to docket file and create file copy (Docket#110 - Jury Instructions,  79 Joint Proposed Jury Instructions, 78Proposed Jury Instructions, 72 Proposed Jury Instructions) |
| 8/16/2017 | JF | 0.1 | Leave voicemail for opt-in re his webpage inquiry |
| 8/16/2017 | ME | 0.4 | continue to work on making sure trial witness folders are complete |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/17/2017 | MR | 3.4 | Continue to work on project to identify weeks in common in damage calc extrapolations and June 2017 payroll 3.0; Email detailed write-up of project to team .4 |
| 8/17/2017 | MD | 0.1 | MD/JF Discuss call from the opt-in re Kellogg's new severance agreement |
| 8/17/2017 | ME | 0.6 | continue to work on making sure trial witness folders are complete |
| 8/17/2017 | JF | 0.2 | MS/JF Compare two severance agreements disseminated to opt-ins |
| 8/17/2017 | MD | 4 | draft jury instructions 4.0 |
| 8/17/2017 | JF | 0.2 | Call with opt-in re new severance agreement |
| 8/17/2017 | JF | 0.1 | MD/JF Discuss call from the opt-in re Kellogg's new severance agreement |
| 8/17/2017 | MD | 0.2 | review MR work on extrapolation for damage calculations 0.2 |
| 8/17/2017 | MD | 0.1 | listen to voicemail from client about severance agreement 0.1 |
| 8/17/2017 | MS | 0.2 | MS/JF Compare two severance agreements disseminated to opt-ins |
| 8/17/2017 | ME | 0.4 | continue to work on making sure trial witness folders are complete |
| 8/17/2017 | MR | 0.1 | Read/reply to MD email about substantiating extrapolation weeks |
| 8/17/2017 | ME | 0.5 | continue to work on making sure trial witness folders are complete |
| 8/17/2017 | JF | 0.1 | Draft email re dissemination of the new severance agreement to team |
| 8/17/2017 | CLER | 0.1 | create PDF format of document recd from client (Separation Agreement and General Release) |
| 8/17/2017 | ME | 0.5 | continue to work on making sure trial witness folders are complete |
| 8/17/2017 | MD | 0.1 | MD/JF Check-in re the status of preparation for the trial |
| 8/17/2017 | JF | 0.1 | MD/JF Check-in re the status of preparation for the trial |
| 8/17/2017 | ME | 2.1 | continue to work on making sure trial witness folders are complete |
| 8/17/2017 | ME | 1.1 | continue to work on making sure trial witness folders are complete |
| 8/18/2017 | JF | 0.1 | MD/JF Meet to review the next steps in the witness preparation process |
| 8/18/2017 | MD | 0.1 | MD/JF Meet to review the next steps in the witness preparation process |
| 8/18/2017 | ME | 0.1 | JF/ME delegate task of checking trial witness folders to be sure there are complete personnel folders for each person and to document DOB and race if that information is available |
| 8/18/2017 | MD | 0.3 | JS/MD meet to discuss travel arrangements and logistics for trial |
| 8/18/2017 | JF | 0.2 | ME/JF Discuss the status of the itineraries and client folder review (trial preparation) |
| 8/18/2017 | ME | 0.2 | ME/JF Discuss the status of the itineraries and client folder review (trial preparation) |
| 8/18/2017 | ME | 0.4 | complete the compilation of trial witness document folders |
| 8/18/2017 | JS | 0.3 | JS/MD meet to discuss travel arrangements and logistics for trial |
| 8/18/2017 | ME | 2.4 | verify wether or not defendants have produced an itinerary that correlates to each potential trial witnesses' territory |
| 8/18/2017 | AG | 0.2 | Registered JFriday for Webinar (Understand key strategies) |
| 8/18/2017 | ME | 1.1 | continue to compile documents to use as potential trial exhibits |
| 8/18/2017 | MR | 3.2 | Pull FLSA limit date into list of Opt-in extrapolation weeks within FLSA period  1.6; Create report of FLSA Opt-in extrapolation weeks 1.5; Send report to atty MD for presentation to Kellogg .1 |
| 8/21/2017 | MD | 0.5 | md/ms confer about jury instructions for trial 0.5 |
| 8/21/2017 | MS | 0.5 | md/ms confer about jury instructions for trial 0.5 |
| 8/21/2017 | ME | 1.3 | begin to review documents produced by defense counsel for trial witnesses to determine who is missing personnel information |
| 8/21/2017 | JF | 0.1 | ME/JF Review the task of cross-checking the data compiled for attorney review re chosen trial witnesses |
| 8/21/2017 | JS | 0.1 | JS/MD jointly ascertain where files are located, develop plan to produce hardcopies. |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 8/21/2017 | ME | 0.2 | ME/JF Discuss the review of itineraries project |
| 8/21/2017 | MR | 0.1 | Read/edit draft email to Defense Counsel regarding missing data for opt-in extrapolated weeks |
| 8/21/2017 | JS | 0.2 | Locate and print witness testimony order files. |
| 8/21/2017 | MS | 0.5 | research on FLSA jury instructions including emails to potential sources |
| 8/21/2017 | JF | 0.2 | Call from opt-in re severance agreement |
| 8/21/2017 | CLER | 0.3 | Data Entry of contact information .10  Prepare welcome ltr to new client .20 |
| 8/21/2017 | MS | 1 | review and revise preliminary and final jury instructions |
| 8/21/2017 | MD | 0.4 | MD/JF Discuss the tasks needed to be accomplished by the end of this week (trial preparation) |
| 8/21/2017 | JF | 0.2 | ME/JF Discuss the review of itineraries project |
| 8/21/2017 | MR | 0.5 | Incorporate age into witness status sheet .5 |
| 8/21/2017 | JF | 0.4 | MD/JF Discuss the tasks needed to be accomplished by the end of this week (trial preparation) |
| 8/21/2017 | MS | 0.7 | MS/MD[in part]/ME determine best process for organizing exhibits from summary judgment filings to assist with selecting trial exhibits |
| 8/21/2017 | JF | 0.1 | JF/ME discuss process of review trial witness folders to verify who does not have a complete personnel folder |
| 8/21/2017 | MD | 0.3 | MS/MD[in part]/ME determine best process for organizing exhibits from summary judgment filings to assist with selecting trial exhibits |
| 8/21/2017 | MS | 1 | drafting introduction to motion for injunctive relief |
| 8/21/2017 | MD | 0.1 | email with mediator to schedule follow up call 0.1 |
| 8/21/2017 | ME | 0.9 | work on organizing exhibits by argument for attorneys to review to assist with trial preparation |
| 8/21/2017 | MD | 0.3 | review jury instructions for other attorneys 0.3 |
| 8/21/2017 | JF | 0.1 | Call with deponent re trial attendance |
| 8/21/2017 | ME | 0.1 | ME/JF Review the task of cross-checking the data compiled for attorney review re chosen trial witnesses |
| 8/21/2017 | MD | 3.5 | review witness interviews/testify for trial 3.5 |
| 8/21/2017 | JF | 1.2 | Compile additional personnel unique identifiers (age, race, gender) in order to begin the review of ranking/order of trial witnesses |
| 8/21/2017 | MD | 0.1 | JS/MD jointly ascertain where files are located, develop plan to produce hardcopies. |
| 8/21/2017 | JS | 0.2 | Create spreadsheet based on criteria articulated by attorney, print for review and reference. |
| 8/21/2017 | MD | 0.2 | review updated witness list 0.2 |
| 8/21/2017 | ME | 0.1 | JF/ME discuss process of review trial witness folders to verify who does not have a complete personnel folder |
| 8/21/2017 | JF | 0.2 | Call with opt-in re case update |
| 8/21/2017 | ME | 1.8 | work on organizing exhibits by argument for attorneys to review to assist with trial preparation |
| 8/21/2017 | MD | 0.2 | email defense counsel about missing pay data 0.2 |
| 8/21/2017 | ME | 0.9 | work on organizing exhibits by argument for attorneys to review to assist with trial preparation |
| 8/21/2017 | MD | 0.1 | email local counsel re jury instructions 0.1 |
| 8/21/2017 | ME | 0.7 | MS/MD[in part]/ME determine best process for organizing exhibits from summary judgment filings to assist with selecting trial exhibits |
| 8/22/2017 | MR | 0.3 | Correct report of extrapolated weeks of missing pay data .3 |
| 8/22/2017 | ME | 0.2 | email work done on trial exhibit preparation to litigation team |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/22/2017 | ME | 2.3 | create spreadsheet of exhibits used during summary judgment briefing and corresponding arguments to assist attorneys with trial preparation |
| 8/22/2017 | MD | 0.3 | call with client about attending trial 0.3 |
| 8/22/2017 | MR | 0.2 | Retrieve interview file inadvertently deleted by JF |
| 8/22/2017 | MS | 0.4 | MD/MS confer on strategy for trial witness order and testimony |
| 8/22/2017 | MD | 0.3 | call with client about severance agreement and impact on claims 0.3 |
| 8/22/2017 | MD | 1.5 | review witnesses for trial 1.5 |
| 8/22/2017 | MD | 0.2 | prepare for call with mediator 0.2 |
| 8/22/2017 | ME | 1.9 | update spreadsheet of exhibits used during summary judgment briefing and corresponding arguments to assist attorneys with trial preparation |
| 8/22/2017 | ME | 0.3 | work on organizing exhibits by argument for attorneys to review to assist with trial preparation |
| 8/22/2017 | MR | 0.1 | Read/reply to email forwarded by MD regarding missing pay data |
| 8/22/2017 | ME | 0.6 | format word documents from summary judgment filings so that citations for each argument can be easily accessed |
| 8/22/2017 | MS | 1.2 | MD/MS conference call with mediator Smith |
| 8/22/2017 | JF | 0.2 | Call with opt-in re second round of severance agreements |
| 8/22/2017 | MD | 0.1 | MD/JF Brief check-in re fielding call and inquiries from the opt-ins process |
| 8/22/2017 | MS | 0.2 | MD/MS debrief with M Subit local counsel post conference call with mediator Smith |
| 8/22/2017 | MS | 0.3 | MD/MS develop settlement strategy post conference call with mediator Smith |
| 8/22/2017 | MD | 0.4 | MD/MS confer on strategy for trial witness order and testimony |
| 8/22/2017 | MD | 0.2 | confer with MR re Kellogg's response to extrapolation data 0.2 |
| 8/22/2017 | JF | 0.1 | MD/JF Brief check-in re fielding call and inquiries from the opt-ins process |
| 8/22/2017 | MD | 0.7 | review witnesses interviews for trial testimony 0.7 |
| 8/22/2017 | MR | 0.2 | confer with MR re Kellogg's response to extrapolation data 0.2 |
| 8/22/2017 | MD | 1.2 | MD/MS conference call with mediator Smith |
| 8/22/2017 | MD | 0.3 | MD/MS develop settlement strategy post conference call with mediator Smith |
| 8/22/2017 | MD | 0.2 | MD/MS debrief with M Subit local counsel post conference call with mediator Smith |
| 8/22/2017 | ME | 0.1 | telephone call from opt-in for case update |
| 8/23/2017 | ME | 1.3 | verify dates of trial witness itineraries are aligned with dates of employment within that territory |
| 8/23/2017 | ME | 0.2 | verify dates of trial witness itineraries are aligned with dates of employment within that territory |
| 8/24/2017 | ME | 0.1 | email JF about the reorganization of trial folder |
| 8/24/2017 | ME | 1.3 | verify dates of trial witness itineraries are aligned with dates of employment within that territory |
| 8/24/2017 | JF | 1.2 | Review/edit the mediation letter to be sent out to mediator/opposing counsel (per MD's request) |
| 8/24/2017 | JS | 1.3 | Research closest hotels and AirBnBs to Tacoma Courthouse, in preparation for travel and logistics planning |
| 8/24/2017 | MS | 0.3 | md/ms confer re response to mediator J. Smith for counteroffer 0.3 |
| 8/24/2017 | ME | 0.1 | leave voicemail for opt-in to return call about CTS |
| 8/24/2017 | MD | 0.3 | md/ms confer re response to mediator J. Smith for counteroffer 0.3 |
| 8/24/2017 | MD | 1.5 | draft letter to mediation with plaintiffs' counter-offer 1.5 |
| 8/24/2017 | ME | 0.4 | verify dates of trial witness itineraries are aligned with dates of employment within that territory |
| 8/25/2017 | ME | 0.3 | verify dates of trial witness itineraries are aligned with dates of employment within that territory |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/25/2017 | JF | 0.2 | Process the newly received copy of the severance agreement |
| 8/25/2017 | JF | 0.1 | JF/ME plan meeting to review project of identifying incomplete personnel folders for trial witnesses |
| 8/25/2017 | JF | 0.3 | Call with opt-in re concern about severance and its effect on the settlement value |
| 8/25/2017 | ME | 0.9 | verify dates of trial witness itineraries are aligned with dates of employment within that territory |
| 8/25/2017 | ME | 0.1 | JF/ME plan meeting to review project of identifying incomplete personnel folders for trial witnesses |
| 8/25/2017 | ME | 0.6 | verify dates of trial witness itineraries are aligned with dates of employment within that territory |
| 8/25/2017 | ME | 0.7 | begin creating index of trial witnesses' personnel folders in order to determine any missing discovery documents |
| 8/25/2017 | MS | 0.3 | call with Plaintiff considering opting out for fear of retaliation |
| 8/28/2017 | JF | 2.1 | Review/re-organize the trial folder (Selected witness folder) |
| 8/28/2017 | ME | 0.9 | inventory potential trial witness documents sent by opposing counsel during discovery to assist attorneys with trial preparation |
| 8/28/2017 | ME | 0.3 | compile trial witness folders for newly selected potential trial witnesses |
| 8/28/2017 | ME | 0.2 | inventory potential trial witness documents sent by opposing counsel during discovery to assist attorneys with trial preparation |
| 8/28/2017 | ME | 0.4 | organize trial witness itineraries to assist attorneys with trial preparation |
| 8/29/2017 | AN | 0.2 | Telephone call regarding case |
| 8/29/2017 | ME | 0.7 | organize trial witness itineraries to assist attorneys with trial preparation |
| 8/29/2017 | ME | 0.3 | review witness interview forms to provide feedback about their potentiality to be a trial witness |
| 8/29/2017 | JF | 3.8 | Re-organize the Kellogg Trial subfolder |
| 8/29/2017 | JF | 0.2 | Call with opt-in re case/mediation update |
| 8/29/2017 | JF | 0.2 | ME/JF Check-in re the project of assembling itineraries into selected witness document folders (trial preparations) |
| 8/29/2017 | JF | 0.1 | ME/JF Discuss the task to review the interview notes for 2 selected witnesses |
| 8/29/2017 | ME | 0.1 | ME/JF Re-group on the questions re the review of 2 specific selected witness interview notes |
| 8/29/2017 | ME | 0.2 | ME/JF Check-in re the project of assembling itineraries into selected witness document folders (trial preparations) |
| 8/29/2017 | JF | 0.1 | ME/JF Re-group on the questions re the review of 2 specific selected witness interview notes |
| 8/29/2017 | MD | 0.1 | ME/JF Discuss the task to review the interview notes for 2 selected witnesses |
| 8/29/2017 | MS | 0.3 | respond to mediator request for written demand |
| 8/29/2017 | JS | 0.2 | JS/JF Discuss the process of eliminating "ghost" files from case folder |
| 8/29/2017 | ME | 0.1 | email JF response to question about thoughts on opt-in's potential as a trial witness |
| 8/29/2017 | JF | 0.2 | JS/JF Discuss the process of eliminating "ghost" files from case folder |
| 8/29/2017 | ME | 0.4 | organize trial witness itineraries to assist attorneys with trial preparation |
| 8/30/2017 | ME | 0.5 | read Defendants' Rule 26(a)(2) Expert Disclosures |
| 8/30/2017 | MS | 0.4 | review Dr. Loftus expert report |
| 8/30/2017 | MS | 0.4 | review Dr. Speakman expert report |
| 8/30/2017 | MS | 0.6 | research on memory research to evaluate Dr. Loftus testimony |
| 8/30/2017 | ME | 0.1 | ME/JF Discuss the ideal location for filing a document sent from opposing ocunsel re expert witness testimony |
| 8/30/2017 | ME | 0.3 | search defendants' production of emails for potential trial exhibits |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 8/30/2017 | JF | 1.8 | Review interview notes for selected witnesses |
| 8/30/2017 | JF | 0.1 | ME/JF Discuss the ideal location for filing a document sent from opposing ocunsel re expert witness testimony |
| 8/30/2017 | JF | 2.3 | Re-organize/clean/review trial folder in preparation for the trial |
| 8/30/2017 | JF | 0.2 | Save Defendants' proposed expert testimony motion in case folder (per MD's instruction) |
| 8/30/2017 | MS | 0.2 | email to ET re Kellogg's expert testimony |
| 8/30/2017 | MS | 0.4 | drafting memo on strategy for Dr. Speakman testimony |
| 8/30/2017 | MS | 0.8 | legal research on standard for evidence establishing a just and reasonable inference to address Dr. Speakman testimony |
| 8/30/2017 | ME | 0.1 | email response to opt-in requesting case update |
| 8/30/2017 | MS | 0.7 | legal research on standard for evidence under Mt. Clemens burden shifting and how it applies to Dr. Loftus testimony |
| 8/31/2017 | JS | 0.5 | Refine notes on call with travel agency for circulation to litigation team. |
| 8/31/2017 | MD | 0.5 | prepare for team meeting 0.5 |
| 8/31/2017 | MD | 0.3 | review JF work on witness data for trial 0.3 |
| 8/31/2017 | JF | 0.1 | Call with opt-in re severance agreement |
| 8/31/2017 | ME | 0.7 | MD/AD/MS/JS/JK/JF/ME litigation team meeting to discuss trial preparation tasks and process |
| 8/31/2017 | MD | 0.7 | md/ms confer re next steps for trial prep 0.7 |
| 8/31/2017 | MS | 0.4 | md/ms discuss Kellogg's expert reports 0.4 |
| 8/31/2017 | MS | 0.7 | md/ms confer re next steps for trial prep 0.7 |
| 8/31/2017 | MD | 0.4 | md/ms discuss Kellogg's expert reports 0.4 |
| 8/31/2017 | MD | 0.4 | MD/JF Discuss reorganization of the witness case folder |
| 8/31/2017 | JK | 0.7 | MD/AD/MS/JS/JK/JF/ME litigation team meeting to discuss trial preparation tasks and process |
| 8/31/2017 | JS | 0.7 | MD/AD/MS/JS/JK/JF/ME litigation team meeting to discuss trial preparation tasks and process |
| 8/31/2017 | AD | 0.7 | MD/AD/MS/JS/JK/JF/ME litigation team meeting to discuss trial preparation tasks and process |
| 8/31/2017 | MS | 0.7 | MD/AD/MS/JS/JK/JF/ME litigation team meeting to discuss trial preparation tasks and process |
| 8/31/2017 | MD | 0.7 | MD/AD/MS/JS/JK/JF/ME litigation team meeting to discuss trial preparation tasks and process |
| 8/31/2017 | JF | 0.1 | Call to opt-in re his email inquiry re severance |
| 8/31/2017 | JF | 0.7 | MD/AD/MS/JS/JK/JF/ME litigation team meeting to discuss trial preparation tasks and process |
| 8/31/2017 | JS | 0.7 | Review travel information; search Airbnb for possible "home bases" for trial. |
| 8/31/2017 | ME | 0.6 | review potential trial exhibits to bring to attorney attention at team meeting |
| 8/31/2017 | JF | 0.4 | MD/JF Discuss reorganization of the witness case folder |
| 8/31/2017 | ME | 0.2 | create summary of trial witness documents to present at team meeting |
| 8/31/2017 | JF | 0.6 | Review interview notes for selected witnesses |
| 8/31/2017 | ME | 0.1 | left voicemail for opt-in regarding newly received consent to sue |
| 9/1/2017 | MS | 0.3 | call with mediator about clarifying plaintiffs' demand 0.3 |
| 9/1/2017 | MD | 0.7 | md/ms call with ET re stategy to deal with Kellogg's expert reports 0.7 |
| 9/1/2017 | MD | 0.2 | email exchange with local counsel re trial prep call 0.2 |
| 9/1/2017 | ME | 0.1 | review trial to do list spreadsheet |
| 9/1/2017 | MD | 1 | read witness interviews 1.0 |
| 9/1/2017 | MS | 0.7 | md/ms call with ET re stategy to deal with Kellogg's expert reports 0.7 |
| 9/1/2017 | MD | 0.5 | review client documents for trial 0.5 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/1/2017 | JS | 0.4 | Execute and send LOI to travel agency for trial travel management. |
| 9/1/2017 | MD | 0.3 | call with mediator about clarifying plaintiffs' demand 0.3 |
| 9/1/2017 | JS | 0.1 | md/js confer re travel agent for trial 0.1 |
| 9/1/2017 | MD | 0.1 | md/js confer re travel agent for trial 0.1 |
| 9/1/2017 | ME | 0.2 | telephone call from opt-in with questions about new severance agreement .1; document call in spreadsheet.1 |
| 9/1/2017 | MD | 2 | create outline of tasks to complete for trial 2.0 |
| 9/1/2017 | MD | 0.7 | read Kellogg's expert's documents 0.7 |
| 9/1/2017 | MD | 3 | review witness interviews for trial testimony 3.0 |
| 9/1/2017 | JS | 0.3 | Email and voicemail to rep at travel agency re: engaging them for travel management, questions about paperwork. |
| 9/1/2017 | JS | 0.2 | Complete Company profile form for travel agency. |
| 9/5/2017 | MS | 0.4 | AD/MS discuss research project on the type of evidence that can establish just and reasonable inference |
| 9/5/2017 | JS | 0.1 | Update contact information per opt-in email. |
| 9/5/2017 | JF | 0.1 | MD/JF Check-in re upcoming deadlines in the preparation for trial |
| 9/5/2017 | MD | 0.7 | MD/JF Meet to discuss 1. witness confirmation process/outreach to deponents & named plaintiffs .3; 2. the process to assemble witness documents in case folder .2; 3. the process to select responsive documents to be sent to the witness for review prior to trial .2 |
| 9/5/2017 | JF | 0.2 | MR/JF Discuss the task to remove thumb print files from case folder for more efficient file management (preparation for the trial) |
| 9/5/2017 | AD | 0.4 | AD/MS discuss research project on the type of evidence that can establish just and reasonable inference |
| 9/5/2017 | MD | 0.1 | MD/JF Check-in re upcoming deadlines in the preparation for trial |
| 9/5/2017 | JF | 0.3 | Sign up for tasks related to management of the trial/deadlines |
| 9/5/2017 | MS | 0.7 | ET/MS conference re strategy for excluding and limiting expert testimony |
| 9/5/2017 | MR | 0.2 | MR/JF Discuss the task to remove thumb print files from case folder for more efficient file management (preparation for the trial) |
| 9/5/2017 | AD | 0.4 | ad/ms Meet to discuss research memo assignment .4 |
| 9/5/2017 | JF | 0.7 | MD/JF Meet to discuss 1. witness confirmation process/outreach to deponents & named plaintiffs .3; 2. the process to assemble witness documents in case folder .2; 3. the process to select responsive documents to be sent to the witness for review prior to trial .2 |
| 9/5/2017 | MS | 0.4 | ad/ms Meet to discuss research memo assignment .4 |
| 9/5/2017 | JK | 0.5 | JK/MR Discuss game plan moving forward with the transfer of damage calculations for trial. |
| 9/5/2017 | MS | 0.1 | md/ms confer about delegation of handling Kellogg's expert testimony 0.1 |
| 9/5/2017 | MR | 0.5 | JK/MR Discuss game plan moving forward with the transfer of damage calculations for trial. |
| 9/5/2017 | MS | 0.3 | review ET memo on Dauber as applied to Speakman testimony and develop response |
| 9/5/2017 | MD | 0.1 | md/ms confer about delegation of handling Kellogg's expert testimony 0.1 |
| 9/5/2017 | JS | 0.3 | Call to Travel Agency re: forms and next steps |
| 9/5/2017 | ME | 0.2 | draft letter to intake who sent CTS for Smith case but appears to be a part oft he Thomas case |
| 9/5/2017 | JF | 2.8 | Review/organize trial folder |
| 9/6/2017 | ME | 0.2 | JF/ME discuss project of reaching out to plaintiff trial witnesses to confirm availability and schedule follow up call with attorney |
| 9/6/2017 | CM | 0.1 | JS/CM discuss billing question re travel arrangements for trial |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/6/2017 | MD | 0.2 | MD/ME review details of opt-in's trial witness interview questionnaire responses |
| 9/6/2017 | JS | 0.5 | JS/MD/AD meet to discuss trial plan; process for exhibits and exhibit list |
| 9/6/2017 | MD | 0.5 | JS/MD/AD meet to discuss trial plan; process for exhibits and exhibit list |
| 9/6/2017 | AD | 0.5 | JS/MD/AD meet to discuss trial plan; process for exhibits and exhibit list |
| 9/6/2017 | ME | 0.7 | summary information about ordering provided by trial witnesses during interview to complete questionnaire |
| 9/6/2017 | AG | 0.1 | AG/ME discuss filing consent to sue received from person who might already be opt-in in Thomas case |
| 9/6/2017 | JF | 0.2 | JF/ME discuss project of reaching out to plaintiff trial witnesses to confirm availability and schedule follow up call with attorney |
| 9/6/2017 | MD | 0.3 | MD/JF Meet re outreach to deponents re scheduling of the second round of interviews (trial preparation) |
| 9/6/2017 | JS | 0.1 | Email to MD explaining call with travel leaders and query about scheduling. |
| 9/6/2017 | ME | 0.1 | AG/ME discuss filing consent to sue received from person who might already be opt-in in Thomas case |
| 9/6/2017 | ME | 0.2 | MD/ME review details of opt-in's trial witness interview questionnaire responses |
| 9/6/2017 | JF | 4.1 | Outreach to Kellogg deponents who have not responded to correspondence re the trial/trial scheduling |
| 9/6/2017 | JS | 0.1 | JS/CM discuss billing question re travel arrangements for trial |
| 9/6/2017 | JF | 0.3 | MD/JF Meet re outreach to deponents re scheduling of the second round of interviews |
| 9/6/2017 | CLER | 0.2 | Create PDF format of document recd from D. (Kellogg discloures of expert testimony of damages) |
| 9/6/2017 | MS | 2.6 | draft Kellogg labor budgeting narrative with annotations for trial and expert challenge |
| 9/7/2017 | JS | 0.5 | Review call notes from Travel Agency conference--type up notes to share with litigation team about process and expectations. |
| 9/7/2017 | JS | 0.2 | Identify and save court- and judge-specific procedures for witness and exhibit lists. |
| 9/7/2017 | JS | 0.4 | Review and provide commentary on memo articulating Kellogg's organizational structure and labor-calculation model(s). |
| 9/7/2017 | MD | 1 | JS/MD/MS/AD/MR/ME Litigation Team Meeting to discuss upcoming deadlines and to-do list; reportage on status for projects including Travel arrangements, Witness communication, exhibit lists, damages, experts and expert testimony expected, and possible time conflicts. |
| 9/7/2017 | JS | 0.2 | Call to confirm contact information, schedule call--JS emailed JF with notification |
| 9/7/2017 | MS | 1 | JS/MD/MS/AD/MR/ME Litigation Team Meeting to discuss upcoming deadlines and to-do list; reportage on status for projects including Travel arrangements, Witness communication, exhibit lists, damages, experts and expert testimony expected, and possible time conflicts. |
| 9/7/2017 | MS | 0.2 | md/ms confer re developing admitted facts to provide defense counsel and identify potential issues defense counsel will try to incorporate into the facts 0.2 |
| 9/7/2017 | MR | 1 | JS/MD/MS/AD/MR/ME Litigation Team Meeting to discuss upcoming deadlines and to-do list; reportage on status for projects including Travel arrangements, Witness communication, exhibit lists, damages, experts and expert testimony expected, and possible time conflicts. |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/7/2017 | AD | 1 | JS/MD/MS/AD/MR/ME Litigation Team Meeting to discuss upcoming deadlines and to-do list; reportage on status for projects including Travel arrangements, Witness communication, exhibit lists, damages, experts and expert testimony expected, and possible time conflicts. |
| 9/7/2017 | ME | 1 | JS/MD/MS/AD/MR/ME Litigation Team Meeting to discuss upcoming deadlines and to-do list; reportage on status for projects including Travel arrangements, Witness communication, exhibit lists, damages, experts and expert testimony expected, and possible time conflicts. |
| 9/7/2017 | MD | 0.2 | md/ms confer re developing admitted facts to provide defense counsel and identify potential issues defense counsel will try to incorporate into the facts 0.2 |
| 9/7/2017 | ME | 0.5 | work on compiling exhibits that correlate to arguments in plaintiffs' motion for class certification to prepare trial exhibits |
| 9/7/2017 | MS | 2.6 | draft annotated narrative of Kellogg Variable Labor presentation and evidence for trial |
| 9/7/2017 | JS | 0.4 | Create header for Travel Agency to insert into forms for clients, .3; email to TL, .1 |
| 9/7/2017 | ME | 0.3 | review trial exhibit list spreadsheet .2; email MS about any additional changes he might need .1 |
| 9/7/2017 | AD | 1.8 | Research just and reasonable inference standard for expert memo 1.8 |
| 9/7/2017 | MS | 0.5 | review Kellogg motion to dismiss and decertify and exhibits |
| 9/7/2017 | AD | 1.1 | Research Local rules on exhibits 1.1 |
| 9/7/2017 | JS | 1 | JS/MD/MS/AD/MR/ME Litigation Team Meeting to discuss upcoming deadlines and to-do list; reportage on status for projects including Travel arrangements, Witness communication, exhibit lists, damages, experts and expert testimony expected, and possible time conflicts. |
| 9/7/2017 | JS | 0.2 | Pre-fill CC auth form |
| 9/8/2017 | MS | 0.6 | md/ms conference call with local counsel about trial attendance and trial prep 0.6 |
| 9/8/2017 | JS | 0.3 | JS/ME discuss process for isolating document cites from briefs in order to assemble as exhibits. |
| 9/8/2017 | JS | 1 | JS/AD meet to discuss process for generating exhibit list |
| 9/8/2017 | MS | 0.5 | md/ms confer about which local counsel is preferred based on their strengths 0.5 |
| 9/8/2017 | MD | 0.6 | md/ms conference call with local counsel about trial attendance and trial prep 0.6 |
| 9/8/2017 | MD | 0.3 | JS/MD discuss exhibits list--documents needed for individual plaintiffs. |
| 9/8/2017 | JS | 0.2 | JS/MD discuss language for use in email to clients about travel arrangements. |
| 9/8/2017 | MD | 0.2 | JS/MD discuss language for use in email to clients about travel arrangements. |
| 9/8/2017 | JS | 0.1 | JS/CM review financial arrangements with travel agent for travel for trial witnesses |
| 9/8/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#440 D. REQUEST for Judicial Notice in Support of Mot and Decetify) |
| 9/8/2017 | CM | 0.1 | JS/CM review financial arrangements with travel agent for travel for trial witnesses |
| 9/8/2017 | JS | 0.3 | JS/MD discuss exhibits list--documents needed for individual plaintiffs. |
| 9/8/2017 | JS | 0.4 | Complete paperwork for Credit Card Authorization and fax to Travel Agent |
| 9/8/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#439 K Motion to Dismiss and Decertify) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/8/2017 | ME | 0.3 | JS/ME discuss process for isolating document cites from briefs in order to assemble as exhibits. |
| 9/8/2017 | MR | 0.4 | JS/MR work on Credit Card Authorization for Travel Agency |
| 9/8/2017 | JS | 0.4 | JS/MR work on Credit Card Authorization for Travel Agency |
| 9/8/2017 | MD | 0.5 | md/ms confer about which local counsel is preferred based on their strengths 0.5 |
| 9/8/2017 | JS | 0.5 | Draft initial exhibit list outline |
| 9/8/2017 | AD | 1 | JS/AD meet to discuss process for generating exhibit list |
| 9/8/2017 | MS | 0.2 | email to ET re Kellogg motion to dismiss/decertify |
| 9/8/2017 | JF | 5.3 | Outreach to Kellogg deponents who have not responded to correspondence re the trial/trial scheduling |
| 9/8/2017 | MS | 0.2 | review Kellogg request for judicial notice |
| 9/8/2017 | MD | 0.2 | MD/JF Meet re pre-trial order (status of confirmation of trial attendance/outreach of deponents who have not responded) |
| 9/8/2017 | MD | 0.3 | MD/MS discuss strategy for addressing Kellogg's motion to dismiss/decertify |
| 9/8/2017 | MD | 0.3 | JS/MD discuss exhibit list--what we need to add. |
| 9/8/2017 | MS | 0.3 | MD/MS discuss strategy for addressing Kellogg's motion to dismiss/decertify |
| 9/8/2017 | JF | 0.2 | MD/JF Meet re pre-trial order (status of confirmation of trial attendance/outreach of deponents who have not responded) |
| 9/8/2017 | JS | 0.3 | JS/MD discuss exhibit list--what we need to add. |
| 9/8/2017 | MS | 1.1 | legal research on personal jurisdiction question raised in Kellogg's motion to dismiss |
| 9/11/2017 | MR | 0.8 | JK/MR Initiate handoff of damage calculations by reviewing all original file of payroll production. |
| 9/11/2017 | MD | 0.3 | md/ms confer on damages presentation to jury and response to Kellogg's motion along with Plaintiffs motion to exclude experts 0.3 |
| 9/11/2017 | JF | 0.6 | MD/JF Discuss the tasks to 1. finalize deponent outreach .2; 2. fill in the master witness chart fields with pertinent information .2; 3. assemble documents into brochures for witness review .1; 4. travel to Tacoma, WA .1 |
| 9/11/2017 | JK | 0.8 | JK/MR Initiate handoff of damage calculations by reviewing all original file of payroll production. |
| 9/11/2017 | JF | 0.1 | JF/ME review discussing severance agreement with concerned opt-ins |
| 9/11/2017 | MD | 4.5 | drafting proof chart 4.5 |
| 9/11/2017 | JK | 1.8 | JK Review and organize data described in damages hand off meeting. |
| 9/11/2017 | MD | 0.2 | md/mr mr update md on process for calculating trial damages 0.2 |
| 9/11/2017 | ME | 0.2 | telephone call from opt-in with questions about signing severance agreement and its impact on claims in this case |
| 9/11/2017 | ME | 0.1 | JF/ME review discussing severance agreement with concerned opt-ins |
| 9/11/2017 | JK | 0.8 | JK/MR Initiate handoff of damage calculations by reviewing all original file of payroll production. |
| 9/11/2017 | MS | 0.3 | md/ms confer on damages presentation to jury and response to Kellogg's motion along with Plaintiffs motion to exclude experts 0.3 |
| 9/11/2017 | JF | 0.5 | JS/JF discuss exhibits, plaintiff documents, scheduling, outreach. |
| 9/11/2017 | MD | 0.6 | MD/JF Discuss the tasks to 1. finalize deponent outreach .2; 2. fill in the master witness chart fields with pertinent information .2; 3. assemble documents into brochures for witness review .1; 4. travel to Tacoma, WA .1 |
| 9/11/2017 | JS | 0.5 | JS/JF discuss exhibits, plaintiff documents, scheduling, outreach. |
| 9/11/2017 | JS | 4.6 | Locate and assemble exhibit documents for trial; generate and maintain internally-hyperlinked index. |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/12/2017 | JF | 0.1 | ME/JF Check-in re availability of witness master spreadsheet to upload specific information re witness availability to travel |
| 9/12/2017 | ME | 0.2 | MD/ME explain project of filling in data about trial witnesses on tracking spreadsheet |
| 9/12/2017 | JF | 0.1 | AN/JF Discuss deponent/trial witness outreach via text |
| 9/12/2017 | JK | 2.1 | jk Combine all 16 payroll files from 6.17 production into one Excel workbook with each file on a separate tab. |
| 9/12/2017 | ME | 0.1 | JF/ME discuss source of data regarding trial witness job summaries |
| 9/12/2017 | ME | 1.5 | begin review trial witness documents to indicate any regarding hours worked (to prepare for trial) |
| 9/12/2017 | JF | 0.1 | MD/JF Discuss tasks to be done while traveling outside the office |
| 9/12/2017 | JS | 0.5 | MD/JS/JF Meet to discuss handling of pre-trial travel arrangements for witnesses |
| 9/12/2017 | MD | 0.5 | MD/JS/JF Meet to discuss handling of pre-trial travel arrangements for witnesses |
| 9/12/2017 | JF | 0.2 | JS/JF Meet to discuss handling of the witness communication in JF's absence from the office |
| 9/12/2017 | JF | 0.1 | JF/ME discuss source of data regarding trial witness job summaries |
| 9/12/2017 | JF | 3.1 | Outreach to Kellogg witnesses re scheduling of pre-trial interview with attorney/trial attendance |
| 9/12/2017 | JK | 1.6 | jk Create Microsoft OneNote notes on the treatment of 6//17 payroll production. |
| 9/12/2017 | MD | 0.2 | MD/JF Meet to discuss additional tasks re pre-trial witness information/document packet (pre-trial witness preparation) |
| 9/12/2017 | AN | 0.1 | AN/JF Discuss deponent/trial witness outreach via text |
| 9/12/2017 | MD | 0.2 | MD/ME explain project of filling in data about trial witnesses on tracking spreadsheet |
| 9/12/2017 | MD | 0.1 | MD/JF Discuss tasks to be done while traveling outside the office |
| 9/12/2017 | ME | 0.1 | ME/JF Check-in re availability of witness master spreadsheet to upload specific information re witness availability to travel |
| 9/12/2017 | JS | 0.2 | JS/JF Meet to discuss handling of the witness communication in JF's absence from the office |
| 9/12/2017 | JF | 0.2 | MD/JF Meet to discuss additional tasks re pre-trial witness information/document packet (pre-trial witness preparation) |
| 9/12/2017 | JK | 0.3 | jk Coordinate through email with team when to meet to discuss trial damages. |
| 9/12/2017 | JK | 1.8 | jk Determine which files of the 16 payroll files produced 6/17 have matching headers so they can later be combined. |
| 9/12/2017 | MD | 2 | edit proof chart 2.0 |
| 9/12/2017 | MR | 0.2 | Follow-up work on witness list employment dates |
| 9/12/2017 | JF | 0.5 | MD/JS/JF Meet to discuss handling of pre-trial travel arrangements for witnesses |
| 9/12/2017 | JK | 1.8 | jk Review all 16 payroll files produced 6/2017 |
| 9/12/2017 | ME | 0.7 | verify accuracy of trial witnesses job summaries on tracking spreadsheet |
| 9/12/2017 | MD | 4 | drafting jury instructions 4.0 |
| 9/12/2017 | MR | 0.5 | Created opt-in date ranges for witness information |
| 9/12/2017 | JS | 0.2 | JS/JF discuss travel issues for plaintiffs--periods unavailable for travel or attendance, other issues. |
| 9/12/2017 | JF | 0.2 | JS/JF discuss travel issues for plaintiffs--periods unavailable for travel or attendance, other issues. |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/13/2017 | AN | 0.4 | Search for email address used to send text to cell phone numbers for multiple plaintiffs |
| 9/13/2017 | JS | 0.2 | Confirm travel agent's receipt of CC authorization and other documents |
| 9/13/2017 | CLER | 0.3 | Transfer documents recd from ECF system to docket file and create file copy (Docket#429 - OFFICIAL TRANSCRIPT of Motion Hearing held on 11/21/2016) |
| 9/13/2017 | JK | 0.5 | JK/MD/MR Discuss work projections for upcoming trial damage calculation deadline. |
| 9/13/2017 | ME | 2.2 | compile portions of briefs that discuss time studies to assist attorneys with trial preparation |
| 9/13/2017 | MD | 0.5 | JK/MD Review most efficient way to proceed to meet trial deadlines. |
| 9/13/2017 | MD | 0.3 | responding to ET via email re damages issues to help with response re motion for decertification 0.3 |
| 9/13/2017 | MR | 1 | JK/MR Discuss next steps for  moving forward with payroll towards damage calculations |
| 9/13/2017 | JS | 0.5 | Draft update for approval and update website with current case status |
| 9/13/2017 | ME | 0.4 | search defendants' discovery production for a document requested by attorney for trial preparation |
| 9/13/2017 | ME | 0.2 | MD/ME discuss project of compiling portions of briefs that discuss time studies to prepare for trial |
| 9/13/2017 | JS | 0.2 | Email case update to opt-in per request |
| 9/13/2017 | MR | 0.5 | JK/MD/MR Discuss work projections for upcoming trial damage calculation deadline. |
| 9/13/2017 | MD | 0.5 | JK/MD/MR Discuss work projections for upcoming trial damage calculation deadline. |
| 9/13/2017 | MD | 0.2 | MD/ME discuss project of compiling portions of briefs that discuss time studies to prepare for trial |
| 9/13/2017 | JK | 0.5 | JK/MD Review most efficient way to proceed to meet trial deadlines. |
| 9/13/2017 | JK | 1.7 | JK Analysis of 6/21/17 payroll which led to the determination that the payroll is really 2 sets:earnings or deduction reimbursements. |
| 9/13/2017 | JK | 1 | JK Create documentation on the 4 different groups of  schemas in the payroll from the 6/21/17 |
| 9/13/2017 | MD | 2 | edit proof chart 2.0 |
| 9/13/2017 | MD | 0.5 | review oral argument on summary judgment to highlight provision to provide ET for arguments against decertification and dismissal 0.5 |
| 9/13/2017 | JK | 1 | JK Create documentation on the 4 different groups of payroll from the 6/21/17 |
| 9/13/2017 | ME | 1.6 | continue review trial witness documents to indicate any regarding hours worked (to prepare for trial) |
| 9/13/2017 | ME | 0.6 | continue review trial witness documents to indicate any regarding hours worked (to prepare for trial) |
| 9/13/2017 | DG | 0.8 | md/dg confer about Kellogg trial issues, including deposition transcripts to use, arguments re good faith/willfulness, and trial exhibits .2; research law on good faith/waiver .6 |
| 9/13/2017 | JK | 1 | JK/MR Discuss next steps for  moving forward with payroll towards damage calculations |
| 9/13/2017 | JK | 1.6 | jk  Combine all payroll files with matching headers from 6/17 payroll production. |
| 9/13/2017 | MD | 0.2 | md/dg confer about Kellogg trial issues, including deposition transcripts to use, arguments re good faith/willfulness, and trial exhibits |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/13/2017 | CLER | 0.5 | Transfer documents recd from ECF system to docket file and create file copy (Docket#336 - P. Revised Proposed Jury Instructions 380 P. Proposed Modified Jury Instructions, 341 - P. Proposed Jury Instructions, 290 JOINT TRIAL MEMO (3.09CV1285(AWT) |
| 9/13/2017 | JK | 0.6 | jk Create logbook entry describing procedure for combination of all payroll files with matching headers from 6/17 payroll production. |
| 9/13/2017 | MD | 0.5 | review bonus awards to determine inclusion in regular rate 0.5 |
| 9/13/2017 | MR | 0.1 | Add JK to case email distribution list |
| 9/13/2017 | JF | 0.3 | JF/ME connect DT search on JF computer to defendants' email discovery for trial preparation |
| 9/13/2017 | JS | 0.2 | Email case update to opt-in |
| 9/13/2017 | ME | 0.3 | JF/ME connect DT search on JF computer to defendants' email discovery for trial preparation |
| 9/13/2017 | JS | 2.5 | Assemble exhibits for trial, maintain hyperlinked internal index of documents. |
| 9/13/2017 | MD | 0.1 | reviewing docket entires for jury instructions to dowload 0.1 |
| 9/14/2017 | ME | 0.1 | MD/ME determine proper formatting of witness addresses for Pretrial Order |
| 9/14/2017 | MD | 0.1 | email JS re mock trial needs 0.1 |
| 9/14/2017 | JF | 0.4 | ME/JF Check-in re workload/current tasks |
| 9/14/2017 | MD | 0.1 | MD/ME determine proper formatting of witness addresses for Pretrial Order |
| 9/14/2017 | ME | 0.2 | AN/ME discuss project of compiling witness addresses into one spreadsheet for pretrial order |
| 9/14/2017 | ME | 0.2 | MD/ME discuss process for reviewing defendants' production of trial witness emails |
| 9/14/2017 | AN | 0.2 | AN/ME discuss project of compiling witness addresses into one spreadsheet for pretrial order |
| 9/14/2017 | MD | 2 | drafting jury instructions 2.0 |
| 9/14/2017 | JF | 0.7 | Prepare witness documents for binding into trial booklet form (trial preparation) |
| 9/14/2017 | MD | 1.2 | review sample jury instructions from other cases 1.2 |
| 9/14/2017 | JK | 1.2 | JK Investigate the different paycodes present in the 6.21.17 earning production data. |
| 9/14/2017 | JK | 0.6 | JK Log progress on data analysis to use for later writing |
| 9/14/2017 | AD | 1.4 | Research for motion in limine 1.4 |
| 9/14/2017 | JK | 1.1 | JK Remove all duplicates from single earnings spreadsheet |
| 9/14/2017 | ME | 0.9 | MD/MS/AD/JF/JS/ME team meeting to review status of trial preparation projects .8; and discuss any upcoming work conflicts .1 |
| 9/14/2017 | ME | 0.3 | JS/ME discuss process to determine best practices for reviewing trial witness documents to indicate any regarding hours worked (to prepare for trial) |
| 9/14/2017 | JK | 1.1 | JK Combine all payroll from 6.27.17 into a single earnings spreadsheet |
| 9/14/2017 | AN | 1 | Create spreadsheet with list of addresses for plaintiff trial witnesses |
| 9/14/2017 | ME | 0.1 | search defendants' production for job description document requested by attorney |
| 9/14/2017 | JK | 1.9 | JK Determine the best way to remove duplicates from combined 6.21.17 payroll production |
| 9/14/2017 | ME | 0.2 | MD/ME determine best practice for tracking witness documents regarding hours worked in spreadsheet for trial preparation |
| 9/14/2017 | MD | 0.2 | MD/ME discuss process for reviewing defendants' production of trial witness emails |
| 9/14/2017 | MD | 0.2 | MD/ME determine best practice for tracking witness documents regarding hours worked in spreadsheet for trial preparation |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/14/2017 | ME | 4.2 | continue reviewing trial witness documents to indicate any regarding hours worked (to prepare for trial) |
| 9/14/2017 | JK | 0.3 | JK Write email to team regarding the lack of unique payroll transaction ID and how to determine if duplicates exist. |
| 9/14/2017 | MD | 0.1 | md/ms confer on ms responsibility for deposition designations and trial brief 0.1 |
| 9/14/2017 | JS | 0.9 | MD/MS/AD/JF/JS/ME team meeting to review status of trial preparation projects .8; and discuss any upcoming work conflicts .1 |
| 9/14/2017 | MD | 0.9 | MD/MS/AD/JF/JS/ME team meeting to review status of trial preparation projects .8; and discuss any upcoming work conflicts .1 |
| 9/14/2017 | MD | 0.2 | md/ms confer re agreeing to decertify RSMs 0.2 |
| 9/14/2017 | AD | 0.9 | MD/MS/AD/JF/JS/ME team meeting to review status of trial preparation projects .8; and discuss any upcoming work conflicts .1 |
| 9/14/2017 | JF | 0.9 | MD/MS/AD/JF/JS/ME team meeting to review status of trial preparation projects .8; and discuss any upcoming work conflicts .1 |
| 9/14/2017 | MS | 0.1 | md/ms confer on ms responsibility for deposition designations and trial brief 0.1 |
| 9/14/2017 | MS | 0.9 | MD/MS/AD/JF/JS/ME team meeting to review status of trial preparation projects .8; and discuss any upcoming work conflicts .1 |
| 9/14/2017 | ME | 0.4 | ME/JF Check-in re workload/current tasks |
| 9/14/2017 | MD | 0.2 | email local counsel re trial support 0.2 |
| 9/14/2017 | JS | 0.2 | Email case update to opt-in. |
| 9/14/2017 | MD | 0.1 | draft agenda for team meeting 0.1 |
| 9/14/2017 | JF | 0.3 | Outreach to RSRs who have not responded to my previous attempts to schedule pre-trial interview |
| 9/14/2017 | MD | 0.2 | edit proof chart 0.2 |
| 9/14/2017 | MS | 0.2 | md/ms confer re agreeing to decertify RSMs 0.2 |
| 9/14/2017 | JS | 0.2 | Call with recruiter to schedule fact-finding call for trial evaluation |
| 9/14/2017 | MD | 0.5 | research ability to compel corporate witnesses to testify 0.5 |
| 9/14/2017 | JS | 0.3 | JS/ME discuss process to determine best practices for reviewing trial witness documents to indicate any regarding hours worked (to prepare for trial) |
| 9/14/2017 | JS | 0.2 | Generate hyperlinked index of "selected plt witnesses" folder in order to more easily review documents for exhibits. |
| 9/14/2017 | ME | 0.4 | continue reviewing trial witness documents to indicate any regarding hours worked (to prepare for trial) |
| 9/14/2017 | MD | 0.2 | review MR pay code comments for damage calculations 0.2 |
| 9/14/2017 | JK | 2.2 | JK Research how to use SQL queries within excel as a means to efficiently carry out complicated calculations. |
| 9/15/2017 | JK | 1.2 | JK Investigate what day of the week and cycle paydays end on |
| 9/15/2017 | ME | 2.5 | continue reviewing trial witness documents to indicate any regarding hours worked (to prepare for trial) |
| 9/15/2017 | MD | 0.2 | MD/JF Check-in re 1. the process to bind witness documents together .1; 2. witness availability to travel to trial .1 |
| 9/15/2017 | MD | 1.5 | editing proof chart with additional exhibits 1.5 |
| 9/15/2017 | MD | 0.5 | edit proof chart, including adding potential exhibits 0.5 |
| 9/15/2017 | JK | 0.4 | JK Remove all duplicate payroll information from 6.21.17 payroll data |
| 9/15/2017 | CM | 0.1 | CM/JF Discuss the process to put together witness documents booklets |
| 9/15/2017 | AG | 0.1 | AG/CM review possible methods of binding trial booklets for witnesses |
| 9/15/2017 | MD | 0.5 | review data for bonus inclusion in regular rate for trial for damages 0.5 |
| 9/15/2017 | JK | 1.6 | JK Add conversion of all paydays to the closest pay day within the payroll cycle. |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/15/2017 | JF | 0.1 | CM/JF Discuss the process to put together witness documents booklets |
| 9/15/2017 | ME | 0.4 | continue reviewing trial witness documents to indicate any regarding hours worked (to prepare for trial) |
| 9/15/2017 | JK | 2.4 | JK Attempt to use vlookup excel function to transpose all payroll data so that each payroll code is in its own column |
| 9/15/2017 | CM | 0.1 | JF/CM discuss preparation of trial booklets for witnesses |
| 9/15/2017 | MD | 1.5 | edit proof chart, including questions to ask clients on stand 1.5 |
| 9/15/2017 | MD | 0.3 | ms/md confer about arguments to make re willfull jury instruction 0.3 |
| 9/15/2017 | MD | 0.3 | talk to client about obligation to appear at trial 0.3 |
| 9/15/2017 | JK | 0.2 | JK/MR Discuss progress on Kellogg damage calculatons |
| 9/15/2017 | JK | 0.8 | JK Use pivot table to  transpose payroll data so that each payroll code is in its own column |
| 9/15/2017 | CM | 1.6 | compile information for spot-checking of payroll information |
| 9/15/2017 | CM | 0.1 | AG/CM review possible methods of binding trial booklets for witnesses |
| 9/15/2017 | MS | 0.3 | ms/md confer about arguments to make re willfull jury instruction 0.3 |
| 9/15/2017 | JF | 0.1 | JF/CM discuss preparation of trial booklets for witnesses |
| 9/15/2017 | MR | 0.2 | JK/MR Discuss progress on Kellogg damage calculatons |
| 9/15/2017 | MR | 0.7 | MD/MR follow-up meeting on pay code classifications |
| 9/15/2017 | MD | 0.2 | JS/MD discuss possible rentals for trial |
| 9/15/2017 | JS | 0.5 | Research possible places to stay for the duration of trial in November-December |
| 9/15/2017 | JS | 0.2 | JS/MD discuss possible rentals for trial |
| 9/15/2017 | JF | 0.1 | ME/JF Request to update the master spreadsheet with trial availability/preference of witness |
| 9/15/2017 | JF | 0.2 | MD/JF Check-in re 1. the process to bind witness documents together .1; 2. witness availability to travel to trial .1 |
| 9/15/2017 | JF | 0.2 | Call with trial witness re travel arrangements |
| 9/15/2017 | MR | 0.1 | MR/CM review spreadsheet for cross-checking pay information |
| 9/15/2017 | JK | 0.4 | JK Remove all duplicate payroll information from 6.21.17 payroll data |
| 9/15/2017 | CM | 0.1 | ME/CM find paystubs in Defendant's production for cross-checking pay information |
| 9/15/2017 | CM | 0.1 | MR/CM review spreadsheet for cross-checking pay information |
| 9/15/2017 | ME | 0.1 | ME/JF Request to update the master spreadsheet with trial availability/preference of witness |
| 9/15/2017 | MD | 0.7 | MD/MR follow-up meeting on pay code classifications |
| 9/15/2017 | ME | 0.1 | locate document requested by attorneys for damage calculations for trial preparation |
| 9/15/2017 | MD | 3.5 | editing jury instructions 3.5 |
| 9/15/2017 | ME | 0.1 | ME/CM find paystubs in Defendant's production for cross-checking pay information |
| 9/15/2017 | ME | 0.3 | compile documents requested by attorneys for damage calculations for trial preparation |
| 9/17/2017 | MR | 3.5 | Examine extrapolations in context of Defense Counsel response .5; Revise missing pay data sheet to include RSM weeks 1.1; Perform calculations to isolate long stretches of missing pay data 1.5; Add column to make trial witnesses .4; |
| 9/17/2017 | MR | 0.4 | Create draft text for letter to Def Counsel about pay codes .4 |
| 9/17/2017 | MR | 0.4 | Investigate issue of searching on Production Bates Stamped numbers to find documents |
| 9/18/2017 | JS | 0.5 | Call with Shea McVaugh from Pipeline Recruiting re: possible focus group |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/18/2017 | MR | 0.5 | JK/MR review various issues with developing damage calcs |
| 9/18/2017 | JK | 1.7 | JK Add description of all of the work regarding 3.1.2017 payroll into trial preparation narrative. |
| 9/18/2017 | JK | 1.6 | JK Review all 5 payroll files produced on 3.1.2017 before combining |
| 9/18/2017 | MA | 0.8 | begin review of jury instructions |
| 9/18/2017 | MD | 1.5 | edit jury instructions 1.5 |
| 9/18/2017 | MD | 0.2 | MD/ME discuss potential method for reviewing witness emails produced by defense counsel during discovery for trial preparation |
| 9/18/2017 | ME | 0.3 | begin compiling emails produced by defendants during discovery for each plaintiff trial witness |
| 9/18/2017 | MD | 0 | outlining proof chart 1.5 |
| 9/18/2017 | ME | 0.5 | determine best method for reviewing witness emails produced by defense counsel for trial preparation |
| 9/18/2017 | JK | 0.6 | JK remove duplicates from all 5 payroll files from 3.1.17 |
| 9/18/2017 | MD | 0.5 | Call with Shea McVaugh from Pipeline Recruiting re: possible focus group |
| 9/18/2017 | JK | 0.5 | JK Combine all 5 payroll files from 3.1.17 |
| 9/18/2017 | JS | 0.8 | Format and proof brief |
| 9/18/2017 | JK | 0.5 | JK/MR review various issues with developing damage calcs |
| 9/18/2017 | JK | 1.6 | JK use pivot table to attribute each payroll record to the closest regular Friday payday |
| 9/18/2017 | JF | 0.3 | MD/JF Check-in re production/documents needed to assemble witness brochures (trial preparation) |
| 9/18/2017 | ME | 0.2 | MD/ME discuss potential method for reviewing witness emails produced by defense counsel during discovery for trial preparation |
| 9/18/2017 | ME | 0.1 | MR/ME review status of DT Search email index for trial preparation |
| 9/18/2017 | JK | 0.8 | JK combine all payroll records that occur on the same payday |
| 9/18/2017 | MR | 0.1 | Read/reply to emails about Kellogg docs from ME, MD |
| 9/18/2017 | MD | 0.2 | edit initial disclosures 0.2 |
| 9/18/2017 | MD | 0.1 | send of counsel initial disclosures for review 0.1 |
| 9/18/2017 | MR | 0.1 | Read/reply to JK email about class list |
| 9/18/2017 | MR | 0.2 | Read/reply multiple emails in thread about check and pay period end date |
| 9/18/2017 | MA | 0.3 | review Central case file for evidence of introducing JK as witness to assist attorneys in preparing for Kellogg trial |
| 9/18/2017 | ME | 0.2 | create class list to assist JK with damage calculations |
| 9/18/2017 | MR | 0.2 | Revise draft pay code letter for MD |
| 9/18/2017 | MD | 0.2 | prepare for call with mock trial provider 0.2 |
| 9/18/2017 | ME | 0.1 | MD/ME provide status update on project reviewing plaintiff documents to indicate any about hours worked for trial preparation |
| 9/18/2017 | ME | 0.2 | telephone call with opt-in to confirm she is the same person who sent a CTS for the Smith case |
| 9/18/2017 | ME | 3.4 | continue reviewing trial witness documents to indicate any regarding hours worked (to prepare for trial) |
| 9/18/2017 | MD | 0.2 | email defense counsel concerning trial witnesses 0.2 |
| 9/18/2017 | MD | 0.8 | review Kellogg produced emails for trial purposes 0.8 |
| 9/18/2017 | ME | 0.2 | MR/ME discuss discrepancies in data regarding division worked and job titles |
| 9/18/2017 | MD | 0.2 | email defense cousnel concerning pay codes for FRE 1006 exhibit 0.2 |
| 9/18/2017 | MR | 0.2 | MR/ME discuss discrepancies in data regarding division worked and job titles |
| 9/18/2017 | MD | 0.1 | MD/ME provide status update on project reviewing plaintiff documents to indicate any about hours worked for trial preparation |
| 9/18/2017 | MD | 0.1 | email McCartt's counsel for evidence at trial 0.1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/18/2017 | MR | 0.1 | Transfer lab work files back to server |
| 9/18/2017 | ME | 0.2 | ME/JF Check-in re relevant documents needed for collection/production of witness brochures |
| 9/18/2017 | MD | 2.5 | edit proof chart 2.5 |
| 9/18/2017 | MR | 2.9 | Work on report for MS re: opt-ins with special job positions |
| 9/18/2017 | MD | 0.1 | review opposition to motion to dismiss 0.1 |
| 9/18/2017 | ME | 0.3 | read Defendants' Motion to Dismiss Out-of-State Opt-ins Based on New Supreme Court Case and to Decertify FLSA Collective Action Based on Smith v. Kellogg Sales Company and Absence of Expert Testimony |
| 9/18/2017 | MR | 0.1 | Read/reply to follow-up email about payday references |
| 9/18/2017 | MR | 0.1 | MR/ME review status of DT Search email index for trial preparation |
| 9/18/2017 | MD | 1.5 | edit proof chart 1.5 |
| 9/18/2017 | JS | 0.4 | Review correspondence (received over weekend) from Harbor Home Rentals re: possible house for litigation-team trial lodging. |
| 9/18/2017 | JF | 0.2 | ME/JF Check-in re relevant documents needed for collection/production of witness brochures |
| 9/18/2017 | MD | 0.3 | MD/JF Check-in re production/documents needed to assemble witness brochures (trial preparation) |
| 9/19/2017 | MD | 2.5 | edit jury instructions to include case and statutory citations 2.5 |
| 9/19/2017 | MR | 0.2 | md/mr confer re cell phone research project for proof of damages 0.2 |
| 9/19/2017 | MR | 0.2 | MR/AN Review spreadsheet showing plaintiffs that are missing weeks of payroll information |
| 9/19/2017 | MD | 0.3 | review documents for exhibit list 0.3 |
| 9/19/2017 | JS | 0.2 | Attempt write-compare of two versions of intial disclosures |
| 9/19/2017 | JK | 0.2 | JK Combine all Opt-in payroll data produced on 10.9.15. |
| 9/19/2017 | ME | 1.9 | compile emails produced by defendants during discovery for each plaintiff trial witness |
| 9/19/2017 | JS | 0.2 | Compare by eye two versions of initial disclosures; convey changes to attorney. |
| 9/19/2017 | MD | 0.2 | md/mr confer re cell phone research project for proof of damages 0.2 |
| 9/19/2017 | ME | 1.1 | MD/JS[in part]/ME review proof chart for trial preparation to identify any documents that should be compiled for potential use as trial exhibits |
| 9/19/2017 | MD | 2.5 | research burden of proving the fluctuating workweek and caselaw against application of FWW in 9th Circuit 2.5 |
| 9/19/2017 | MD | 0.5 | review MA edits of jury instructions 0.5 |
| 9/19/2017 | ME | 0.2 | ME/AN Examine spreadsheet of plaintiff data regarding dates worked |
| 9/19/2017 | JK | 0.6 | JK  Combine all state class and opt-in payroll data from 10.9.15 production |
| 9/19/2017 | JS | 0.9 | MD/JS[in part]/ME review proof chart for trial preparation to identify any documents that should be compiled for potential use as trial exhibits |
| 9/19/2017 | JK | 0.3 | JK  Remove all duplicate rows from all Opt-in payroll data produced on 10.9.15. |
| 9/19/2017 | MD | 0.1 | email defense counsel amended initial disclosures 0.1 |
| 9/19/2017 | JK | 0.3 | JK  Remove all duplicate rows from all Opt-in payroll data produced on 10.9.15. |
| 9/19/2017 | JK | 0.2 | JK Combine all State Class payroll data produced on 10.9.15. |
| 9/19/2017 | MD | 1.1 | MD/JS[in part]/ME review proof chart for trial preparation to identify any documents that should be compiled for potential use as trial exhibits |
| 9/19/2017 | MR | 1.5 | Use DTsearch to search for other full KUSA roster sheets in email productions |
| 9/19/2017 | MD | 0.5 | edit initial disclosures to include Jason Kandel and FRE 1006 exhibit 0.5 |
| 9/19/2017 | AN | 0.2 | ME/AN Examine spreadsheet of plaintiff data regarding dates worked |
| 9/19/2017 | JK | 0.3 | JK  Remove all duplicate rows from all State Class payroll data produced on 10.9.15. |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/19/2017 | JK | 0.6 | JK  Remove duplicates from all combined payroll data from 10.9.15 production |
| 9/19/2017 | JK | 0.9 | JK Document today's work on 10.9.15 payroll production into narrative for trial. |
| 9/19/2017 | JS | 0.3 | Email to asst. prop. mgr. at HHR re: trial rental for litigation team |
| 9/19/2017 | JK | 0.4 | MD/JK Review progress on damage calculations. |
| 9/19/2017 | MR | 2.2 | Complete work on opt-in report for MS |
| 9/19/2017 | MR | 0.3 | MD/MR review various issues of damage calculations |
| 9/19/2017 | AN | 0.2 | MR/AN Review spreadsheet showing plaintiffs that are missing weeks of payroll information |
| 9/19/2017 | AN | 1.5 | Research Defendants' production for reasons for missing payroll for multiple plaintiffs |
| 9/19/2017 | MR | 1.2 | Create worksheet for project to check weeks of missing pay data |
| 9/19/2017 | AN | 0.1 | AN/MR Discuss plan for project of checking weeks of missing pay data |
| 9/19/2017 | MR | 1 | work on sample VBA script to spread bonuses for JK |
| 9/19/2017 | MD | 0.3 | MD/MR review various issues of damage calculations |
| 9/19/2017 | MD | 0.4 | MD/JK Review progress on damage calculations. |
| 9/19/2017 | ME | 0.1 | MD/ME review best practices for compiling plt witness emails from defendants' discovery production |
| 9/19/2017 | MD | 0.1 | MD/ME review best practices for compiling plt witness emails from defendants' discovery production |
| 9/19/2017 | MR | 0.1 | AN/MR Discuss plan for project of checking weeks of missing pay data |
| 9/19/2017 | ME | 1 | compile emails produced by defendants during discovery for each plaintiff trial witness |
| 9/19/2017 | MA | 2.4 | proofread jury instructions |
| 9/20/2017 | JS | 1.4 | Research possible companies to assist with mock trial. |
| 9/20/2017 | AN | 4 | Research all data on file to identify reasons for missing payroll for multiple plaintiffs |
| 9/20/2017 | AN | 0.2 | MR/AN Review spreadsheet showing plaintiffs that are missing weeks of payroll information |
| 9/20/2017 | MR | 0.2 | MR/AN Review spreadsheet showing plaintiffs that are missing weeks of payroll information |
| 9/20/2017 | JS | 0.2 | Locate and circulate spreadsheet with region and zone info to team. |
| 9/20/2017 | JK | 1.8 | JK remove all duplicates from combined payroll list |
| 9/20/2017 | JK | 1.4 | JK investigate issue where PSID number for the same employee for the same weeks were different between the two payroll sets. |
| 9/20/2017 | JK | 0.8 | JK add all 3.1.17 and 10.9.15 payroll together |
| 9/20/2017 | JS | 0.4 | JS/MD meet to discuss exhibit list; process and timing |
| 9/20/2017 | JS | 2.7 | Continue assemblage of trial exhibits for exhibit list; identify and locate documents. |
| 9/20/2017 | MD | 0.4 | JS/MD meet to discuss exhibit list; process and timing |
| 9/20/2017 | MD | 0.6 | JS/MD meet to discuss exhibit list; preparation and assembly of provisional list |
| 9/20/2017 | MR | 0.6 | JK/MR Investigate if weeks that occur in the old payroll that are not in the new payroll fall within the SOL or job titles with damages. |
| 9/20/2017 | MR | 2.4 | Work on deduplication of combined job history spreadsheet to identify unique entries in older job history data |
| 9/20/2017 | JS | 0.6 | JS/MD meet to discuss exhibit list; preparation and assembly of provisional list |
| 9/20/2017 | AG | 0.6 | research (jury instructions from Monroe v. FTS, 2:08-cv-2100 WD Tenn) |
| 9/20/2017 | MD | 3 | edit proof chart 3.0 |
| 9/20/2017 | JK | 0.6 | JK/MR Investigate if weeks that occur in the old payroll that are not in the new payroll fall within the SOL or job titles with damages. |
| 9/20/2017 | MR | 4.8 | Initial work on cell phone calls with DM project |

| Date | Staff | Amount of Time | Description |
|------|-------|---------------|-------------|
| 9/20/2017 | JK | 2.4 | JK compare combined old payroll sets to newest payroll production to determine if there are any missing weeks. |
| 9/20/2017 | MD | 3 | review exhibits to include in proof chart 3.0 |
| 9/20/2017 | MR | 0.3 | read/reply to JS email about opt-in list of zones/regions .1; send email noting different excel sheet with opt-ins/territory cross-reference .2 |
| 9/20/2017 | JS | 0.1 | Email to Harbor Home Rentals re: house for trial |
| 9/21/2017 | MD | 0.6 | MD/ET/MS discuss strategy for jury instructions and briefing on effect of certification on burden of proof |
| 9/21/2017 | JF | 0.5 | Task to crosscheck witnesses who worked in the capacity of an RSM |
| 9/21/2017 | MR | 1 | Complete project comparing 10-9-2015 job history datasets with March 2017 for non-duplicates .9; email results/explanation to JK .1 |
| 9/21/2017 | MD | 4 | edit proof chart to refine arguments and include additional exemptions 4.0 |
| 9/21/2017 | MS | 0.1 | request consent to extension of deadlines re various motions |
| 9/21/2017 | JF | 0.6 | Draft/send email to MD re documents to be pulled/edited for witness brochure (trial preparation) |
| 9/21/2017 | MD | 0.5 | draft question outline for witnesses 0.5 |
| 9/21/2017 | MR | 0.1 | MD/MR/AN Review payroll data received for plaintiff |
| 9/21/2017 | JK | 0.4 | JK Prepare for meeting with team to discuss damages. |
| 9/21/2017 | MD | 0.1 | MD/MR/AN Review payroll data received for plaintiff |
| 9/21/2017 | MD | 0.2 | review letter sent to clients stating claim 0.2 |
| 9/21/2017 | MS | 0.3 | review ET memo on jury instruction strategies in preparation for call |
| 9/21/2017 | AN | 0.1 | MD/MR/AN Review payroll data received for plaintiff |
| 9/21/2017 | MD | 0.4 | review deposition testimony for OT testimony in morning foods 0.4 |
| 9/21/2017 | JK | 2.2 | JK Begin writing custom excel function to spread bonuses between the last time which they occurred. |
| 9/21/2017 | MR | 0.3 | JK/MR discuss progress of damage calcs project .1; results of job history dataset comparison .1; need for examination of older payroll data that is within FLSA SOL and not duplicated in June 2017 payroll data .1 |
| 9/21/2017 | JF | 0.1 | MS/MD/JF Discuss the timing/requests for extensions for motions related to trial/trial preparations |
| 9/21/2017 | MD | 0.1 | review witness list for hours worked 0.1 |
| 9/21/2017 | MS | 0.3 | ET/MS discuss strategy with respect to RSM claims, including decertification |
| 9/21/2017 | JF | 1.1 | Review the documents cued up to be sent in the witness brochure (trial preparation) |
| 9/21/2017 | JF | 0.2 | MA/JF Discuss strategies to prepare the witnesses for the trial stand in the most effective way/fashion |
| 9/21/2017 | MR | 0.1 | JK/MR follow-up discussion on older payroll rows with FLSA SOL |
| 9/21/2017 | AN | 3 | Research all data on file to identify reasons for missing payroll for multiple plaintiffs |
| 9/21/2017 | MS | 0.6 | MD/ET/MS discuss strategy for jury instructions and briefing on effect of certification on burden of proof |
| 9/21/2017 | MA | 0.2 | MA/JF Discuss strategies to prepare the witnesses for the trial stand in the most effective way/fashion |
| 9/21/2017 | JK | 0.1 | JK/MR follow-up discussion on older payroll rows with FLSA SOL |
| 9/21/2017 | MD | 0.4 | reviewing hours worked by selected witnesses 0.4 |
| 9/21/2017 | JS | 1.6 | Add exhibits to exhibit list |
| 9/21/2017 | MS | 0.1 | MS/MD/JF Discuss the timing/requests for extensions for motions related to trial/trial preparations |
| 9/21/2017 | JK | 0.8 | JK/MR/MD Review questions that need to be answered in order to continue with damage calculations. |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/21/2017 | MD | 0.1 | MS/MD/JF Discuss the timing/requests for extensions for motions related to trial/trial preparations |
| 9/21/2017 | JK | 2.3 | JK Investigate how to utilize excels user defined function capability to deal with the different type of bonus spreading. |
| 9/21/2017 | MR | 0.3 | identify 36 rows of older payroll data that is within FLSA SOL and not duplicated in June 2017 payrolll data .3 |
| 9/21/2017 | MD | 0.8 | JK/MR/MD Review questions that need to be answered in order to continue with damage calculations. |
| 9/21/2017 | JK | 0.3 | JK/MR discuss progress of damage calcs project .1; results of job history dataset comparison .1; need for examination of older payroll data that is within FLSA SOL and not duplicated in June 2017 payrolll data .1 |
| 9/21/2017 | MR | 0.8 | JK/MR/MD Review questions that need to be answered in order to continue with damage calculations. |
| 9/21/2017 | MA | 1.5 | proofread jury post-instructions |
| 9/22/2017 | JF | 0.9 | Research/assemble various planograms to be included in the witness brochure |
| 9/22/2017 | JS | 0.2 | Respond to email from Harbor Home Rentals re: trial lodging rental agreement |
| 9/22/2017 | MR | 2.5 | Perform phone bill text file manipulation work to obtain phone number |
| 9/22/2017 | JS | 0.2 | JS/MR meet to troubleshoot pdf-opening default (hampering review of exhibits) |
| 9/22/2017 | JF | 0.5 | MD/MS/AD/MR/JS/JF (Kellogg Litigation Team) Meet to plan trial and check-in on projects status (Mot. to Dismiss; Experts; Travel/Lodging; Witnesses; Exhibits; Depo designations; Mock Trial; Mots in Limine; Damages. |
| 9/22/2017 | MR | 0.2 | JS/MR meet to troubleshoot pdf-opening default (hampering review of exhibits) |
| 9/22/2017 | JF | 0.1 | Draft/send email to paralegals re request for sample cover letter |
| 9/22/2017 | MD | 0.1 | md/dg confer about DG ability to assist with writing projects and how to help to prepare for trial 0.1 |
| 9/22/2017 | MR | 2.9 | Tag EARNS pay code negative payments to match up with positive payments (or if they match only partially or not at all) |
| 9/22/2017 | MS | 1.1 | research and memo on personal jurisdiction in light of Bristol Meyers |
| 9/22/2017 | MD | 0.2 | md/ms discuss responsibility about research needed to decide how to move forward with RSMs 0.2 |
| 9/22/2017 | DG | 2.5 | md/dg confer about DG ability to assist with writing projects and how to help to prepare for trial 0.1; prepare brief re motion to strike defenses 2.4 |
| 9/22/2017 | MS | 0.2 | md/ms discuss responsibility about research needed to decide how to move forward with RSMs 0.2 |
| 9/22/2017 | MD | 0.4 | md/mr analyze pay data for application in damages 0.4 |
| 9/22/2017 | MD | 0.5 | MD/MS/AD/MR/JS/JF (Kellogg Litigation Team) Meet to plan trial and check-in on projects status (Mot. to Dismiss; Experts; Travel/Lodging; Witnesses; Exhibits; Depo designations; Mock Trial; Mots in Limine; Damages. |
| 9/22/2017 | MS | 0.5 | MD/MS/AD/MR/JS/JF (Kellogg Litigation Team) Meet to plan trial and check-in on projects status (Mot. to Dismiss; Experts; Travel/Lodging; Witnesses; Exhibits; Depo designations; Mock Trial; Mots in Limine; Damages. |
| 9/22/2017 | MR | 0.5 | MD/MS/AD/MR/JS/JF (Kellogg Litigation Team) Meet to plan trial and check-in on projects status (Mot. to Dismiss; Experts; Travel/Lodging; Witnesses; Exhibits; Depo designations; Mock Trial; Mots in Limine; Damages. |
| 9/22/2017 | AD | 0.5 | MD/MS/AD/MR/JS/JF (Kellogg Litigation Team) Meet to plan trial and check-in on projects status (Mot. to Dismiss; Experts; Travel/Lodging; Witnesses; Exhibits; Depo designations; Mock Trial; Mots in Limine; Damages. |
| 9/22/2017 | MR | 0.4 | md/mr analyze pay data for application in damages 0.4 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/22/2017 | CM | 0.4 | JF/CM discuss workload and other concerns in preparation for trial |
| 9/22/2017 | MR | 2.2 | Perform dtsearch research on email production to investigate the nature of EARNS pay codes incidence 2.2 |
| 9/22/2017 | JS | 6.9 | Add documents to exhibit list; gloss all docs with descriptions |
| 9/22/2017 | JF | 0.2 | MD/JF Check-in re the witness brochure project (trial preparation) |
| 9/22/2017 | JK | 1.6 | jk Add topic on user defined functions to  narrative explaining the damage calculation process, |
| 9/22/2017 | JK | 0.3 | jk Respond to email from team regarding bonus codes |
| 9/22/2017 | MD | 0.5 | md/ms confer on different options for calculating damages and presentation of FRE 1006 for variable labor rates in comparison to TM hourly rates 0.5 |
| 9/22/2017 | JS | 0.5 | MD/MS/AD/MR/JS/JF (Kellogg Litigation Team) Meet to plan trial and check-in on projects status (Mot. to Dismiss; Experts; Travel/Lodging; Witnesses; Exhibits; Depo designations; Mock Trial; Mots in Limine; Damages. |
| 9/22/2017 | MD | 0.2 | MD/JF Check-in re the witness brochure project (trial preparation) |
| 9/22/2017 | JK | 2.8 | jk Write first draft of user defined excel function which spreads bonuses in a monthly fashion. |
| 9/22/2017 | JF | 0.4 | JF/CM discuss workload and other concerns in preparation for trial |
| 9/22/2017 | JK | 0.3 | jk Respond to email from team regarding class list items |
| 9/22/2017 | MS | 0.5 | md/ms confer on different options for calculating damages and presentation of FRE 1006 for variable labor rates in comparison to TM hourly rates 0.5 |
| 9/22/2017 | JK | 1.9 | jk Research the limitations of excel user defined functions |
| 9/22/2017 | JK | 0.7 | jk Learn how to use for each loops in excel VBA |
| 9/23/2017 | MR | 5.2 | Continue text manipulation work on phone bill project: Pull dates from phone bill text 2.2; Pull call times from phone bill text 1.8; Perform report formatting 1.0; Position filename information .2 |
| 9/23/2017 | JK | 1.9 | JK continue to research the abilities of excel user defined functions. |
| 9/23/2017 | MR | 0.5 | Perform web research for video on preparing witness for trial .4; Email JS about ABA video .1 |
| 9/23/2017 | MR | 1.5 | Context phone bill text manipulation project: Reformat phone numbers in program code so excel phone number formatting can be used 1.0; Create lookup to pull DM name associated with phone number .5 |
| 9/24/2017 | JK | 1.8 | jk Use VBA to write user defined excel function which locates returns last row number of an employee ID in an excel spreadsheet. |
| 9/24/2017 | JK | 1.8 | jk Use VBA to write user defined excel function which locates the first row number of an employee ID in an excel spreadsheet. |
| 9/24/2017 | JK | 2.9 | jk Use VBA to write user defined excel function which counts all paychecks received in a year and divides the sum of all earnings in that time period by the number of payments. |
| 9/24/2017 | JK | 1.9 | jk begin writing a VBA user defined excel function to identify how payroll falls within the 4-4-5 week pay structure. |
| 9/25/2017 | JS | 0.9 | Proof and edit P Opp to Decertification Motion |
| 9/25/2017 | JF | 0.2 | Call with witness re intial trial preparation scheduling |
| 9/25/2017 | MR | 1.5 | Initial work on pulling witnesses' motus data from the various datasets |
| 9/25/2017 | MR | 0.4 | Transfer home work files to server .1; Perform minor formatting changes .1; Catalog the phone bill source data with some witness names .3 |
| 9/25/2017 | MR | 1.9 | Continued work on pulling witnesses' motus data |
| 9/25/2017 | JF | 0.3 | MD/JF Meet to discuss the process of assemblying witness brochures (pre-trial preparations) |
| 9/25/2017 | ME | 2.8 | continue to work on compiling emails produced by defendants for each potential plaintiff trial witness |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 9/25/2017 | MR | 0.5 | Finish EARNS negative amount tagging .5 |
| 9/25/2017 | JK | 1.7 | JK GO back to original 6/2017 payroll data to match up with job history before payroll is spread into weeks. |
| 9/25/2017 | MR | 0.1 | MR/ME discuss process of obtaining gps information needed for each trial witness |
| 9/25/2017 | JK | 1.3 | jk Add functionality to user defined annual spread function to allow the user to input an optional variable which can control a static number of weeks to spread the earnings over. |
| 9/25/2017 | JS | 0.1 | MD/JK Locate and email tolling order |
| 9/25/2017 | JS | 0.2 | Identify and email list of hire/term dates to JK/Analytics for damage calculations |
| 9/25/2017 | MR | 0.1 | Email team about identifying witnesses' motus documents |
| 9/25/2017 | JS | 0.2 | locate and email tolling agreement for damages calculation |
| 9/25/2017 | JF | 0.1 | Call with opt-in re case update |
| 9/25/2017 | JS | 0.3 | Identify and locate exhibits for use in trial witness preparation package; send to JF |
| 9/25/2017 | ME | 0.1 | MR/ME discuss process of obtaining gps information needed for each trial witness |
| 9/25/2017 | JF | 0.2 | Call with opt-in re spike in compensation |
| 9/25/2017 | ME | 0.2 | ME/JF Check-in re workload/upcoming tasks |
| 9/25/2017 | MS | 0.6 | final revisions on opposition to motion to dismiss/decertify and pass to JS for formatting and filing |
| 9/25/2017 | JK | 0.1 | MD/JK Locate and email tolling order |
| 9/25/2017 | JK | 0.3 | MD/JK discuss spreading of bonuses in damage calculations. |
| 9/25/2017 | JS | 0.1 | Create Exhibit A to P Opp to Decertification Motion |
| 9/25/2017 | JK | 1 | JK Check other payroll production to see if there are any rows not included in the newest production . |
| 9/25/2017 | MD | 0.3 | MD/JK discuss spreading of bonuses in damage calculations. |
| 9/25/2017 | JS | 0.6 | Proof P Opp to D Motion to Decertify |
| 9/25/2017 | ME | 0.2 | MD/ME review status of project to compile plt trial witness emails .1; discuss best practice for moving forward with the project .1 |
| 9/25/2017 | JS | 0.3 | Review PPT of hotel options, save in file |
| 9/25/2017 | JK | 0.4 | JK/MR/MD  Discuss bonus pay spreading scenarios. |
| 9/25/2017 | JS | 0.3 | File P Opposition to Def Motion to Decertify Class |
| 9/25/2017 | JS | 0.2 | Locate and forward list of CTS dates for all opt-ins for damages process |
| 9/25/2017 | MD | 0.2 | MD/ME review status of project to compile plt trial witness emails .1; discuss best practice for moving forward with the project .1 |
| 9/25/2017 | MS | 0.2 | email and call to M Subit re any comments on opposition to motion to dismiss/decertify |
| 9/25/2017 | JS | 0.2 | Locate and identify docket item with tolling stipulation; email to Analytics Team for damages calculations |
| 9/25/2017 | MD | 0.4 | JK/MR/MD  Discuss bonus pay spreading scenarios. |
| 9/25/2017 | MR | 0.1 | Email JK and MD about EARNS negative payment coding |
| 9/25/2017 | MR | 0.4 | JK/MR/MD  Discuss bonus pay spreading scenarios. |
| 9/25/2017 | JF | 2.8 | Edit/finalize documents that are going to be sent out to witnesses |
| 9/25/2017 | JS | 0.4 | MD/Js discuss exhibit list; next steps to refine |
| 9/25/2017 | JF | 1.3 | Begin the process of assemblying the witness documents to be mailed out |
| 9/25/2017 | MS | 0.3 | review and revise motion to exclude experts |
| 9/25/2017 | JK | 2.7 | jk for each roll of payroll data matched with the corresponding payroll history row |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/25/2017 | JS | 0.4 | Call with Travel Agency with hotel bids for trial |
| 9/25/2017 | DG | 2.7 | draft motion in limine re privileged docs waived by defenses .7; legal research re same 2 |
| 9/25/2017 | JF | 0.2 | JF/CM plan re-formatting of documents needed for witness packets |
| 9/25/2017 | MS | 0.3 | email to ET re repositioning argument re all TMs/RSRs being similarly situated |
| 9/25/2017 | MD | 0.4 | MD/Js discuss exhibit list; next steps to refine |
| 9/25/2017 | MR | 0.2 | Look for hire/term documents |
| 9/25/2017 | JK | 1.3 | jk Format payroll history in order to merge with payroll data |
| 9/25/2017 | MR | 0.1 | Fix shortcut referencing of email from Jim Boudreau about calculations |
| 9/25/2017 | MD | 0.3 | MD/JF Meet to discuss the process of assemblying witness brochures (pre-trial preparations) |
| 9/25/2017 | JS | 0.4 | Call with Travel Agency with hotel bids for trial |
| 9/25/2017 | JK | 1.1 | jk import tolled consent to sue date into payroll history. |
| 9/25/2017 | JS | 0.1 | Create separate file folder for travel-related billing, add current invoices |
| 9/25/2017 | CM | 3.1 | re-format spreadsheets for witness preparation packets |
| 9/25/2017 | CM | 0.2 | JF/CM plan re-formatting of documents needed for witness packets |
| 9/25/2017 | JF | 0.2 | ME/JF Check-in re workload/upcoming tasks |
| 9/25/2017 | JS | 0.1 | Forward invoice from travel agency to CM for billing reconciliation purposes. |
| 9/25/2017 | MS | 0.2 | incorporate Exhibit A into opposition to motion to dismiss/decertify |
| 9/25/2017 | ME | 1.7 | compile documents to send to trial witnesses prior to their prep call |
| 9/25/2017 | MR | 0.5 | Research Kellogg FAFH (Food Away from Home) designation .4; Email MD and JK about FAFH .1 |
| 9/26/2017 | MR | 0.2 | MR/ME review project to compile emails produced by defendants' for each trial witness to determine best practices for continuing the project |
| 9/26/2017 | CLER | 0.5 | prepare documents for client  .30  prepare mailing of documents  .20 |
| 9/26/2017 | ME | 4.9 | continue to work on compiling emails produced by defendants for each potential plaintiff trial witness |
| 9/26/2017 | ME | 0.2 | ME/JF Check-in re workload (trial preparations) |
| 9/26/2017 | MD | 0.3 | MD/MR/ME develop clear strategy for working with emails produced by defendants for each plaintiff trial witness |
| 9/26/2017 | MR | 0.3 | MD/MR/ME develop clear strategy for working with emails produced by defendants for each plaintiff trial witness |
| 9/26/2017 | ME | 0.2 | MR/ME review project to compile emails produced by defendants' for each trial witness to determine best practices for continuing the project |
| 9/26/2017 | MR | 3.4 | Create revision of Excel workbook containing of witnesses' Motus data for easier use by paralegals 1.7; Create source explanation sheet of workbook 1.5; Compose email with detailed explanation .2 |
| 9/26/2017 | ME | 0.3 | MD/MR/ME develop clear strategy for working with emails produced by defendants for each plaintiff trial witness |
| 9/26/2017 | JF | 0.2 | ME/JF Check-in re workload (trial preparations) |
| 9/26/2017 | JS | 0.2 | JS/JF Meet to discuss potential changes/revisions to cover letter to be mailed out to trial witnesses |
| 9/26/2017 | CLER | 0.9 | prepare mailing of document for clients review (trial material) |
| 9/26/2017 | AG | 0.3 | AG/JF Meet to discuss the process to mail out documents to witnesses |
| 9/26/2017 | JF | 0.2 | JS/JF Meet to discuss potential changes/revisions to cover letter to be mailed out to trial witnesses |
| 9/26/2017 | AN | 0.2 | JK/MD/(AN.2) Check in on progress of damage calculations |
| 9/26/2017 | MD | 0.5 | JK/MD/(AN.2) Check in on progress of damage calculations |
| 9/26/2017 | JS | 1.8 | Proof P Mot to Exclude; format, add ToC and ToA |
| 9/26/2017 | JF | 0.3 | AG/JF Meet to discuss the process to mail out documents to witnesses |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/26/2017 | ME | 0.6 | search defendants' email discovery production for potential trial exhibits |
| 9/26/2017 | JF | 4.9 | Continue the process to assemble witness documents in order to mail them out to witnesses |
| 9/26/2017 | JK | 0.5 | JK/MD/(AN.2) Check in on progress of damage calculations |
| 9/26/2017 | JK | 2.2 | JK Isolate payroll for all job titles that should be included in the damages. |
| 9/26/2017 | MD | 0.2 | MD/ME review potential trial exhibits to locate via search of defendants' email discovery production |
| 9/26/2017 | MD | 0.1 | MD/JF Meet re changes to the documents to be sent out to witnesses |
| 9/26/2017 | CLER | 0.5 | prepare documents for client  .30  prepare mailing of documents  .20 |
| 9/26/2017 | JS | 0.5 | Revise P Mot to Exclude D Expert Testimony |
| 9/26/2017 | DG | 3.4 | draft motion to compel/strike defenses 2.5; legal research re same .9 |
| 9/26/2017 | JS | 0.4 | Create exhibits to Motion to exclude |
| 9/26/2017 | JS | 0.3 | JS/MD meet to discuss cover letter and documents sending to plt witnesses |
| 9/26/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#441 P Opp to D Mot to Decert) |
| 9/26/2017 | MD | 0.3 | JS/MD meet to discuss cover letter and documents sending to plt witnesses |
| 9/26/2017 | JS | 0.4 | Revise cover letter to reflect changes discussed with team |
| 9/26/2017 | ME | 0.2 | MD/ME review potential trial exhibits to locate via search of defendants' email discovery production |
| 9/26/2017 | MR | 2.2 | Complete pulling of witnesses' motus data in source sheets in Excel workbook |
| 9/26/2017 | JK | 0.8 | JK Import all prize fringe deductions into payroll data |
| 9/26/2017 | JS | 0.4 | review exhibit procedure for Judge Leighton |
| 9/26/2017 | JK | 2.2 | JK create lookup table between payroll history and earning statements. |
| 9/26/2017 | JF | 0.1 | MD/JK Meet re changes to the documents to be sent out to witnesses |
| 9/26/2017 | JK | 0.8 | JK Determine which rows of payroll fall within the statue of limitations for each opt-ins tolled consent to sue date. |
| 9/26/2017 | JK | 1.8 | JK Identify issue where overtime payments are showing up in payroll for weeks where employees are designated as exempt. |
| 9/27/2017 | JK | 0.9 | JK Extract all hire and termination dates from the payroll/history matchup and compare them to the current list |
| 9/27/2017 | ME | 1.4 | search defendants' email discovery production for potential trial exhibits |
| 9/27/2017 | JS | 0.3 | Email to Harbor Home Rentals re: house lease |
| 9/27/2017 | JK | 2.4 | JK Determine what rows of work history are present in the 10/2015 work history production that do no appear in the 3/2017 production |
| 9/27/2017 | ME | 0.7 | search defendants' email discovery production for potential trial exhibits |
| 9/27/2017 | MD | 0.1 | JS/MD discuss exhibits: process for submission; procedure during trial |
| 9/27/2017 | JS | 0.1 | JS/MD discuss exhibits: process for submission; procedure during trial |
| 9/27/2017 | MD | 0.2 | JS/MD discuss travel rental options for trial |
| 9/27/2017 | JS | 0.2 | JS/MD discuss travel rental options for trial |
| 9/27/2017 | JF | 0.1 | Call to witness re travel information communication |
| 9/27/2017 | MD | 0.1 | MD/ME review project of cross checking pay data to assist attorneys and analytics with damage prep for trial |
| 9/27/2017 | JF | 0.1 | Call to witness re travel information communication |
| 9/27/2017 | JK | 1.4 | JK match up payroll history to check by check earnings data with offset for the delay between the work week and check date. |
| 9/27/2017 | ME | 0.1 | respond to opt-in's email requesting case update |
| 9/27/2017 | ME | 0.5 | cross check pay data to assist attorneys and analytics with damage prep for trial |
| 9/27/2017 | ME | 1.2 | search defendants' email discovery production for potential trial exhibits |
| 9/27/2017 | JK | 1.6 | JK Create summary spreadsheet of all incorrect overtime payments seen in the payroll history matchup. |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/27/2017 | CLER | 1.1 | prepare mailing of document for clients review (trial material) |
| 9/27/2017 | MD | 0.3 | md/dg discuss good faith and willfulness defense - brief to compel and overall trial strategy connection .3 |
| 9/27/2017 | ME | 0.1 | MD/ME review project of cross checking pay data to assist attorneys and analytics with damage prep for trial |
| 9/27/2017 | JK | 1.7 | JK Attempt to reconcile the work history in the 10/2015 work history production that do no appear in the 3/2017 production |
| 9/27/2017 | MR | 0.2 | JK/MR confer about extrapolations aspect of damages |
| 9/27/2017 | JF | 0.6 | Outreach to witnesses re their participation in the trial |
| 9/27/2017 | DG | 0.3 | md/ms strategize re proving up willfulness at trial 0.3 |
| 9/27/2017 | MD | 0.3 | md/ms strategize re proving up willfulness at trial 0.3 |
| | | | |
| 9/27/2017 | JF | 4.8 | Assemble electronic copies of document packets for witnesses (trial preparations) |
| 9/27/2017 | JK | 0.2 | JK/MR confer about extrapolations aspect of damages |
| 9/27/2017 | JS | 0.5 | Research additional options for possible mock trial |
| 9/27/2017 | JF | 0.3 | JF/CM plan process for producing witness packets |
| 9/27/2017 | CM | 0.2 | reformat spreadsheet for printing for witness |
| 9/27/2017 | MR | 0.2 | Send to team an email from Defense Counsel in 2015 about Route Sales Rep .2 |
| 9/27/2017 | ME | 0.8 | search defendants' email discovery production for potential trial exhibits |
| 9/27/2017 | CM | 0.3 | JF/CM plan process for producing witness packets |
| 9/27/2017 | JK | 0.2 | JK/MR confer about overtime payments that appear for exempt positions |
| 9/27/2017 | JS | 0.1 | Email mock-trial provider for quote |
| 9/27/2017 | CM | 4.5 | prepare trial preparation packets for plaintiff witnesses |
| 9/27/2017 | DG | 3.9 | md/dg discuss good faith and willfulness defense - brief to compel and overall trial strategy connection .3; draft motion to compel or strike defenses 3.6 |
| 9/27/2017 | MR | 0.2 | JK/MR confer about overtime payments that appear for exempt positions |
| 9/27/2017 | JK | 0.4 | JK/MD Review progress of damage calculations, highlighting issue of overtime that appear for job titles that are exempt. |
| 9/27/2017 | MD | 0.4 | JK/MD Review progress of damage calculations, highlighting issue of overtime that appear for job titles that are exempt. |
| 9/28/2017 | MD | 0.2 | MD/JF Discuss the process of selecting Motus data for individual witnesses |
| 9/28/2017 | JS | 0.4 | Additional edits to brief prior to filing |
| 9/28/2017 | JF | 0.2 | MD/JF Discuss the process of selecting Motus data for individual witnesses |
| 9/28/2017 | MR | 0.1 | MD/DG/MR discuss language on how biweekly wages are computed |
| | | | |
| 9/28/2017 | JK | 1.1 | JK Prepared payroll to be spread from biweekly pay periods into weekly pay periods. |
| 9/28/2017 | JS | 0.4 | Refine exhibits per MD instruction |
| 9/28/2017 | JK | 2.2 | JK Fixed issues in yearly spread program for extreme cases where calculations were not reported correctly. |
| 9/28/2017 | JF | 0.3 | MR/JF Discuss the status of damage calculations for opt-ins |
| 9/28/2017 | MD | 0.1 | MD/AN Discuss search for payroll data for plaintiffs that was not provided from Defendant |
| 9/28/2017 | ME | 0.9 | organize hard copies of deposition exhibit files |
| 9/28/2017 | CLER | 1 | prepare mailing of document for clients review (trial material) |
| 9/28/2017 | ME | 3.6 | compile deposition exhibits for potential trial witnesses to send for their review during trial preparation call |
| 9/28/2017 | JK | 1.8 | JK Verified that yearly spread program works correctly |
| 9/28/2017 | AN | 0.1 | MD/AN Discuss search for payroll data for plaintiffs that was not provided from Defendant |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/28/2017 | JK | 1.7 | JK Verify program used to spread payroll matching Kellogg's 4-4-5 schedule calculates the periods correctly. |
| 9/28/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#442 - P. MOTION to Exclude Testimony Of Defendants Experts) |
| 9/28/2017 | JF | 0.1 | Send email to JS re travel |
| 9/28/2017 | MD | 0.1 | MD/DG/MR discuss language on how biweekly wages are computed |
| 9/28/2017 | JF | 0.2 | MD/JF Check-in re workload/packets to witnesses that need to be mailed out by the beginning and the end of next week |
| 9/28/2017 | AG | 0.2 | ECF Filing of P. MOTION to Exclude Testimony Of Defendants Experts |
| 9/28/2017 | DG | 0.1 | MD/DG/MR discuss language on how biweekly wages are computed |
| 9/28/2017 | MR | 0.3 | MR/JF Discuss the status of damage calculations for opt-ins |
| 9/28/2017 | JK | 1.4 | JK Devise method for spreading bonuses correctly to match Kellogg business's year. |
| 9/28/2017 | JF | 0.3 | ME/JF Discuss the task to assemble deposition exhibits for witnesses |
| 9/28/2017 | MD | 0.2 | MD/JF Check-in re workload/packets to witnesses that need to be mailed out by the beginning and the end of next week |
| 9/28/2017 | JF | 0.7 | ME/JF Collaborate to assemble deposition exhibits for trial witnesses who were deposed previously |
| 9/28/2017 | ME | 0.3 | ME/JF Discuss the task to assemble deposition exhibits for witnesses |
| 9/28/2017 | JS | 0.8 | Create exhibits for Mot to exclude, redact confidential material; create separate version to file under seal. |
| 9/28/2017 | JS | 0.5 | Perform additional edits to P Mot to Exclude D Expert Testimony |
| 9/28/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#443 - UNREDACTED SEALED [442] MOTION to Exclude Testimony Of Defendants Experts) |
| 9/28/2017 | AG | 0.1 | ECF Filing of UNREDACTED SEALED [442] MOTION to Exclude Testimony Of Defendants Experts |
| 9/28/2017 | JF | 4.2 | Analyze/assemble motus data for witnesses who were deposed previously (the process to assemble witness packets; trial preparation) |
| 9/28/2017 | ME | 0.7 | ME/JF Collaborate to assemble deposition exhibits for trial witnesses who were deposed previously |
| 9/29/2017 | MR | 0.2 | JK/MR discuss handling of extrapolations in relation to job history |
| 9/29/2017 | JF | 0.1 | ME/JF Check-in re the preparation of deposition exhibits |
| 9/29/2017 | ME | 0.1 | ME/JF Check-in re the preparation of deposition exhibits |
| 9/29/2017 | JS | 0.1 | Updated contact information per client email |
| 9/29/2017 | JS | 0.2 | Review and forward house rental contract |
| 9/29/2017 | JS | 1.2 | Research exhibit process and procedures |
| 9/29/2017 | JF | 0.1 | Send out email notification about Kellogg team meeting |
| 9/29/2017 | MD | 0.5 | JK/MD Daily check in on damage calculation progress about about payroll hours that do not equal 80 for salaried employees in random work periods. |
| 9/29/2017 | JK | 0.3 | JK/MD Phone call to discuss the spread of PTO |
| 9/29/2017 | JF | 1.5 | Litigation team meet (JS/MD/JF/ME) to discuss trial preparation; damages; travel;witnesses; exhibits; depo designations; mock trial planning; upcoming motions; damages; work conflicts; bifurcating claims. |
| 9/29/2017 | ME | 1.5 | Litigation team meet (JS/MD/JF/ME) to discuss trial preparation; damages; travel;witnesses; exhibits; depo designations; mock trial planning; upcoming motions; damages; work conflicts; bifurcating claims. |
| 9/29/2017 | MD | 1.5 | Litigation team meet (JS/MD/JF/ME) to discuss trial preparation; damages; travel;witnesses; exhibits; depo designations; mock trial planning; upcoming motions; damages; work conflicts; bifurcating claims. |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 9/29/2017 | JF | 0.1 | jf/dg discuss how to use motus data with clients .1 |
| 9/29/2017 | DG | 0.1 | jf/dg discuss how to use motus data with clients .1 |
| 9/29/2017 | JK | 0.5 | JK/MD Daily check in on damage calculation progress about about payroll hours that do not equal 80 for salaried employees in random work periods. |
| 9/29/2017 | MD | 0.1 | MD/JF Brief check-in re trial preparations |
| 9/29/2017 | ME | 4.2 | compile deposition exhibits for potential trial witnesses to send for their review during trial preparation call |
| 9/29/2017 | JF | 5.1 | Prepare document packets for witnesses |
| 9/29/2017 | JF | 0.1 | MD/JF Brief check-in re trial preparations |
| 9/29/2017 | JS | 1.5 | Litigation team meet (JS/MD/JF/ME) to discuss trial preparation; damages; travel;witnesses; exhibits; depo designations; mock trial planning; upcoming motions; damages; work conflicts; bifurcating claims. |
| 9/29/2017 | JS | 0.1 | Email to opt-in re: updated address |
| 9/29/2017 | JK | 0.2 | JK/MR discuss handling of extrapolations in relation to job history |
| 9/29/2017 | JS | 0.1 | Leave message for Travel Leaders re: hotel choices |
| 9/29/2017 | MD | 0.3 | JK/MD Phone call to discuss the spread of PTO |
| 9/29/2017 | JK | 1.7 | JKCreate a breakdown of all the hours displayed in Kellogg's payroll for regular pay |
| 9/29/2017 | JK | 1.7 | JKCreate a breakdown of all the hours displayed in Kellogg's payroll for payment types designated as PTO. |
| 9/29/2017 | JS | 3.6 | Exhibit list--assemble documents |
| 9/29/2017 | JK | 2.2 | JK Identify and fix bug in excel user defined function which was incorrectly spreading yearly payroll data. |
| 9/29/2017 | JK | 1.5 | JK Create analysis of all weeks where hours do not equal 40. |
| 10/2/2017 | ME | 0.2 | MR/ME discuss process of copying deposition exhibit files to cd to send to trial witnesses to review for trial preparation meeting with attorney |
| 10/2/2017 | JK | 0.5 | JK Investigate any remaining weeks in the payroll and history matchup that are tagged with a weekly pay value in the payment frequency column. |
| 10/2/2017 | MS | 2 | review and designate Nilles deposition |
| 10/2/2017 | JF | 0.2 | ME/JF Check-in re PLT itineraries |
| 10/2/2017 | ME | 0.2 | compile list of opt-ins who worked in particular sales territory to assist attorneys with trial preparation |
| 10/2/2017 | ME | 1.2 | copy deposition exhibit files to cd to send to trial witnesses to review for trial preparation meeting with attorney |
| 10/2/2017 | MD | 2.5 | edit jury instructions 2.5 |
| 10/2/2017 | MS | 0.2 | md/ms confer re how to handle response re McCartt's attorney's email 0.2 |
| 10/2/2017 | JS | 0.2 | Email Shea at Pipeline Recruiting; update on decision re: mock trial |
| 10/2/2017 | JF | 4.8 | Prepare document packets for witnesses |
| 10/2/2017 | ME | 0.4 | Read Defendants' Reply in Support of Defendants' Motion to Dismiss Out-of-State Opt-ins Based on New Supreme Court Case and to Decertify FLSA Collective Action Based on Smith v. Kellogg and Absence of Expert Testimony |
| 10/2/2017 | MD | 0.2 | md/ms confer re how to handle response re McCartt's attorney's email 0.2 |
| 10/2/2017 | MS | 0.3 | MD/MS discuss designation testimony regarding Kellogg's characterization of sales |
| 10/2/2017 | MD | 0.3 | MD/MS discuss designation testimony regarding Kellogg's characterization of sales |
| 10/2/2017 | JF | 0.1 | MD/JF Check-in re recent witness interviews |
| 10/2/2017 | MD | 2.5 | speak with client to prep for trial 2.5 |
| 10/2/2017 | CM | 1.4 | prepare witness packets |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/2/2017 | ME | 2.3 | compile deposition exhibits for potential trial witnesses to send for their review during trial preparation call |
| 10/2/2017 | ME | 0.5 | copy deposition exhibit files to cd to send to trial witnesses to review for trial preparation meeting with attorney |
| 10/2/2017 | MD | 1 | edit statement of facts 1.0 |
| 10/2/2017 | JF | 0.1 | CM/JF Check-in re process of itinerary production for witness |
| 10/2/2017 | JF | 0.2 | ME/JF Check-in re production of documents (trial witness brochure) |
| 10/2/2017 | MD | 0.5 | prep for call with client re trial 0.5 |
| 10/2/2017 | MD | 0.1 | MD/JF Check-in re recent witness interviews |
| 10/2/2017 | ME | 0.8 | copy deposition exhibit files to cd to send to trial witnesses to review for trial preparation meeting with attorney |
| 10/2/2017 | MD | 2 | insert case citations to jury instructions |
| 10/2/2017 | CM | 3.3 | re-format itineraries for witness packets 1.3, prepare witness packets 1.8, prepare folder for MD of documents common to all witness packets .2 |
| 10/2/2017 | JF | 0.2 | Respond to emails from trial witnesses (re travel and pre-trial document packet) |
| 10/2/2017 | CM | 0.1 | CM/JF Check-in re process of itinerary production for witness |
| 10/2/2017 | ME | 0.2 | ME/JF Check-in re production of documents (trial witness brochure) |
| 10/2/2017 | MD | 2 | prepare for trial 2.0 |
| 10/2/2017 | CLER | 1 | prepare mailing of document for clients review (trial material) |
| 10/2/2017 | MD | 0.5 | call with cient about testifying for trial 0.5 |
| 10/2/2017 | ME | 0.1 | email link to opt-in paystubs to JK for damages purposes |
| 10/2/2017 | MR | 0.2 | MR/ME discuss process of copying deposition exhibit files to cd to send to trial witnesses to review for trial preparation meeting with attorney |
| 10/2/2017 | JS | 6.4 | Assemble exhibit list based on proof chart |
| 10/2/2017 | ME | 0.2 | ME/JF Check-in re PLT itineraries |
| 10/2/2017 | JK | 1.8 | JK Devise methodology to spread the payroll from biweekly |
| 10/2/2017 | MD | 0.5 | review data to provide JK for damage calculations 0.5 |
| 10/2/2017 | JF | 0.1 | ME/JF Check-in re assembly of deposition exhibits |
| 10/2/2017 | JS | 1.2 | Burn 6 copies of safety video for opt-in review prior to trial |
| 10/2/2017 | MD | 0.4 | call with client about testifying at trial 0.4 |
| 10/2/2017 | MR | 3.5 | Examine email forwarded by MD from Defendant regardling Kellogg's list of 99 opt-ins claimed by Kellogg to not have claims .1;  Reply to team regarding some of the reps named in list .1;  Add unique identifiers to "list of 99" .3; Read/reply to email from MS about "list of 99" .1;  Create excel sheet listing 20 opt-ins who have claims and 79 opt-ins who do not 2.7; Send follow-up email with more info about list of 99 .1; Send 2nd follow-up email with link to workbook listing list of 20 and list of 79 .1 |
| 10/2/2017 | JK | 2.5 | JK execute annual spread of appropriate bonuses over the biweekly pay data. |
| 10/2/2017 | ME | 1.1 | copy deposition exhibit files to cd to send to trial witnesses to review for trial preparation meeting with attorney |
| 10/2/2017 | MS | 2.1 | designating O'Connell depo |
| 10/2/2017 | JS | 0.2 | Email to opt-in regarding travel plans |
| 10/2/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#444 D. REPLY TO RESPONSE to [439] MOTION to Dismiss) |
| 10/2/2017 | ME | 0.1 | ME/JF Review the process by which the exhibits are to be saved on the disc (per document volume specifications) |
| 10/2/2017 | MS | 2.3 | designate Reed depo for trial |
| 10/2/2017 | MR | 0.2 | Use DTSearch to confirm that Kellogg Sales Rep Walmart is in Morning Foods division |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/2/2017 | JK | 1.4 | JK Qualify results of bi-weekly to weekly spread of data. |
| 10/2/2017 | CM | 0.3 | JF/CM plan next steps in preparation of witness packets |
| 10/2/2017 | MS | 0.2 | review Kellogg Reply to Motion to Dismiss/Decertify and forward to group |
| 10/2/2017 | JF | 0.3 | JF/CM plan next steps in preparation of witness packets |
| 10/2/2017 | MD | 0.2 | email defense counsel about meeting for pre-trial filing 0.2 |
| 10/2/2017 | JF | 0.1 | ME/JF Review the process by which the exhibits are to be saved on the disc (per document volume specifications) |
| 10/2/2017 | JK | 1.2 | JK Execute spread of weeks from biweekly to weekly. |
| 10/2/2017 | ME | 0.1 | ME/JF Check-in re assembly of deposition exhibits |
| 10/2/2017 | MD | 0.2 | email team about strategy to deal with various motions 0.2 |
| 10/3/2017 | JF | 0.2 | ME/JF Check-in re the process of assembly of witness packets |
| 10/3/2017 | AN | 0.1 | MD/AN Discuss search for documentation explaining reason for missing weeks of payroll for multiple plaintiffs |
| 10/3/2017 | CM | 0.2 | CM/JF Check-in re the process of printing the witness packets |
| 10/3/2017 | JF | 0.5 | JF/ME explain task of compiling documents to send to witnesses for trial preparation call with attorney |
| 10/3/2017 | JS | 0.5 | Call with John Ryan from Strategic Research re: mock trial |
| 10/3/2017 | AN | 1 | Research all data on file to identify reasons for missing payroll for multiple plaintiffs |
| 10/3/2017 | JS | 0.3 | Call with Michael Subit's paralegal re: Tacoma set up and technology training. |
| 10/3/2017 | JS | 5.9 | Review exhibits and add Bates ranges to exhibit list |
| 10/3/2017 | AN | 0.1 | ME/AN Discuss spreadsheet from Kellogg listing personnel actions for plaintiffs |
| 10/3/2017 | MS | 0.4 | ET/MS call re addressing Kellogg's changing argument in its reply ISO its motion to dismiss/decertify |
| 10/3/2017 | ME | 0.2 | ME/JF Check-in re the process of assembly of witness packets |
| 10/3/2017 | MD | 0.7 | drafting explanation for ET re damages 0.7 |
| 10/3/2017 | JS | 0.3 | JS/MA discuss trial preparation issues; exhibit management; logistics; best practices |
| 10/3/2017 | JF | 0.2 | Speak with opt-in re case update |
| 10/3/2017 | MD | 3 | preparing for trial 3.0 |
| 10/3/2017 | MD | 0.1 | MD/AN Discuss search for documentation explaining reason for missing weeks of payroll for multiple plaintiffs |
| 10/3/2017 | MS | 0.1 | email to ET re sur reply to Kellogg's motion to dismiss/decertify |
| 10/3/2017 | CM | 2.4 | prepare witness packets |
| 10/3/2017 | MS | 3.1 | designate Kelly transcript |
| 10/3/2017 | JF | 0.2 | CM/JF Check-in re the process of printing the witness packets |
| 10/3/2017 | ME | 4.7 | compile documents to send to witnesses for trial preparation |
| 10/3/2017 | JS | 0.3 | Call with Judge Leighton's deputy re: trial procedures and preferences, technology training, etc. |
| 10/3/2017 | ME | 0.1 | ME/AN Discuss spreadsheet from Kellogg listing personnel actions for plaintiffs |
| 10/3/2017 | MS | 0.1 | email to MD re sur reply to Kellogg's motion to dismiss/decertify |
| 10/3/2017 | ME | 0.5 | JF/ME explain task of compiling documents to send to witnesses for trial preparation call with attorney |
| 10/3/2017 | MS | 0.2 | md/ms confer re ET draft sur-reply re damages 0.2 |
| 10/3/2017 | CM | 1.3 | prepare witness preparation packets |
| 10/3/2017 | JF | 0.1 | MD/JF Check-in re individual availability of plaintiffs/recording of potential witness pushbacks |
| 10/3/2017 | MR | 0.5 | read/reply to email from ME about # of opt-ins from each division per region .1; locate prior report relevant to ME email .2; make slight adjustments to report .2 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/3/2017 | CM | 0.2 | CM/JF Check-in re brochure packets |
| 10/3/2017 | MD | 0.2 | md/ms debate method to calculate PTO for damages 0.2 |
| 10/3/2017 | ME | 0.4 | search defendants' discovery production for potential trial exhibits |
| 10/3/2017 | JF | 0.2 | CM/JF Check-in re witness brochure packets |
| 10/3/2017 | MS | 0.2 | md/ms debate method to calculate PTO for damages 0.2 |
| 10/3/2017 | AD | 1.9 | Research case law concerning subpoena power to out of state witnesses 1.9 |
| 10/3/2017 | ME | 0.6 | copy deposition exhibit files to cd to send to trial witnesses to review for trial preparation meeting with attorney |
| 10/3/2017 | CLER | 1.1 | prepare mailing of document for clients review (trial material) |
| 10/3/2017 | MS | 0.1 | review Kellogg reply to motion to dismiss/decertify in preparation for call with Ed |
| 10/3/2017 | JS | 0.2 | Call with Andrea from Travel Leaders--discuss hotel rate and offered package |
| 10/3/2017 | JF | 3.2 | Prepare witness packets to be sent out to trial witnesses |
| 10/3/2017 | MR | 0.1 | Send email to JK and MD regarding reminder to build in severance aspect to damages |
| 10/3/2017 | MA | 0.3 | JS/MA discuss trial preparation issues; exhibit management; logistics; best practices |
| 10/3/2017 | MR | 0.1 | Send follow-up email to team about Kellogg 99 list |
| 10/3/2017 | MS | 0.2 | draft email to McCartt counsel re testimony |
| 10/3/2017 | MR | 0.9 | Read/reply to email from MD regarding 79 reps outside of SOL .1; revise list of 79 opt-ins to identify pled states of employment .8 |
| 10/3/2017 | MD | 0.2 | md/ms confer re ET draft sur-reply re damages 0.2 |
| 10/3/2017 | MD | 0.1 | MD/JF Check-in re individual availability of plaintiffs/recording of potential witness pushbacks |
| 10/3/2017 | MD | 2.5 | review exhibits for trial 2.5 |
| 10/3/2017 | JF | 0.1 | Respond to witness re travel arrangements |
| 10/4/2017 | MD | 1.5 | edit statement of facts for trial 1.5 |
| 10/4/2017 | CM | 0.3 | CM/ME review how to print itineraries for trial witness packets .2; review process of assembling trial witness packets .1 |
| 10/4/2017 | ME | 0.7 | compile documents to send to witnesses for trial preparation |
| 10/4/2017 | CM | 5.9 | prepare witness packets |
| 10/4/2017 | ME | 0.3 | CM/ME review how to print itineraries for trial witness packets .2; review process of assembling trial witness packets .1 |
| 10/4/2017 | ME | 2.9 | compile documents to send to witnesses for trial preparation |
| 10/4/2017 | ME | 0.3 | locate deposition exhibits per attorney's request for trial preparation |
| 10/4/2017 | MS | 1 | designating Pennington deposition transcript |
| 10/4/2017 | AD | 0.7 | Draft research memo .7 |
| 10/4/2017 | MS | 1 | md/ms strategize re various topcis to discuss with defense counsel during phone call tomorrow 1.0 |
| 10/4/2017 | MS | 0.2 | MD/MS discuss import of Kaminiski testimony on Plaintiffs' theory |
| 10/4/2017 | JS | 1.3 | Research possible providers/facilitators for mock trial |
| 10/4/2017 | MR | 0.1 | MR/JF/CM review method of formatting motus data |
| 10/4/2017 | MS | 3.6 | designating two Kaminski transcripts for pre-trial order |
| 10/4/2017 | JF | 4.8 | Assembly of packets/data for trial witnesses |
| 10/4/2017 | MS | 0.5 | revise FWW section of draft of motion for trial order on damages and FWW |
| 10/4/2017 | CM | 0.1 | MR/JF/CM review method of formatting motus data |
| 10/4/2017 | JF | 0.1 | MR/JF/CM review method of formatting motus data |
| 10/4/2017 | JF | 0.1 | JF/CM make plans for continued work on witness packets |
| 10/4/2017 | ME | 0.2 | JF/ME discuss status of preparing witness packets for trial |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/4/2017 | JS | 3.6 | Review exhibits, add Bates ranges to index, perform OCR on non-compliant pdfs |
| 10/4/2017 | JK | 0.5 | JK/MS discuss how to include PTO in damage calculations |
| 10/4/2017 | MS | 0.5 | JK/MS discuss how to include PTO in damage calculations |
| 10/4/2017 | ME | 1 | compile documents to send to witnesses for trial preparation |
| 10/4/2017 | JS | 0.3 | Email three possible mock-trial providers for estimates and packages |
| 10/4/2017 | MD | 1 | md/ms strategize re various topcis to discuss with defense counsel during phone call tomorrow 1.0 |
| 10/4/2017 | MD | 0.2 | MD/MS discuss import of Kaminiski testimony on Plaintiffs' theory |
| 10/4/2017 | CLER | 1.3 | prepare mailing of document for clients review (trial material) |
| 10/4/2017 | AN | 0.3 | Compose email to analytics department with links to new information added to spreadsheet showing  data on file to identify reasons for missing payroll for multiple plaintiffs |
| 10/4/2017 | JF | 0.2 | JF/ME discuss status of preparing witness packets for trial |
| 10/4/2017 | MS | 1 | review and revise ET brief on Case Mgt Order for damages |
| 10/4/2017 | AN | 1 | Research all data on file to identify reasons for missing payroll for multiple plaintiffs |
| 10/4/2017 | CM | 0.1 | JF/CM make plans for continued work on witness packets |
| 10/5/2017 | AG | 0.1 | ECF Filing of MOTION to Consider Doc 445 as a Sur-Reply to Defendants Motion to Decertify re [439] MOTION |
| 10/5/2017 | JF | 0.3 | ME/JF Check-in re production of witness packets (pre-trial preparation) |
| 10/5/2017 | MD | 0.2 | md/ms digest results of call with defense counsel 0.2 |
| 10/5/2017 | JF | 1.7 | Prepare Motus data to be included in the witness packets |
| 10/5/2017 | CLER | 0.6 | create PDF format of deposition transcripts |
| 10/5/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#446 - P. MOTION to Consider Doc 445 as a Sur-Reply to Defendants Motion to Decertify re [439] MOTION to Dismiss |
| 10/5/2017 | ME | 0.3 | ME/JF Check-in re production of witness packets (pre-trial preparation) |
| 10/5/2017 | JS | 1.9 | Review and edit brief re damage calculations; format; generate Table of Contents and Table of Authorities |
| 10/5/2017 | JF | 0.3 | MR/JF Preparation of opt-in spreadsheet for 2nd round of potential witness outreach |
| 10/5/2017 | MS | 0.6 | revise motion for surreply re motion to dismiss/decertify |
| 10/5/2017 | MS | 0.7 | md/ms confer with defense counsel about various trial issues 0.7 |
| 10/5/2017 | MS | 0.2 | md/ms digest results of call with defense counsel 0.2 |
| 10/5/2017 | MD | 0.7 | md/ms confer with defense counsel about various trial issues 0.7 |
| 10/5/2017 | JS | 0.1 | Review and forward email from opt-in witness. |
| 10/5/2017 | MS | 0.2 | draft proposed order for case mgt motion |
| 10/5/2017 | ME | 3.3 | compile documents to send to witnesses for trial preparation |
| 10/5/2017 | ME | 0.2 | ME/JF Check-in re production of witness packets |
| 10/5/2017 | JK | 1.6 | jk Go back to original payroll and re -convert all of it, not just the weeks in the statue of limitation to weeks to capture any bonuses that need to be spread. |
| 10/5/2017 | MD | 1.5 | editing motion to exclude Kellogg's state of mind defenses 1.5 |
| 10/5/2017 | MS | 0.2 | develop system for preserving and storing designated deposition transcripts |
| 10/5/2017 | AN | 0.1 | JK/AN Discuss spreadsheet with documentation for missing payroll weeks for multiple clients |
| 10/5/2017 | JF | 2.6 | Outreach to MF opt-ins from Central/Eastern Region |
| 10/5/2017 | AG | 0.2 | ECF Filing of MOTION for Court to Calculate Damages Based on Jury Verdict |
| 10/5/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#445 - MOTION for Court to Calculate Damages Based on Jury Verdict |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/5/2017 | MD | 0.5 | review additional witnesses to testify at trial 0.5 |
| 10/5/2017 | MS | 0.1 | AG/MS discuss scanning and production of designated deposition transcripts |
| 10/5/2017 | JS | 4.2 | Assemble exhibits for review; annotate spreadsheet with Bates ranges for documents; perform OCR on documents in order to comply with court evidence/exhibit requirements. |
| 10/5/2017 | MS | 0.4 | review and revise case mgt motion |
| 10/5/2017 | CLER | 0.2 | create PDF format of documents recd from client |
| 10/5/2017 | MD | 2 | edit motion re exclude state of mind defenses 2.0 |
| 10/5/2017 | MR | 0.1 | Send email to MS and AG regarding color laser purchase |
| 10/5/2017 | JF | 0.2 | ME/JF Check-in re production of witness packets |
| 10/5/2017 | JS | 0.6 | Review and edit Motion to Consider [455] as sur-reply; format. Add certificate of service. |
| 10/5/2017 | MS | 0.6 | revise motion to consider a surreply to motion to dismiss/decertify |
| 10/5/2017 | JF | 0.4 | JS/JF Check-in re the trial process |
| 10/5/2017 | AN | 0.1 | JK/AN Discuss spreadsheet containing documentation explaining weeks of missing payroll for plaintiffs |
| 10/5/2017 | MS | 0.2 | draft proposed order for srureply motion |
| 10/5/2017 | JF | 0.1 | MD/JF Check-in re witness outreach (MF division) |
| 10/5/2017 | MR | 0.3 | MR/JF Preparation of opt-in spreadsheet for 2nd round of potential witness outreach |
| 10/5/2017 | CLER | 0.5 | prepare mailing of document for clients review (trial material) |
| 10/5/2017 | MR | 0.4 | Research into getting color laser printer for trial submissions with highlighting |
| 10/5/2017 | JK | 0.1 | JK/AN Discuss spreadsheet containing documentation explaining weeks of missing payroll for plaintiffs |
| 10/5/2017 | MA | 0.5 | assist JS in fixing table of contents for case management motion |
| 10/5/2017 | JS | 0.4 | Create Exhibits for motion in support of damage calculations |
| 10/5/2017 | MD | 0.1 | MD/JF Check-in re witness outreach (MF division) |
| 10/5/2017 | JS | 0.4 | JS/JF Check-in re the trial process |
| 10/5/2017 | MS | 3 | designate Pennington's two deposition transcripts for trial |
| 10/5/2017 | JF | 0.8 | MS/MD/AD/ME/JS/JF/JK (in part) Kellogg weekly team meeting |
| 10/5/2017 | JK | 0.1 | JK/AN Discuss spreadsheet with documentation for missing payroll weeks for multiple clients |
| 10/5/2017 | ME | 3.7 | prepare witness packets for trial preparation |
| 10/5/2017 | MD | 0.8 | MS/MD/AD/ME/JS/JF/JK (in part) Kellogg weekly team meeting |
| 10/5/2017 | AG | 0.1 | AG/MS discuss scanning and production of designated deposition transcripts |
| 10/5/2017 | MR | 0.1 | AG/MR discuss benefit and savings of getting color laser printer for trial submissions vs using outside copy shop |
| 10/5/2017 | MS | 0.8 | MS/MD/AD/ME/JS/JF/JK (in part) Kellogg weekly team meeting |
| 10/5/2017 | JK | 2.2 | jk Take original payroll and correctly combine it into the biweekly periods for each work week. |
| 10/5/2017 | MD | 0.2 | prepare for meeting with team 0.2 |
| 10/5/2017 | AD | 0.8 | MS/MD/AD/ME/JS/JF/JK (in part) Kellogg weekly team meeting |
| 10/5/2017 | ME | 0.8 | MS/MD/AD/ME/JS/JF/JK (in part) Kellogg weekly team meeting |
| 10/5/2017 | JK | 0.3 | MS/MD/AD/ME/JS/JF/JK (in part) Kellogg weekly team meeting |
| 10/5/2017 | JS | 0.8 | MS/MD/AD/ME/JS/JF/JK (in part) Kellogg weekly team meeting |
| 10/5/2017 | AG | 0.1 | AG/MR discuss benefit and savings of getting color laser printer for trial submissions vs using outside copy shop |
| 10/5/2017 | JK | 2.6 | jk Spread AIP annual bonus over entire set of produced payroll,  not just the weeks in the statue of limitation to weeks to capture any bonuses that need to be spread. |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/5/2017 | JK | 1.6 | jk Spread Monthly Bonus/ Commissions over entire set of produced payroll, not just the weeks in the statue of limitation to weeks to capture any bonuses that need to be spread. |
| 10/6/2017 | JK | 1.5 | JK Create a damage model which can be used to ascertain overtime damages based on hybrid methodology between overtime calculation methods. |
| 10/6/2017 | ME | 0.1 | MD/ME review document needed to locate as potential trial exhibit |
| 10/6/2017 | MD | 0.2 | MD/JF Check-in re MF division outreach for potential witnesses |
| 10/6/2017 | JF | 0.8 | Outreach to opt-ins re KSR-Walmart responsibilities vs TM-DSD responsibilities |
| 10/6/2017 | MD | 3 | preparing for trial 3.0 |
| 10/6/2017 | MD | 0.1 | MD/ME review document needed to locate as potential trial exhibit |
| 10/6/2017 | JF | 1.6 | Review/update the master witness spreadsheet with relevant information re industrial studies opt-in participation |
| 10/6/2017 | JK | 1.5 | JK Create a damage model which can be used to ascertain overtime damages based on the half time method of damage calculations |
| 10/6/2017 | JF | 0.2 | MD/JF Check-in re MF division outreach for potential witnesses |
| 10/6/2017 | MD | 0.3 | amend initial disclosures 0.3 |
| 10/6/2017 | MD | 0.5 | edit motion to strike defenses 0.5 |
| 10/6/2017 | CM | 3.5 | prepare witness packets |
| 10/6/2017 | ME | 0.8 | compile documents to send to witnesses for trial preparation |
| 10/6/2017 | MS | 0.2 | md/ms confer about conversation to have with clients who participated in industrial studies 0.2 |
| 10/6/2017 | MS | 0.1 | MS/JF Task to outreach opt-ins shadowed during the industrial studies to set up attorney interview |
| 10/6/2017 | JS | 2 | Exhibit list assembly |
| 10/6/2017 | MS | 2.5 | designate Groulx deposition |
| 10/6/2017 | MD | 0.2 | md/ms confer about response to Kellogg re Kellogg's offer via the mediator 0.2 |
| 10/6/2017 | ME | 0.1 | ME/JF Check-in re the process to send out witness packets |
| 10/6/2017 | ME | 1.8 | compile documents to send to witnesses for trial preparation |
| 10/6/2017 | MS | 0.2 | md/ms confer about response to Kellogg re Kellogg's offer via the mediator 0.2 |
| 10/6/2017 | ME | 0.2 | search for document requested by attorney to use as potential trial exhibit |
| 10/6/2017 | CM | 0.2 | CM/JF Check-in regarding workload/paralegal responsibilities on the case (Kellogg) |
| 10/6/2017 | MS | 0.2 | md/ms debate strategy to deal with displays as part of Kellogg's outside sales exemption defense 0.2 |
| 10/6/2017 | JK | 0.5 | JK/MD Review first draft of damage calculations |
| 10/6/2017 | JF | 0.2 | CM/JF Check-in regarding workload/paralegal responsibilities on the case (Kellogg) |
| 10/6/2017 | JK | 1.5 | JK Create a damage model which can be used to ascertain overtime damages based on the fluctuating work week |
| 10/6/2017 | CLER | 0.1 | create PDF format of doucment recd from client ( Acknowledgement and Agreement to be Bond) |
| 10/6/2017 | MD | 0.2 | md/ms debate strategy to deal with displays as part of Kellogg's outside sales exemption defense 0.2 |
| 10/6/2017 | JK | 2.4 | JK Create data model of time and 1/2 damage calculations |
| 10/6/2017 | MD | 0.5 | JK/MD Review first draft of damage calculations |
| 10/6/2017 | MD | 0.5 | research for motion to exclude Kellogg's state of mind defenses 0.5 |
| 10/6/2017 | MS | 0.6 | investigate % of total budget attributable to display bump |
| 10/6/2017 | JF | 0.3 | Review DEF motion to exclude bankruptcy opt-ins |
| 10/6/2017 | MS | 1 | interview with Carns re % of product going to displays he could influence |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/6/2017 | JF | 0.2 | Update witness master spreadsheet with witness count associated with DEF bankruptcy filing |
| 10/6/2017 | MS | 2.5 | designating Oldre deposition |
| 10/6/2017 | ME | 2.1 | compile documents to send to witnesses for trial preparation |
| 10/6/2017 | ME | 0.2 | ME/JF Check-in re production of witness packets |
| 10/6/2017 | MS | 0.3 | review clients who participated in the Groulx/WB studies to determine who may be good for testimony |
| 10/6/2017 | JF | 0.1 | ME/JF Check-in re the process to send out witness packets |
| 10/6/2017 | JF | 0.1 | MS/JF Task to outreach opt-ins shadowed during the industrial studies to set up attorney interview |
| 10/6/2017 | MD | 0.2 | md/ms confer about conversation to have with clients who participated in industrial studies 0.2 |
| 10/6/2017 | JF | 0.2 | ME/JF Check-in re production of witness packets |
| 10/6/2017 | MD | 0.5 | JK/MD Discuss damage calculation methods of half time, time and one half, and hybrid. |
| 10/6/2017 | ME | 1.4 | prepare witness packets for trial preparation |
| 10/6/2017 | JK | 0.5 | JK/MD Discuss damage calculation methods of half time, time and one half, and hybrid. |
| 10/6/2017 | CLER | 2.3 | prepare mailing of document for clients review (trial material) |
| 10/9/2017 | MS | 9 | designating Kellogg 30b6 (Holton) transcript |
| 10/10/2017 | MD | 0.2 | MD/ME discuss priority of tasks to prepare for pre-trial order deadline |
| 10/10/2017 | CM | 0.4 | prepare witness packets |
| 10/10/2017 | JK | 1.8 | JK Determine if there are any extrapolations needed before the payroll production begins. |
| 10/10/2017 | JK | 0.2 | JK/MS discuss revisions to damages calculation to address Kellogg's insistence that we provide demands in a certain format |
| 10/10/2017 | ME | 0.2 | MD/ME discuss priority of tasks to prepare for pre-trial order deadline |
| 10/10/2017 | CLER | 1 | prepare mailing of document for clients review (trial material) |
| 10/10/2017 | ME | 1.7 | locate witness documents regarding hours worked to included as potential trial exhibits |
| 10/10/2017 | MS | 0.2 | JK/MS discuss revisions to damages calculation to address Kellogg's insistence that we provide demands in a certain format |
| 10/10/2017 | ME | 0.1 | JS/ME review status of trial exhibit list |
| 10/10/2017 | MS | 0.3 | draft email to mediator addressing Kellogg's offer methodology |
| 10/10/2017 | DG | 0.5 | edit motion to strike privileges or defenses |
| 10/10/2017 | JS | 0.1 | JS/ME review status of trial exhibit list |
| 10/10/2017 | JK | 2.7 | JK Determine if there is any missing payroll that occurs after the last dates in the payroll production. |
| 10/10/2017 | ME | 0.1 | ME/JF Check-in re production of witness packets |
| 10/10/2017 | MS | 2.1 | review and comment on jury instructions, including drafting sections on manual and blue collar labor |
| 10/10/2017 | CLER | 0.3 | create PDF format of deposition transcripts |
| 10/10/2017 | MS | 3.1 | designating Holton depo |
| 10/10/2017 | MD | 8 | trial prep 8 |
| 10/10/2017 | ME | 0.8 | compile documents to send to witnesses for trial preparation |
| 10/10/2017 | JK | 0.5 | JK Isolate the job title held by Plaintiffs on their last pay date. |
| 10/10/2017 | MS | 0.3 | review MF intake for possible witness and email questions to group |
| 10/10/2017 | MD | 0.5 | JS/MD meet to discuss exhibits and exhibit list filing |
| 10/10/2017 | JK | 0.5 | JK Isolate all Plaintiffs last pay date. |
| 10/10/2017 | MS | 0.7 | ET/MS discuss revisions and strategies for jury instructions |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/10/2017 | JK | 0.5 | JK Isolate the job title held by Plaintiffs on their first pay date appearing in the produced payroll |
| 10/10/2017 | JF | 0.1 | ME/JF Check-in re production of witness packets |
| 10/10/2017 | JF | 1.7 | Conduct witness interview |
| 10/10/2017 | ME | 1.3 | compile documents to send to witnesses for trial preparation |
| 10/10/2017 | CM | 2.5 | prepare witness packets |
| 10/10/2017 | JF | 0.2 | CM/JF Check-in re production of witness packets |
| 10/10/2017 | JK | 0.3 | MD/JK Review Discount on offer tool |
| 10/10/2017 | MD | 0.3 | MD/JK Review Discount on offer tool |
| 10/10/2017 | JK | 0.5 | JK Isolate all Plaintiffs pay date. |
| 10/10/2017 | JF | 0.7 | Respond to witness inquires re the trial |
| 10/10/2017 | CM | 0.2 | CM/JF Check-in re production of witness packets |
| 10/10/2017 | JS | 0.5 | JS/MD meet to discuss exhibits and exhibit list filing |
| 10/10/2017 | ME | 1.6 | locate witness documents regarding hours worked to included as potential trial exhibits |
| 10/10/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/10/2017 | JS | 5.1 | Assemble exhibits; review depositions to isolate depo exhibits and add to trial exhibits |
| 10/10/2017 | JK | 1.6 | JK I identify Plaintiffs which have no payroll. |
| 10/10/2017 | JS | 0.2 | Call to Paralegal @ co-counsel's office re: IT courtroom questions. |
| 10/10/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/11/2017 | MD | 0.2 | MD/ME review status of search for documents to use as potential trial exhibits |
| 10/11/2017 | MS | 0.8 | interview with plaintiff re participation in WB study |
| 10/11/2017 | JF | 3.2 | Potential trial witness interviews |
| 10/11/2017 | ME | 0.2 | MD/ME review status of search for documents to use as potential trial exhibits |
| 10/11/2017 | JS | 0.3 | JS/ME determine process/best practice for adding documents to trial exhibit list |
| 10/11/2017 | MS | 0.3 | incorporate Kellogg changes into stipulate motion to renote and cause to be filed |
| 10/11/2017 | JK | 1.8 | JK Add functionality to damage calculations to calculate hourly rate based on if plaintiffs were paid time and one half for the gross pay they received., |
| 10/11/2017 | CM | 0.1 | JF/CM check in re status of preparation of witness packets |
| 10/11/2017 | JF | 1.4 | Potential trial witness outreach |
| 10/11/2017 | ME | 1.6 | locate documents from defendants' production to use as potential trial witness exhibits |
| 10/11/2017 | MD | 0.3 | JS/MD meet to discuss exhibit list--materials needed, omissions |
| 10/11/2017 | MS | 1 | designate Holton deposition |
| 10/11/2017 | JS | 0.3 | JS/MD meet to discuss exhibit list--materials needed, omissions |
| 10/11/2017 | CM | 0.4 | prepare witness packet |
| 10/11/2017 | MS | 4.3 | draft closing argument |
| 10/11/2017 | MS | 0.2 | review Kellogg opposition to motion to exclude expert witnesses |
| 10/11/2017 | JS | 8.2 | Assemble and review exhibits |
| 10/11/2017 | MS | 0.5 | tc w/ J Boudreau re settlement |
| 10/11/2017 | ME | 0.6 | compile documents for trial exhibit list |
| 10/11/2017 | AN | 0.1 | Telephone call from wife of plaintiff with questions about case |
| 10/11/2017 | MS | 0.1 | email to ET re Kellogg opposition to motion to exclude expert witnesses |
| 10/11/2017 | JF | 0.1 | JF/CM check in re status of preparation of witness packets |
| 10/11/2017 | MS | 1 | draft stipulated motion to renote motion to exclude expert witnesses |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/11/2017 | ME | 0.3 | JS/ME determine process/best practice for adding documents to trial exhibit list |
| 10/11/2017 | JK | 1.8 | JK Add extrapolations into the trial damage calculation. |
| 10/11/2017 | AG | 0.1 | Emailed Word format is the Stipulated Motion to Renote Plaintiffs Motion |
| 10/11/2017 | MD | 8 | trial prep 8 |
| 10/11/2017 | AG | 0.1 | ECF Filing of Stipulated MOTION to Renote Plaintiffs Motion, Doc 44 |
| 10/11/2017 | CM | 0.1 | call from client re status of case |
| 10/11/2017 | ME | 0.9 | locate documents regarding hours worked for potential trial witness exhibits |
| 10/11/2017 | MS | 0.2 | review safety training videos for inclusion on witness list |
| 10/11/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/11/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#448 - Stipulated MOTION to Renote Plaintiffs Motion, Doc 44) |
| 10/11/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/11/2017 | ME | 2.5 | locate documents from defendants' production to use as potential trial witness exhibits |
| 10/11/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/11/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/11/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#447 - RESPONSE, by Defendants Kellogg Company, Kellogg Sales Company, to [442] MOTION to Exclude Testimony Of Defendants Experts) |
| 10/11/2017 | MS | 0.1 | email summary of settlement conversation to MD |
| 10/11/2017 | MR | 0.3 | JK/MR Check individual Plaintiffs for issues with extrapolations. |
| 10/11/2017 | JK | 0.3 | JK/MR Check individual Plaintiffs for issues with extrapolations. |
| 10/12/2017 | JK | 1.4 | JK  Calculate the average rate of pay by state and year for non-damages job positions. |
| 10/12/2017 | ME | 0.1 | telephone call with opt-in regarding info about safety video for trial preparations |
| 10/12/2017 | JK | 0.6 | JK  Verify that filenames of payroll documents used for trial match the names of the files used to calculate trial damages. |
| 10/12/2017 | JK | 1.9 | JK Debug damage calculations for trial. |
| 10/12/2017 | JF | 1.9 | Assist with various aspects of pre-trial motion filing |
| 10/12/2017 | ME | 0.1 | telephone call with opt-in regarding info about safety video for trial preparations |
| 10/12/2017 | MS | 0.4 | review and revise draft pretrial order |
| 10/12/2017 | MS | 0.2 | review and revise stipulations to dismiss certain plaintiffs |
| 10/12/2017 | JS | 11.7 | Exhibit list--assemble and review |
| 10/12/2017 | ME | 0.1 | left voicemail for opt-in regarding info about safety video for trial preparations |
| 10/12/2017 | JF | 1.4 | Edit/review interview notes |
| 10/12/2017 | ME | 0.1 | telephone call with opt-in regarding info about safety video for trial preparations |
| 10/12/2017 | JF | 4.2 | Conduct potential trial witness interviews with MF opt-ins |
| 10/12/2017 | ME | 0.1 | telephone call with opt-in regarding info about safety video for trial preparations |
| 10/12/2017 | MS | 0.2 | MD/MS discuss strategy for addressing score cards and evaluations at trial |
| 10/12/2017 | MD | 0.2 | MD/MS discuss strategy for compelling Kellogg witnesses to trial |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/12/2017 | ME | 0.1 | telephone call with opt-in regarding info about safety video for trial preparations |
| 10/12/2017 | MD | 0.2 | MD/MS discuss strategy for addressing score cards and evaluations at trial |
| 10/12/2017 | MS | 0.5 | call with mediator re call with Boudreau and Kellogg's position |
| 10/12/2017 | ME | 6.6 | review opt-in deposition testimony to determine which exhibits from depositions to include as trial exhibits |
| 10/12/2017 | MD | 8 | trial prep 8 |
| 10/12/2017 | ME | 1.1 | compile documents to be added to trial exhibit list |
| 10/12/2017 | MS | 1.3 | ET/MS discuss strategy for compelling witnesses (.7); for protecting appeal rights of dismissed plaintiffs (.3); reply ISO motion to exclude witnesses (.3) |
| 10/12/2017 | MR | 0.3 | Locate original 10-9-2015 payroll production for 1006 filing |
| 10/12/2017 | ME | 0.5 | locate documents from defendants' production to use as potential trial witness exhibits |
| 10/12/2017 | MS | 0.6 | md/ms confer re about trial, including documents to include in exhibit list and trial arguments re willfulness and MS conversation with Boudreau re settlement 0.6 |
| 10/12/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#449 ORDER granting [448] Stipulated Motion re [442] MOTION to Exclude Testimony Of Defendants Experts) |
| 10/12/2017 | JK | 2.5 | JK  Create dynamic table which can display the average weekly rate for plaintiffs over 40-80 hours in 5 hour increments. |
| 10/12/2017 | MS | 1 | review and designate IT deposition transcripts |
| 10/12/2017 | JK | 0.5 | JK/MD  Meeting to discuss preparation of damages for trial. |
| 10/12/2017 | ME | 0.3 | compile documents to be added to trial exhibit list |
| 10/12/2017 | MD | 0.5 | JK/MD  Meeting to discuss preparation of damages for trial. |
| 10/12/2017 | MS | 2.1 | designating Salmon Deposition for pre trial order |
| 10/12/2017 | MS | 1.7 | review and revise witness list topics for specific witnesses |
| 10/12/2017 | MD | 0.6 | md/ms confer re about trial, including documents to include in exhibit list and trial arguments re willfulness and MS conversation with Boudreau re settlement 0.6 |
| 10/12/2017 | MS | 0.2 | revise closing argument outline section on same job duties |
| 10/12/2017 | MS | 0.2 | MD/MS discuss strategy for compelling Kellogg witnesses to trial |
| 10/12/2017 | ME | 0.1 | left voicemail for opt-in regarding info about safety video for trial preparations |
| 10/12/2017 | MS | 0.7 | designate Salmon deposition for trial |
| 10/13/2017 | ME | 0.2 | update trial witness packet status spreadsheet |
| 10/13/2017 | JK | 1.3 | JK Calculate the wage rate for Plaintiffs when they worked as TSRs. |
| 10/13/2017 | JF | 0.1 | JF/ME discuss gathering specific document for trial exhibit list |
| 10/13/2017 | ME | 0.1 | JF/ME discuss gathering specific document for trial exhibit list |
| 10/13/2017 | MS | 1.6 | review and revise undisputed facts for pre-trial order |
| 10/13/2017 | MD | 8 | trial prep |
| 10/13/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#451 D. Decl ISO Doc 450) |
| 10/13/2017 | JF | 3.2 | Assist with various aspects of filing the pre-trial order |
| 10/13/2017 | MA | 0.1 | MA/JF Meet re question concerning formatting of pre-trial order |
| 10/13/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (NOTICE TO FILER-LACK OF PROPER SIGNATURE- The Declaration of Christina L Signs [451] |
| 10/13/2017 | JF | 0.2 | CM/JF Question re formatting of pretrial order |
| 10/13/2017 | JS | 7.2 | Assemble Exhibits list |
| 10/13/2017 | JF | 0.1 | MA/JF Meet re question concerning formatting of pre-trial order |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/13/2017 | JS | 0.2 | Call regarding travel and availability for trial |
| 10/13/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#452 D. PRAECIPE to attach document re [451] Declaration) |
| 10/13/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#450 D Motion to Strike Amended Disclosures) |
| 10/13/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/13/2017 | MS | 2 | designate Salmon deposition for trial |
| 10/13/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/13/2017 | CM | 0.2 | CM/JF Question re formatting of pretrial order |
| 10/13/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/13/2017 | JF | 0.7 | Format pretrial brief |
| 10/13/2017 | MD | 0.3 | JK/MD Discuss format of damages to produce for trial. |
| 10/13/2017 | MS | 1.7 | review and revise witness list and subjects for pre-trial order |
| 10/13/2017 | JK | 1.2 | JK Inspect regular rate calculation exhibit for correctness before production. |
| 10/13/2017 | JK | 0.3 | JK/MD Discuss format of damages to produce for trial. |
| 10/13/2017 | JK | 2.8 | JK Create  infographic comparing Plaintiffs TSR rate to RSR rate. |
| 10/13/2017 | JK | 1.6 | JK Create list of all weekly payroll to be produced for trial. |
| 10/13/2017 | JF | 0.3 | MD/ME/JS/JF Meet to discuss various tasks to be completed in order to send pre-trial submissions to DEF counsel |
| 10/13/2017 | JK | 0.5 | JK Proof read statement of fact section on damages |
| 10/13/2017 | ME | 0.3 | compile documents to be added to trial exhibit list |
| 10/13/2017 | ME | 0.4 | locate documents from defendants' production to use as potential trial witness exhibits |
| 10/13/2017 | JK | 0.5 | JK/MD Review corrections to statement of fact section on damages |
| 10/13/2017 | JK | 1.8 | JK Make final changes to damage calculations before production. |
| 10/13/2017 | MD | 0.5 | JK/MD Review corrections to statement of fact section on damages |
| 10/13/2017 | MS | 0.2 | review ET draft reply ISO motion to strike experts |
| 10/13/2017 | JS | 0.3 | MD/ME/JS/JF Meet to discuss various tasks to be completed in order to send pre-trial submissions to DEF counsel |
| 10/13/2017 | MS | 0.1 | email to ET re Kellogg motion to strike amended disclosures |
| 10/13/2017 | MD | 0.4 | MD/JF Check-in re various aspects of pre-trial order formatting |
| 10/13/2017 | ME | 1.9 | review opt-in deposition testimony to determine which exhibits from depositions to include as trial exhibits |
| 10/13/2017 | MS | 0.2 | review Kellogg motion to strike amended disclosures |
| 10/13/2017 | JF | 0.4 | MD/JF Check-in re various aspects of pre-trial order formatting |
| 10/13/2017 | MD | 0.3 | MD/ME/JS/JF Meet to discuss various tasks to be completed in order to send pre-trial submissions to DEF counsel |
| 10/13/2017 | JK | 1.6 | JK Remove all weeks from payroll not in the damages. |
| 10/13/2017 | ME | 0.3 | MD/ME/JS/JF Meet to discuss various tasks to be completed in order to send pre-trial submissions to DEF counsel |
| 10/15/2017 | MS | 1 | review and comment on ET draft reply re excluding expert testimony |
| 10/15/2017 | MS | 0.1 | respond to ET questions re reply ISO method of damage calcs |
| 10/16/2017 | AG | 0.2 | ECF Filing of P. REPLY TO RESPONSE to [442] MOTION to Exclude Testimony Of Defendants Experts |
| 10/16/2017 | MD | 0.5 | type up notes from client interviews 0.5 |
| 10/16/2017 | CM | 0.3 | prepare witness packets |
| 10/16/2017 | JF | 0.1 | MD/JF Review a potential MF scorecard |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/16/2017 | JF | 0.2 | Call with opt-in re job duties and responsibilities as KSR-Walmart rep |
| 10/16/2017 | JS | 4.8 | Additional exhibits for list |
| 10/16/2017 | MD | 0.2 | MD/JF Check-in re trial witness interview scheduling |
| 10/16/2017 | JF | 0.6 | Outreach additional witness to confirm their participation in the trial proceedings |
| 10/16/2017 | MS | 1.8 | drafting closing statement |
| 10/16/2017 | JK | 1.2 | jk Write narrative describing how weekly payroll was determined from the produced payroll. |
| 10/16/2017 | JK | 0.3 | JK/MS discuss information and process for FRE 1006 exhibits for opposition to Kellogg's motion to strike |
| 10/16/2017 | JF | 0.2 | MD/JF Check-in re trial witness interview scheduling |
| 10/16/2017 | JS | 0.5 | Format and proof Plaintiffs Reply Brief in Support of Motion to Exclude Testimony |
| 10/16/2017 | MS | 0.2 | draft description of FRE process for opposition to motion to strike amended disclosures |
| 10/16/2017 | CM | 0.2 | CM/JF Check-in re task to mail out brochure packets to witnesses |
| 10/16/2017 | MS | 0.2 | email to J Boudreau re Kellogg witnesses for Tacoma testimony |
| 10/16/2017 | JS | 0.2 | Draft and send email with attachments regarding Kellogg Trial Prep |
| 10/16/2017 | MR | 0.2 | MR/JF MR to assist JF in the process of uploading vital information into master witness spreadsheet |
| 10/16/2017 | MS | 0.2 | JK/MS Review data production progression of damage trial calculations. |
| 10/16/2017 | MS | 0.4 | MD/MS discuss strategy for obtaining live Kellogg witness testimony in Tacoma |
| 10/16/2017 | MS | 0.2 | organize proof reading and filing of reply |
| 10/16/2017 | JF | 0.2 | CM/JF Check-in re task to mail out brochure packets to witnesses |
| 10/16/2017 | MD | 0.1 | email defense counsel about stipulation re dismissal of clients 0.1 |
| 10/16/2017 | MD | 0.2 | MD/JF Brief meeting re witness interview scheduling |
| 10/16/2017 | JK | 0.2 | JK/MS Review data production progression of damage trial calculations. |
| 10/16/2017 | JF | 0.2 | MR/JF MR to assist JF in the process of uploading vital information into master witness spreadsheet |
| 10/16/2017 | MD | 0.1 | MD/JF Review a potential MF scorecard |
| 10/16/2017 | MD | 0.1 | edit email about witnesses to defense counsel 0.1 |
| 10/16/2017 | JS | 0.2 | Add add'l exhibits to list for resubmission |
| 10/16/2017 | JF | 0.1 | JK/JF discuss the task to update the witness list |
| 10/16/2017 | JF | 0.3 | Perform DT search for relevant terms re Morning Foods scorecard |
| 10/16/2017 | MS | 0.4 | conference w/ ET re Reply re experts |
| 10/16/2017 | MD | 0.1 | send amended pretrial statement to defense counsel 0.1 |
| 10/16/2017 | MD | 1 | amend exhibit list and pre-trial statement 1.0 |
| 10/16/2017 | JF | 0.2 | MD/JF Brief meeting re witness interview scheduling |
| 10/16/2017 | JK | 0.1 | JK/JF discuss the task to update the witness list |
| 10/16/2017 | MS | 1 | redraft sections on Reply to motion to exclude experts |
| 10/16/2017 | JF | 1.5 | Organize electronic files to be up to date with trial witness selection |
| 10/16/2017 | MD | 0.1 | email local counsel about jury consultants 0.1 |
| 10/16/2017 | JS | 0.2 | Draft and send email with attachments regarding Kellogg Trial Prep |
| 10/16/2017 | JF | 0.1 | MR/JF Review the task of searching for PDF versions of opt-in and management emails in the server database |
| 10/16/2017 | MD | 0.4 | MD/MS discuss strategy for obtaining live Kellogg witness testimony in Tacoma |
| 10/16/2017 | JS | 0.2 | Draft and send email with attachments regarding Kellogg Trial Prep |
| 10/16/2017 | JS | 0.1 | JS/MD discuss pre-trial statement--reviewing for omissions |
| 10/16/2017 | MD | 0.1 | JS/MD discuss pre-trial statement--reviewing for omissions |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/16/2017 | MS | 0.6 | conference w/ ET re opposition to Kellogg's motion to strike amended disclosures |
| 10/16/2017 | JF | 0.2 | Call with witness to change their attorney interview |
| 10/16/2017 | JF | 0.2 | Catch-up on case correspondence with team & trial witnesses |
| 10/16/2017 | MR | 0.1 | MR/JF Review the task of searching for PDF versions of opt-in and management emails in the server database |
| 10/16/2017 | JF | 1.1 | Revise/update witness interview reports |
| 10/16/2017 | MS | 0.3 | JK/MS discuss information and process for FRE 1006 exhibits for opposition to Kellogg's motion to strike |
| 10/16/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/16/2017 | JS | 0.2 | Draft and send email with attachments regarding Kellogg Trial Prep |
| 10/17/2017 | MD | 0.1 | read email from mediator re Kellogg's failure to provide offer 0.1 |
| 10/17/2017 | JF | 1.2 | Perform outreach to witnesses to schedule their attorney led pre-trial interviews |
| 10/17/2017 | MS | 0.5 | legal research on Kellogg's alternative method of calculating damages |
| 10/17/2017 | CM | 0.1 | CM/JF Check-in re witness packet production/availability |
| 10/17/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/17/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/17/2017 | MS | 0.8 | MD/MS discuss issues and positions for status conference |
| 10/17/2017 | MD | 0.8 | MD/MS discuss issues and positions for status conference |
| 10/17/2017 | MD | 0.1 | MD/JF Check-in re case management (witness outreach duties) |
| 10/17/2017 | MD | 0.2 | edit master witness list 0.2 |
| 10/17/2017 | JF | 0.1 | CM/JF Check-in re witness packet production/availability |
| 10/17/2017 | JF | 0.1 | MD/JF Check-in re ranking of additional witnesses on the Master witness tracking spreadsheet |
| 10/17/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#454 D. RESPONSE  [445] MOTION for Court to Calculate Damages Based on Jury Verdict) |
| 10/17/2017 | JF | 0.2 | Extract/send via email a specific supplemental page from the industrial studies to Morning Foods wtinesses (industrial studies productiion) |
| 10/17/2017 | CM | 0.2 | CM/JF Discuss the task to produce list of email addresses for witnesses whose packets were processed and sent out to add supplemental industrial studies page |
| 10/17/2017 | JF | 0.2 | CM/JF Discuss the task to produce list of email addresses for witnesses whose packets were processed and sent out to add supplemental industrial studies page |
| 10/17/2017 | JS | 0.2 | Draft and send email re: quotes on mock jury / focus groups |
| 10/17/2017 | MD | 0.1 | MD/JF Review the task to add additional page to the witness packet |
| 10/17/2017 | JF | 1.5 | Create/update interview tracking sheet (tracking of attorney-led witness interviews) |
| 10/17/2017 | JS | 0.2 | Send copy of Travel Request form to plt. |
| 10/17/2017 | MD | 0.1 | JS/MD discuss mock trial planning and additional bids |
| 10/17/2017 | JF | 0.1 | MD/JF Check-in re case management (witness outreach duties) |
| 10/17/2017 | JS | 0.6 | Research possible mock trial provider, .4; Draft and send email to same for quote or estimate, .2 |
| 10/17/2017 | MS | 4.5 | drafting reply ISO motion for court to calculate damages |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/17/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/17/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/17/2017 | JS | 1.6 | Review Exhibit List, add categories for ease of locating documents |
| 10/17/2017 | MA | 0.1 | MA/JF review the process to burn CD on my computer |
| 10/17/2017 | MD | 0.2 | read Kellogg's opposition for the Court to calculate damages 0.2 |
| 10/17/2017 | JF | 0.1 | MA/JF review the process to burn CD on my computer |
| 10/17/2017 | CM | 1.1 | prepare witness packets .7, cross check witness packets sent .4 |
| 10/17/2017 | CLER | 0.1 | Data Entry of contact information .10 |
| 10/17/2017 | MD | 0.1 | read court order re denying Kellogg's decertification motion 0.1 |
| 10/17/2017 | MD | 3 | edit motion to strike Kellogg's defenses 3.0 |
| 10/17/2017 | MD | 0.1 | email defense counsel about the number of lines they'll need for court conference 0.1 |
| 10/17/2017 | CLER | 0.1 | create PDF format of CTS recd |
| 10/17/2017 | CM | 0.3 | prepare email list of witnesses who need to receive additional page for packet |
| 10/17/2017 | MD | 0.5 | edit outline for conversation with clients to prep for testimony 0.5 |
| 10/17/2017 | JF | 0.2 | Field a call from witness re travel reimbursement questions |
| 10/17/2017 | MD | 0.3 | MD/MS meet to discuss outstanding tasks, status and responsibilities |
| 10/17/2017 | JF | 0.1 | MD/JF Review the task to add additional page to the witness packet |
| 10/17/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/17/2017 | JS | 0.1 | JS/MD discuss mock trial planning and additional bids |
| 10/17/2017 | MS | 0.3 | MD/MS meet to discuss outstanding tasks, status and responsibilities |
| 10/17/2017 | CM | 1.2 | prepare witness packets |
| 10/17/2017 | JF | 0.1 | Compose/send email to witness re questions of travel reimbursement |
| 10/17/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/17/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/17/2017 | CLER | 0.3 | prepare mailing of document for clients review (trial material) |
| 10/17/2017 | CLER | 0.3 | prepare mailing of document for clients review (trial material) |
| 10/17/2017 | JF | 0.2 | Compose/send email with specific questions to team re travel reimbursement |
| 10/18/2017 | MD | 3.5 | interview client for trial 3.5 |
| 10/18/2017 | MD | 0 | prepare for client interview 0.5 |
| 10/18/2017 | MD | 0.1 | email JS re edit brief to strike Kellogg's defenses 0.1 |
| 10/18/2017 | MD | 0 | prepare for client interview 0.5 |
| 10/18/2017 | MD | 0.1 | email team about trial prep video 0.1 |
| 10/18/2017 | MD | 0.4 | MD/JF Strategize as to the manner of handling witness communication in light of change of trial scheduling |
| 10/18/2017 | JS | 3.4 | Format, proof, and generate table of contents and table of authorities for Motion to Compel Production or Strike Defenses |
| 10/18/2017 | CM | 1.9 | prepare witness packets |
| 10/18/2017 | JF | 0.4 | MD/JF Strategize as to the manner of handling witness communication in light of change of trial scheduling |
| 10/18/2017 | ME | 0.2 | compile documents to send to witnesses for trial preparation |
| 10/18/2017 | MD | 3.5 | interview client for trial 3.5 |
| 10/18/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#456 MINUTE ENTRY proceedings before Judge Leighton 10.18.2017) |
| 10/18/2017 | ME | 0.2 | read court order denying defendants' motion to decertify and dismiss |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/18/2017 | MD | 2 | editing motion to strike Kellogg's defenses 2.0 |
| 10/18/2017 | JS | 0.4 | Add revised trial dates to office calendar |
| 10/18/2017 | JS | 0.4 | Review Order on class decert motion. |
| 10/18/2017 | ME | 0.2 | telephone call to intake regarding late consent to sue |
| 10/18/2017 | ME | 0.9 | compile documents to send to witnesses for trial preparation |
| 10/18/2017 | JF | 0.4 | Field calls from witnesses re scheduling/changes in trial schedule |
| 10/18/2017 | AG | 0.3 | Emailed Tuddenham documents (dockets 427,442,453,441,446, trial docs) |
| 10/18/2017 | MD | 0.5 | review interview notes from additional potential witnesses 0.5 |
| 10/18/2017 | MD | 0.2 | review Kellogg's proposed stipulation re dismissal of plaintiffs 0.2 |
| 10/18/2017 | JF | 2.1 | Prepare motus data for witness packets to be mailed out this week |
| 10/18/2017 | MD | 0.1 | review court order re trial dates 0.1 |
| 10/18/2017 | MS | 0.3 | participate on telephone conference with Judge and defense counsel 0.3 |
| 10/18/2017 | ME | 3.1 | compile documents to send to witnesses for trial preparation |
| 10/18/2017 | MS | 0.3 | participate on telephone conference with Judge and defense counsel 0.3 |
| 10/18/2017 | AG | 0.1 | 2455 Order Denying Motion to Decert-Dismiss |
| 10/18/2017 | MD | 0.3 | participate on telephone conference with Judge and defense counsel 0.3 |
| 10/18/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#457 MINUTE ORDER RE: TRIAL SCHEDULE) |
| 10/18/2017 | MD | 0.2 | md/ms strategize in advance of confernece call with Court 0.2 |
| 10/18/2017 | MS | 0.2 | md/ms strategize in advance of confernece call with Court 0.2 |
| 10/19/2017 | JF | 0.3 | MD/JF Check-in re 1. drafting of various communications to witnesses re change of trial schedule; 2. change of case management meeting time to an earlier timeframe; 3. the process to notify the named plaintiff about the changes in the trial schedule |
| 10/19/2017 | JS | 0.8 | Assemble exhibits for Motion to Strike/Compel Discovery |
| 10/19/2017 | JS | 0.4 | Proof and finalize Motion to Strike/Compel Discovery |
| 10/19/2017 | JF | 1.6 | Draft/send to team various communications to witnesses re trial date changes |
| 10/19/2017 | ME | 0.5 | ME/JF Discuss various aspects of handling witness communication given the change of trial dates |
| 10/19/2017 | JF | 3.1 | Prepare/send individual email notifications to all witnesses re trial dates changes |
| 10/19/2017 | ME | 0.8 | MD/ME/JS/JF Weekly Kellogg Meeting (discussion of trial timeframe, paralegal responsibilities) |
| 10/19/2017 | ME | 0.5 | compile documents to send to witnesses for trial preparation |
| 10/19/2017 | MD | 0.8 | MD/ME/JS/JF Weekly Kellogg Meeting (discussion of trial timeframe, paralegal responsibilities) |
| 10/19/2017 | JS | 0.8 | MD/ME/JS/JF Weekly Kellogg Meeting (discussion of trial timeframe, paralegal responsibilities) |
| 10/19/2017 | ME | 0.1 | print agendas for team meeting |
| 10/19/2017 | ME | 0.6 | compile documents to send to witnesses for trial preparation |
| 10/19/2017 | MD | 3.5 | edit and finalize brief to strike Kellogg's defenses 3.5 |
| 10/19/2017 | JF | 0.8 | ME/JF Discuss various aspects of handling witness communication given the change of trial dates |
| 10/19/2017 | JS | 0.8 | Plan out trial schedule for travel purposes |
| 10/19/2017 | MD | 0.3 | MD/JF Check-in re 1. drafting of various communications to witnesses re change of trial schedule; 2. change of case management meeting time to an earlier timeframe; 3. the process to notify the named plaintiff about the changes in the trial schedule |
| 10/19/2017 | AG | 0.2 | ECF Filing of MOTION to Strike Defenses or Compel Production |
| 10/19/2017 | JS | 1.1 | Proof brief and add citations to ToA |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 10/19/2017 | JS | 0.6 | Call with Pipeline Recruiting re: Mock Trial / Focus Group |
| 10/19/2017 | JS | 0.5 | Draft email to Harbor Home Rentals re: shifting lease due to revised trial schedule per Court's direction |
| 10/19/2017 | JF | 0.5 | Outreach witnesses who were scheduled for pre-trial interview with MD |
| 10/19/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#458 D. MOT to Strike P. 10.6.2017 Amended Initial Disclosures) |
| 10/19/2017 | JF | 0.8 | MD/ME/JS/JF Weekly Kellogg Meeting (discussion of trial timeframe, paralegal responsibilities) |
| 10/19/2017 | ME | 3.1 | compile documents to send to witnesses for trial preparation |
| 10/19/2017 | JS | 0.2 | Respond to email request for travel approval from Travel Leaders |
| 10/19/2017 | ME | 0.6 | add case update about trial schedule change to website |
| 10/20/2017 | MD | 0.2 | MD/JF Check-in re selection of top trial witnesses |
| 10/20/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#460 NOTICE that the following is RE-NOTED: [459] MOTION to Strike Defenses or Compel Production |
| 10/20/2017 | JF | 0.2 | ME/JF Check-in re timeframe for review of the top trial witnesses |
| 10/20/2017 | MD | 0.7 | research history of payroll data and edit motion to strike JK 0.7 |
| 10/20/2017 | JF | 0.3 | Check sendthisfile document transfers/the documents' reception by the Defendants |
| 10/20/2017 | MD | 0.2 | read defense counsel letter about exhibits .2 |
| 10/20/2017 | ME | 0.2 | ME/JF Check-in re timeframe for review of the top trial witnesses |
| 10/20/2017 | CLER | 1 | prepare mailing of document for clients review (trial material) |
| 10/20/2017 | JF | 0.1 | MS/JF Check-in re trial date change impact re witness scheduling |
| 10/20/2017 | AG | 0.1 | 459 P. MOTION to Strike Defenses or Compel Production |
| 10/20/2017 | MS | 0.6 | revise and circulate Reply ISO motion for Court to calculate damages |
| 10/20/2017 | MD | 0.3 | collect dates and emails for reply brief re FRE 1006 exhibt and replying to Kellogg's oppositon brief 0.3 |
| 10/20/2017 | MD | 0.1 | md/ms confer about data for response to Kellogg's opposition re Court calculates damages 0.1 |
| 10/20/2017 | MS | 0.1 | md/ms confer about data for response to Kellogg's opposition re Court calculates damages 0.1 |
| 10/20/2017 | ME | 0.2 | send CM status of compiled trial witness packets so that she can continue to assemble them for mailing |
| 10/20/2017 | CM | 3.1 | prepare witness packets |
| 10/20/2017 | JF | 0.2 | MD/JF Check-in re selection of top trial witnesses |
| 10/20/2017 | JF | 0.2 | MD/JF Task to review 1. whether pre-trial order and adjacent forms were downloaded by Defendants; 2. check on the correctness/accuracy of documents that were sent |
| 10/20/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#461 - P. REPLY TO RESPONSE to [445] MOTION for Court to Calculate Damages Based on Jury Verdict) |
| 10/20/2017 | CM | 0.1 | CM/JF Check-in re production of witness packets (cover letter question) |
| 10/20/2017 | JS | 0.5 | Review, edit, and format P Reply Case Mgt Motion re Damages |
| 10/20/2017 | JF | 0.5 | ME/JF Discuss the system of vetting the top trial witnesses |
| 10/20/2017 | CM | 3.3 | prepare witness packets |
| 10/20/2017 | JF | 0.3 | ME/JF Check-in re 1. production of packets; 2. review of witnesses process |
| 10/20/2017 | AG | 0.1 | ECF Filing of P. REPLY TO RESPONSE to [445] MOTION for Court to Calculate Damages Based on Jury Verdict) |
| 10/20/2017 | ME | 3.9 | compile documents to send to witnesses for trial preparation |
| 10/20/2017 | JF | 0.1 | CM/JF Check-in re production of witness packets (cover letter question) |

| Date | Staff | Amount of Time | Description |
|------|-------|---------------|-------------|
| 10/20/2017 | JF | 0.2 | JF/ME review updates to trial witness interview status spreadsheet |
| 10/20/2017 | JS | 3.7 | Exhibit List tagging with searchable terms |
| 10/20/2017 | MD | 0.2 | MD/JF Check-in re outreach of witnesses re change of trial schedule (order of priorities) |
| 10/20/2017 | ME | 0.2 | create spreadsheet to track detailed notes about top trial witnesses |
| 10/20/2017 | ME | 0.1 | delete old trial dates from calendar |
| 10/20/2017 | ME | 0.2 | JF/ME review updates to trial witness interview status spreadsheet |
| 10/20/2017 | JS | 0.4 | Order Trial Prep DVD |
| 10/20/2017 | JF | 0.6 | Compile Motus data for the remainder of the witnesses who still needed their witness packets mailed to them |
| 10/20/2017 | MD | 1 | identify plaintiffs who will testify first 1.0 |
| 10/20/2017 | JF | 0.1 | MA/JF Review the steps to check whether or not sendthisfile production (pre-trial order) was dowloaded by the Defendants |
| 10/20/2017 | MD | 0.1 | email defense counsel about FRE 1006 exhibits 0.1 |
| 10/20/2017 | MS | 0.1 | MS/JF Check-in re trial date change impact re witness scheduling |
| 10/20/2017 | JF | 1.1 | Email responses to witnesses re trial date change/trial availability |
| 10/20/2017 | MA | 0.1 | MA/JF Review the steps to check whether or not sendthisfile production (pre-trial order) was dowloaded by the Defendants |
| 10/20/2017 | JF | 0.2 | MD/JF Check-in re outreach of witnesses re change of trial schedule (order of priorities) |
| 10/20/2017 | MD | 5 | trial prep 5.0 |
| 10/20/2017 | ME | 0.3 | ME/JF Check-in re 1. production of packets; 2. review of witnesses process |
| 10/20/2017 | ME | 0.5 | ME/JF Discuss the system of vetting the top trial witnesses |
| 10/20/2017 | MD | 0.2 | MD/JF Task to review 1. whether pre-trial order and adjacent forms were downloaded by Defendants; 2. check on the correctness/accuracy of documents that were sent |
| 10/20/2017 | CLER | 1.1 | prepare mailing of document for clients review (trial material) |
| 10/21/2017 | MS | 1.1 | revisions to opposition to Kellogg's motion to strike Kandel testimony |
| 10/21/2017 | MS | 0.1 | email to JK to confirm certain information for Reply ISO motion for Court to calculate damages |
| 10/23/2017 | ME | 0.2 | ME/JF Check-in re status of the task to vet the 12 top witnesses |
| 10/23/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#462 - P. RESPONSE [450] MOTION Motion to Strike Plaintiffs' Amended Initial Disclosures Identifying Fact Witness Jason Kandel) |
| 10/23/2017 | JF | 2.1 | Format/prepare brief for filing |
| 10/23/2017 | AG | 0.1 | ECF Filing of  P. RESPONSE [450] MOTION Motion to Strike Plaintiffs' Amended Initial Disclosures Identifying Fact Witness Jason Kandel |
| 10/23/2017 | MS | 0.2 | draft response to Kellogg settlement offer |
| 10/23/2017 | MS | 0.4 | analyzing settlement terms of Kellogg settlement offer |
| 10/23/2017 | ME | 1.5 | compile information about top trial witnesses for attorney review |
| 10/23/2017 | JF | 0.1 | CM/JF Check-in re status of the packets to be mailed out to trial witnesses |
| 10/23/2017 | CM | 0.1 | CM/JF Check-in re status of the packets to be mailed out to trial witnesses |
| 10/23/2017 | JF | 0.2 | ME/JF Check-in re status of the task to vet the 12 top witnesses |
| 10/23/2017 | CLER | 0.1 | create PDF format of document recd from client (Acknowledgment/Agreement) |
| 10/23/2017 | MS | 1.7 | finalize opposition to Kellogg Motion to strike Kandel |
| 10/23/2017 | ME | 0.3 | compile documents for trial witness packets |
| 10/23/2017 | CM | 0.6 | prepare witness packets |
| 10/23/2017 | MS | 0.3 | MD/MS discuss strategy for responding to Kellogg settlement offer |

| Date | Staff | Amount of Time | Description |
|------|-------|------|-------------|
| 10/23/2017 | JF | 0.1 | MS/JF Check-in re task to format the response to DEF motion to strike JK's testimony |
| 10/23/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/23/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/23/2017 | CLER | 0.6 | prepare mailing of document for clients review (trial material) |
| 10/23/2017 | MS | 0.3 | md/ms confer about responding to Kellogg's latest offer 0.3 |
| 10/23/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/23/2017 | ME | 1.5 | compile information about top trial witnesses for attorney review |
| 10/23/2017 | ME | 0.2 | locate exhibits needed to send to defendants per their request |
| 10/23/2017 | JF | 0.6 | Archive/review DEF production received on 10/21/17 |
| 10/23/2017 | MA | 1 | proofread opposition to motion to exclude JK |
| 10/23/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/23/2017 | MD | 8 | trial prep |
| 10/23/2017 | MD | 0.1 | MD/JF Check-in re 1. the tasks for the day; 2. the review of DEF production received on 10/21/17 |
| 10/23/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/23/2017 | MD | 0.3 | md/ms confer about responding to Kellogg's latest offer 0.3 |
| 10/23/2017 | JF | 0.1 | MD/JF Check-in re 1. the tasks for the day; 2. the review of DEF production received on 10/21/17 |
| 10/23/2017 | MS | 0.1 | MS/JF Check-in re task to format the response to DEF motion to strike JK's testimony |
| 10/24/2017 | MD | 8 | trial prep 8 |
| 10/24/2017 | JS | 0.5 | Compress additional exhibit files for defendant identification, send via FTP to opposing counsel |
| 10/24/2017 | AG | 0.1 | ECF Filing of NOTICE that the following is RE-NOTED [459] MOTION to Strike Defenses or Compel Production . |
| 10/24/2017 | JS | 0.3 | Reply to HarborHome Rentals re: Yakima house |
| 10/24/2017 | MD | 0.3 | MD/MS discuss strategy for responding to Kellogg settlement offer |
| 10/24/2017 | ME | 1.8 | compile information about top trial witnesses for attorney review |
| 10/24/2017 | MD | 0.5 | md/ms call with mediator about Kellogg's offer and plaintiffs' response 0.5 |
| 10/24/2017 | MD | 0.2 | JS/MD discuss trial exhibits; status and next steps |
| 10/24/2017 | JF | 2.3 | Review briefs/motions in order to adequately prepare for trial proceedings |
| 10/24/2017 | JS | 0.2 | JS/MD discuss trial exhibits; status and next steps |
| 10/24/2017 | JF | 1.2 | Outreach top 12 witnesses |
| 10/24/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#463 - NOTICE that the following is RE-NOTED [459] MOTION to Strike Defenses or Compel Production) |
| 10/24/2017 | CM | 0.7 | update case fees |
| 10/24/2017 | MS | 0.5 | md/ms call with mediator about Kellogg's offer and plaintiffs' response 0.5 |
| 10/24/2017 | ME | 0.5 | ME/JF Meet to discuss various tasks and projects in preparation for trial |
| 10/24/2017 | JS | 0.2 | Reply to McVaugh email, save invoice |
| 10/24/2017 | JS | 2.7 | Break out all consents to sue from opt-ins; rename with filenames that denote contents |
| 10/24/2017 | JS | 0.5 | Assemble additional copies of exhibits for defendant identification |
| 10/24/2017 | JF | 0.5 | ME/JF Meet to discuss various tasks and projects in preparation for trial |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/25/2017 | JS | 0.2 | Call re trial dates and scheduling |
| 10/25/2017 | JS | 0.3 | Review amended lease, pass to attorney for execution |
| 10/25/2017 | ME | 0.1 | left voicemail for potential trial witness |
| 10/25/2017 | JS | 0.4 | Email correspondence with Shea from Pipeline re: invoice and scheduling |
| 10/25/2017 | ME | 0.1 | MD/ME discuss reaching out to potential plaintiff trial witness |
| 10/25/2017 | JS | 4.2 | Review and rename split CTS form files (c. 300) |
| 10/25/2017 | JS | 0.3 | Call from opt-in re: trial scheduling |
| 10/25/2017 | MD | 8 | trial prep 8 |
| 10/25/2017 | AD | 0.7 | review exhibit list .7 |
| 10/26/2017 | MD | 6 | trial prep 6.0 |
| 10/26/2017 | JS | 0.2 | Email to travel agency re: shift in trial schedule |
| 10/26/2017 | JS | 2.3 | Review CTS forms and rename with opt-in |
| 10/26/2017 | JS | 0.2 | JS/ME discuss best practice for creating individual files of consents to sue that contain docket stamp |
| 10/26/2017 | JF | 0.7 | Outreach the remainder of the top 12 witnesses for the purposes of scheduling a conversation with MD |
| 10/26/2017 | JS | 1.2 | Rip Trial Prep DVD and save files, convert to accessible formats |
| 10/26/2017 | ME | 0.2 | JS/ME discuss best practice for creating individual files of consents to sue that contain docket stamp |
| 10/26/2017 | ME | 0.1 | ME/JF Discuss alternate sources to look for specific TSR/PTM territory assignments/designations |
| 10/26/2017 | JF | 0.1 | ME/JF Discuss alternate sources to look for specific TSR/PTM territory assignments/designations |
| 10/26/2017 | ME | 0.1 | send email to potential opt-in trial witness |
| 10/26/2017 | MS | 0.7 | MS/MD/AD/ME/JS/JF Weekly Team Meeting |
| 10/26/2017 | JS | 0.2 | Email correspondence with potential mock trial provider |
| 10/26/2017 | ME | 0.2 | draft letter to return consent to sue to intake |
| 10/26/2017 | JF | 0.8 | Catch up on correspondence to clients re trial schedule changes |
| 10/26/2017 | JF | 0.7 | MS/MD/AD/ME/JS/JF Weekly Team Meeting |
| 10/26/2017 | AD | 0.7 | MS/MD/AD/ME/JS/JF Weekly Team Meeting |
| 10/26/2017 | ME | 0.7 | MS/MD/AD/ME/JS/JF Weekly Team Meeting |
| 10/26/2017 | MD | 0.7 | MS/MD/AD/ME/JS/JF Weekly Team Meeting |
| 10/26/2017 | JS | 0.7 | MS/MD/AD/ME/JS/JF Weekly Team Meeting |
| 10/26/2017 | AG | 0.1 | ECF Filing of Stipulated MOTION for Extension of Time for Filing Motions in Limine |
| 10/26/2017 | JS | 0.3 | Send revised lease to CM with request for additional payment for housing (lease pushed forward and extended due to trial dates changing) |
| 10/26/2017 | MR | 0.3 | Assist JF with DTSearch drive mapping issue .1; assist JF with locating TIF file corresponding to text file .2 |
| 10/26/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#464 - Stipulated MOTION for Extension of Time for Filing Motions in Limine) |
| 10/27/2017 | CM | 0.9 | compile spreadsheet of hours kept on plaintiff calendars |
| 10/27/2017 | JF | 0.2 | CM/JF Review the PLT-kept time documents for relevant information |
| 10/27/2017 | JS | 2.3 | Troubleshoot converting video (no sound--cannot isolate audio track) |
| 10/27/2017 | JS | 2.7 | Review and rename CTS forms, continuing project |
| 10/27/2017 | JF | 0.2 | CM/JF Discuss the task to consolidate the PLT-kept hours worked (calendars, etc.) into one spreadsheet (trial witness preparation) |
| 10/27/2017 | MD | 0.1 | MD/JF Discuss the task to 1. compute miles/time driven for witness; 2. compile a spreadsheet of witness-tracked hours worked (daily & weekly). |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/27/2017 | CM | 0.2 | CM/JF Review the PLT-kept time documents for relevant information |
| 10/27/2017 | JF | 0.5 | Review PLT-kept time documents to delegate the task to CM |
| 10/27/2017 | JF | 0.1 | MD/JF Check-in re scheduling of witness pretrial interviews |
| 10/27/2017 | JF | 0.1 | MD/JF Discuss the task to 1. compute miles/time driven for witness; 2. compile a spreadsheet of witness-tracked hours worked (daily & weekly). |
| 10/27/2017 | MD | 0.1 | MD/JF Check-in re scheduling of witness pretrial interviews |
| 10/27/2017 | JF | 0.2 | CM/JF Discuss the task to compile a spreadsheet of hours worked for each witnesses who kept such record/records |
| 10/27/2017 | CM | 0.2 | CM/JF Discuss the task to consolidate the PLT-kept hours worked (calendars, etc.) into one spreadsheet (trial witness preparation) |
| 10/27/2017 | JF | 1.2 | Compile witness miles driven/time spent driving while servicing territory (trial preparation) |
| 10/27/2017 | MD | 6 | trial prep 6.0 |
| 10/27/2017 | JF | 0.6 | Catch up on email and correspondence re trial/trial rescheduling |
| 10/27/2017 | CM | 0.2 | CM/JF Discuss the task to compile a spreadsheet of hours worked for each witnesses who kept such record/records |
| 10/30/2017 | MR | 0.5 | Review trial witness prep video .4; Email comments about video to team .1 |
| 10/30/2017 | MR | 0.1 | MR/JF Check-in re excluded job title/category (re current claims) |
| 10/30/2017 | JF | 0.1 | JK/JF Brief check-in re excluded job title & potential case claims |
| 10/30/2017 | MS | 0.1 | review and circulate Kellogg reply ISO motion to strike Kandel |
| 10/30/2017 | MD | 7 | trial prep 7 |
| 10/30/2017 | MS | 0.2 | draft and circulate strategy outline for requirements contract argument |
| 10/30/2017 | MS | 1.2 | legal research into requirements contract jury instruction |
| 10/30/2017 | MD | 0.2 | JK/MD Discuss telephone records analysis for trial. |
| 10/30/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/30/2017 | JK | 0.1 | JK/JF Brief check-in re excluded job title & potential case claims |
| 10/30/2017 | CM | 1.8 | prepare hours spreadsheet based on opt-in timesheets |
| 10/30/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/30/2017 | MS | 0.7 | review witness trial prep video |
| 10/30/2017 | JK | 0.2 | JK/MD Discuss telephone records analysis for trial. |
| 10/30/2017 | JF | 0.1 | MR/JF Check-in re excluded job title/category (re current claims) |
| 10/30/2017 | MS | 1.1 | draft response to motion to strike Roark and McCartt |
| 10/30/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#465 D. REPLY TO RESPONSE [450] Motion to Strike P. Amended Initial Disclosures) |
| 10/30/2017 | JF | 0.2 | MD/JF Discuss the task to closely examine DEF-compiled list of potentially excluded opt-ins |
| 10/30/2017 | MD | 0.3 | MD/JF Discuss the task to 1. dowload additional documents received from DEF counsel; 2. outreach witnesses re their bankruptcy claims; 3. identify Kellogg-designated wiitnesses |
| 10/30/2017 | AD | 1.8 | Draft memo regarding trial witness subpoenas 1.0; conduct research .8 |
| 10/30/2017 | MS | 0.3 | JS/MS discuss various trial-related topics, including Kellogg mot. to strike expert testimony, opening and closing arguments and possibility of visual aids to crystallize concepts and ideas, witness and exhibit lists, and next steps to prepare for trial. |
| 10/30/2017 | MS | 0.1 | MD/MS discuss risk reevaluation based on ET input |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/30/2017 | JF | 0.3 | MD/JF Discuss the task to 1. dowload additional documents received from DEF counsel; 2. outreach witnesses re their bankruptcy claims; 3. identify Kellogg-designated wiitnesses |
| 10/30/2017 | MS | 0.3 | ET/MS discuss settlement status and strategy |
| 10/30/2017 | MS | 0.1 | review and comment on stip to dismiss Plaintiffs w/ FLSA claims outside the SOL |
| 10/30/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/30/2017 | MD | 0.1 | MD/MS discuss risk reevaluation based on ET input |
| 10/30/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#466 STIPULATION AND ORDER re [464] Stipulated MOTION for Extension of Time) |
| 10/30/2017 | AG | 0.1 | ECF Filing of P. RESPONSE [458] MOTION to Strike Plaintiffs' October 6, 2017 Amended Initial Disclosures Identifying Fact Witnesses James McCartt and Robert Roark and to Preclude Their Testimony at Trial |
| 10/30/2017 | MS | 0.2 | MD/MS discuss strategies for dealing with happy camper declarations from opt-ins listed in Kellogg pretrial submission |
| 10/30/2017 | JS | 3.4 | Clean up and begin ordering Exhibit list |
| 10/30/2017 | CLER | 0.1 | PCF Client Data Entry of updated contact information .10 |
| 10/30/2017 | JF | 0.1 | Send link to attorneys with DEF trial exhibit list |
| 10/30/2017 | MS | 0.2 | email to Kellogg team re document and witness issues arising from Kellogg pretrial submission |
| 10/30/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#467 - P. RESPONSE [458] MOTION to Strike Plaintiffs' October 6, 2017 Amended Initial Disclosures Identifying Fact Witnesses James McCartt and Robert Roark and to Preclude Their Testimony at Trial |
| 10/30/2017 | MS | 0.3 | review and take  notes on Kellogg's witness list |
| 10/30/2017 | JS | 2.6 | Revise exhibit list and optimize for ordering exhibits sequentially |
| 10/30/2017 | JS | 1.4 | Troubleshoot Trial Prep video conversion |
| 10/30/2017 | JF | 0.2 | Call with potential trial witness re trial update/update of contact information |
| 10/30/2017 | MD | 0.2 | MD/JF Discuss the task to closely examine DEF-compiled list of potentially excluded opt-ins |
| 10/30/2017 | JF | 0.7 | Catch up on witness correspondence |
| 10/30/2017 | MS | 0.4 | review and take  notes on Kellogg's exhibit list |
| 10/30/2017 | JF | 0.1 | Download/save the most recent DEF production (personnel folder components - evaluations) |
| 10/30/2017 | JS | 0.3 | JS/MS discuss various trial-related topics, including Kellogg mot. to strike expert testimony, opening and closing arguments and possibility of visual aids to crystallize concepts and ideas, witness and exhibit lists, and next steps to prepare for trial. |
| 10/30/2017 | JS | 0.1 | Email to MD re: planning and scheduling mock trial |
| 10/30/2017 | MS | 0.3 | finalize response re motion to strike McCartt and Roark for filing |
| 10/30/2017 | JS | 0.2 | Call with shea re: dates |
| 10/30/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Reset Deadlines: Motions in Limine due by 11/6/2017) |
| 10/30/2017 | MS | 0.2 | MD/MS discuss strategies for dealing with issues arising from witnesses list in Kellogg pretrial submission |
| 10/30/2017 | MD | 0.2 | MD/MS discuss strategies for dealing with happy camper declarations from opt-ins listed in Kellogg pretrial submission |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/30/2017 | MD | 0.2 | MD/MS discuss strategies for dealing with issues arising from witnesses list in Kellogg pretrial submission |
| 10/30/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 10/30/2017 | JF | 1.3 | Perform a detailed analysis of the opt-ins that DEF counsel proposes to dismiss from the case |
| 10/30/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Set/Reset Deadlines: Motions in Limine due by 10/30/2017) |
| 10/31/2017 | CM | 0.6 | CM/JF Check-in re task to mail out notices to opt-ins who are outside of SOL (therefore do not have claims in the case) |
| 10/31/2017 | ME | 0.3 | add email addresses to list of trial witnesses who have not submitted travel information |
| 10/31/2017 | MD | 1 | md/ms confer about arguments to make re "sales" 1.0 |
| 10/31/2017 | JS | 0.1 | JS/ME discuss project for outreach to nonresponder travelers |
| 10/31/2017 | JS | 3.4 | Organize PLT Exhibit list by usefulness of exhibits; order sequentially |
| 10/31/2017 | ME | 0.1 | JS/ME discuss project for outreach to nonresponder travelers |
| 10/31/2017 | JS | 0.2 | Review and forward email invoice from focus group / mock trial provider to MD |
| 10/31/2017 | JF | 0.2 | CM/JF Check-in re time availability for mailout project (opt-ins who are outside of SOL hence not part of the case) |
| 10/31/2017 | CM | 0.4 | prepare spreadsheet of hours as noted in opt-in's notebook |
| 10/31/2017 | MD | 4 | trial prep 4 |
| 10/31/2017 | MS | 0.1 | MS/ME locate bates document indicated on defendants' trial exhibit list |
| 10/31/2017 | JS | 0.2 | JS/MS discuss Defendant's Exhibit list--how best to organize for our review |
| 10/31/2017 | MD | 0.3 | MD/JF Check-in re outreach to 1. dismissed opt-ins; 2. deceased opt-ins; 3. opt-ins involved in bankruptcy proceedings |
| 10/31/2017 | AD | 0.3 | Watch trial prep video .3 |
| 10/31/2017 | JF | 0.6 | CM/JF Check-in re task to mail out notices to opt-ins who are outside of SOL (therefore do not have claims in the case) |
| 10/31/2017 | JS | 0.2 | Email to Travel Leaders re: nonresponders and hotel rates |
| 10/31/2017 | MS | 0.2 | JS/MS discuss Defendant's Exhibit list--how best to organize for our review |
| 10/31/2017 | MS | 0.2 | email to J Sagafi re jury instructions in FLSA case |
| 10/31/2017 | JF | 1.2 | Review the records of the list of people stipulated to be dismissed from the case |
| 10/31/2017 | JF | 0.1 | Outreach potential witness for scheduling of a follow-up interview with MD |
| 10/31/2017 | JF | 2.7 | Outreach clients re potential bankruptcy dismissal |
| 10/31/2017 | JS | 0.8 | Further troubleshooting with Trial Prep Video; end of video cut off. Re-run converter. |
| 10/31/2017 | JF | 0.2 | JS/JF Check-in re progress of tasks/trial preparations |
| 10/31/2017 | JS | 0.2 | Call from Shea regarding timeline and invoicing |
| 10/31/2017 | MS | 1 | md/ms confer about arguments to make re "sales" 1.0 |
| 10/31/2017 | JS | 0.6 | Research and book flight to Tacoma for Tech Training at court |
| 10/31/2017 | CM | 0.2 | CM/JF Check-in re time availability for mailout project (opt-ins who are outside of SOL hence not part of the case) |
| 10/31/2017 | JF | 0.2 | CM/JF Discuss the project to transcribe time records kept by witnesses to prepare for attorney-led pre-trial witness interviews |
| 10/31/2017 | JS | 0.2 | JS/JF Check-in re progress of tasks/trial preparations |
| 10/31/2017 | ME | 0.1 | MS/ME explain task of collecting opt-in declarations cited in defendants' trial exhibit list |
| 10/31/2017 | JF | 0.3 | MD/JF Check-in re outreach to 1. dismissed opt-ins; 2. deceased opt-ins; 3. opt-ins involved in bankruptcy proceedings |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 10/31/2017 | CM | 0.2 | CM/JF Discuss the project to transcribe time records kept by witnesses to prepare for attorney-led pre-trial witness interviews |
| 10/31/2017 | CM | 1.1 | prepare mail merge for letter to opt-ins who are excluded due to statute of limitations |
| 10/31/2017 | MS | 0.1 | MS/ME explain task of collecting opt-in declarations cited in defendants' trial exhibit list |
| 10/31/2017 | ME | 0.7 | compile information about declarations listed in defendants' trial exhibit list |
| 10/31/2017 | ME | 0.1 | MS/ME locate bates document indicated on defendants' trial exhibit list |
| 10/31/2017 | AD | 2.1 | Research for deceased claimants 1.8; draft email .3 |
| 11/1/2017 | CM | 0.8 | prepare spreadsheet of hours based on opt-in timesheets |
| 11/1/2017 | CM | 0.3 | run mail merge of letters to opt-ins excluded by statute of limitations |
| 11/1/2017 | JF | 0.2 | AD/JF Discuss the process to handle 1. deceased clients & their claims; 2. client questions re bankruptcy |
| 11/1/2017 | CLER | 0.5 | prepare mailing to excluded opt-ins |
| 11/1/2017 | JF | 1.6 | Email individual letters to clients re dismissal from the case |
| 11/1/2017 | JF | 0.4 | CM/JF Discuss the process to prepare a mailout notice to clients to be dismissed from the case |
| 11/1/2017 | JF | 0.2 | MD/JF Meet to discuss 1. bankruptcy outreach; 2.deceased plaintiffs outreach; 3. outside of SOL & other reasons for dismissal |
| 11/1/2017 | CM | 0.3 | CM/JF Discuss the process of mailing out the letter of dismissal |
| 11/1/2017 | JF | 0.9 | Draft/send for attorney review individual letters of dismissal to be mailed out to individual clients |
| 11/1/2017 | JF | 0.1 | Respond to opt-in question re bankruptcy dismissal |
| 11/1/2017 | MS | 0.4 | email to ET re grounds for excluding declarations, linked in pages, and late produced documents |
| 11/1/2017 | CM | 0.6 | prepare mail merge for opt-in who are excluded based on job title |
| 11/1/2017 | JK | 0.5 | JK create video rip of trial prep DVD |
| 11/1/2017 | MS | 0.5 | review Kellogg exhibit list for motion in limine |
| 11/1/2017 | JS | 2.7 | Reconcile Defendant's Exhibit List--items not yet produced |
| 11/1/2017 | JS | 3.1 | Order Plt exhibit list sequentially |
| 11/1/2017 | CLER | 1.1 | prepare mailing to excluded opt-ins |
| 11/1/2017 | MD | 8 | trial prep 8 |
| 11/1/2017 | MS | 2.1 | review and revise motion in limine |
| 11/1/2017 | MD | 0.2 | MD/JF Meet to discuss 1. bankruptcy outreach; 2.deceased plaintiffs outreach; 3. outside of SOL & other reasons for dismissal |
| 11/1/2017 | JF | 2.9 | Review/track each individual client's circumstances of their potential dismissal of claims |
| 11/1/2017 | JK | 0.8 | JK Use handbrake to create streaming version of witness preparation video. |
| 11/1/2017 | JS | 0.4 | Execute cc authorization for hotel and send to travel agent. |
| 11/1/2017 | AD | 0.2 | AD/JF Discuss the process to handle 1. deceased clients & their claims; 2. client questions re bankruptcy |
| 11/1/2017 | JF | 0.3 | CM/JF Discuss the process of mailing out the letter of dismissal |
| 11/1/2017 | CM | 0.4 | CM/JF Discuss the process to prepare a mailout notice to clients to be dismissed from the case |
| 11/2/2017 | MR | 0.1 | Send file link for plaintiff ids list to para JF |
| 11/2/2017 | MS | 1 | MD/MS discuss strategy for plaintiff trial testimony |
| 11/2/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 11/2/2017 | JS | 3.7 | Review and pull exhibits from Defendants' Exhibit list--hyperlink in index for ease of location and reference |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/2/2017 | MD | 1 | MD/MS discuss strategy for plaintiff trial testimony |
| 11/2/2017 | AD | 1.3 | Review clients damages to figure out settlement value 1.3 |
| | | | |
| 11/2/2017 | JF | 0.2 | MR/JF Specify the location of damage calculation spreadsheet in the case folder |
| 11/2/2017 | MS | 0.4 | analyze happy camper declarations |
| 11/2/2017 | MD | 8 | trial prep |
| 11/2/2017 | MS | 0.4 | outline motion in limine re late docs |
| | | | |
| 11/2/2017 | ME | 0.1 | ME/JF Discuss the task to locate an email with MD's instructions re top 12 witnesses |
| 11/2/2017 | MS | 0.2 | email to ET re trial time apportionment |
| 11/2/2017 | JS | 0.5 | Travel arrangements for technology training: research EWR parking |
| 11/2/2017 | MS | 0.1 | email to Boudreau re Groulx testimony |
| 11/2/2017 | AD | 2.4 | Review depo testimony to counter designate and object 2.4 |
| 11/2/2017 | CLER | 0.3 | prepare mailing to excluded opt-ins |
| 11/2/2017 | MS | 0.2 | tc to happy camper declarant and memo |
| 11/2/2017 | JS | 1.7 | Travel arrangements for technology training: create day sheet with all parties and suppliers, schedule, travel information |
| 11/2/2017 | JS | 3.2 | REview and re-order PLT exhibit list for submission. |
| 11/2/2017 | JS | 0.5 | Travel arrangements for technology training: arrange car rental |
| | | | |
| 11/2/2017 | MR | 0.2 | MR/JF Specify the location of damage calculation spreadsheet in the case folder |
| 11/2/2017 | MS | 1 | team meeting to cover mock trial, motions in limine, depo digesting, exhibits, witness scheduling, and outstanding motions |
| 11/2/2017 | JF | 0.1 | JK/JF JF to request damage calculation spreadsheet copy (for purposes of communicating with the bankruptcy attorneys) |
| 11/2/2017 | MS | 0.4 | tc w/ declarant re process and substance |
| 11/2/2017 | AD | 1 | team meeting to cover mock trial, motions in limine, depo digesting, exhibits, witness scheduling, and outstanding motions |
| 11/2/2017 | ME | 1 | team meeting to cover mock trial, motions in limine, depo digesting, exhibits, witness scheduling, and outstanding motions |
| 11/2/2017 | JF | 1 | team meeting to cover mock trial, motions in limine, depo digesting, exhibits, witness scheduling, and outstanding motions |
| 11/2/2017 | MD | 1 | team meeting to cover mock trial, motions in limine, depo digesting, exhibits, witness scheduling, and outstanding motions |
| 11/2/2017 | JF | 0.1 | MD/JF Check-in re 1. witness interview status; 2. the list of top 12 witnesses |
| 11/2/2017 | MS | 1.7 | draft motion in limine to exclude happy camper declarations |
| 11/2/2017 | MD | 0.1 | MD/JF Check-in re 1. witness interview status; 2. the list of top 12 witnesses |
| 11/2/2017 | MS | 0.3 | MD/MS discuss Kellogg Motion in limine subjects |
| 11/2/2017 | JF | 0.1 | AD/JF Discuss the process in order to proceed in communication with the bankruptcy attorneys, on behalf of opt-in |
| 11/2/2017 | JF | 0.2 | Draft/send email to attorneys re bankruptcy amendment for opt-in |
| 11/2/2017 | JF | 1.7 | Mail letters to people who are not covered by the lawsuit (excluded category of employees or category of people outside of FLSA statute of limitations) |
| | | | |
| 11/2/2017 | JF | 0.1 | ME/JF Discuss the task to locate an email with MD's instructions re top 12 witnesses |
| 11/2/2017 | JK | 0.1 | JK/JF JF to request damage calculation spreadsheet copy (for purposes of communicating with the bankruptcy attorneys) |
| 11/2/2017 | JF | 0.2 | MS/JF Review the research needed to assemble information about Kellogg's Happy Campers |
| 11/2/2017 | MS | 1.5 | draft motion in limine to exclude linked in profiles |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/2/2017 | JF | 0.5 | Respond to clients who are outside of the statute of limitations |
| 11/2/2017 | AD | 0.1 | AD/JF Discuss the process in order to proceed in communication with the bankruptcy attorneys, on behalf of opt-in |
| 11/2/2017 | MS | 0.2 | MS/JF Review the research needed to assemble information about Kellogg's Happy Campers |
| 11/2/2017 | MD | 0.3 | MD/MS discuss Kellogg Motion in limine subjects |
| 11/3/2017 | MS | 0 | draft outline of sales promotion argument |
| 11/3/2017 | JK | 1.2 | JK Identify discrepancy between plaintiffs and defendants list of plaintiffs with damages, |
| 11/3/2017 | MS | 1.2 | MD/MS meet and confer with Kellogg counsel on motions in limine |
| 11/3/2017 | AD | 0.3 | Draft email to co-counsel .3 |
| 11/3/2017 | ME | 0.2 | read notes from motion in limine meet and confer |
| 11/3/2017 | JK | 0.8 | JK Run several checks to confirm dismissal for several plaintiffs. |
| 11/3/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#470 D. REPLY TO RESPONSE to [458] MOTION to Strike) |
| 11/3/2017 | ME | 0.1 | telephone call from opt-in regarding scheduled trial witness prep call with attorney |
| 11/3/2017 | AD | 1.3 | Research procedures for objections and counter designations 1.3 |
| 11/3/2017 | MS | 0.1 | review JK email re damages for 3 people Kellogg contests |
| 11/3/2017 | AD | 0.2 | Call with client .2 |
| 11/3/2017 | ME | 0.3 | JF/ME discuss nuances of speaking with opt-ins about reasons for dismissal from case due to being outside the SOL and/or not in a covered position |
| 11/3/2017 | AD | 0.2 | AD/JF Discuss the outcome of conversations re bankruptcy amendment for specific opt-ins |
| 11/3/2017 | MD | 0.3 | MD/MS discuss interviews with client re sales promotion approach |
| 11/3/2017 | AD | 0.3 | Draft bankruptcy call notes .3 |
| 11/3/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#468 NOTICE of Hearing on [442] MOTION [445] MOTION) |
| 11/3/2017 | AD | 0.3 | Call with trustee attorney .3 |
| 11/3/2017 | JF | 0.3 | JF/ME discuss nuances of speaking with opt-ins about reasons for dismissal from case due to being outside the SOL and/or not in a covered position |
| 11/3/2017 | JF | 1.1 | Calls to excluded clients (outside of SOL, not covered as a category of employees, etc.) |
| 11/3/2017 | MS | 0.2 | file memo on meet and confer |
| 11/3/2017 | MD | 6 | trial prep |
| 11/3/2017 | MS | 0.2 | MD/MS discuss strategy for meet and confer with Kellogg counsel on motions in limine |
| 11/3/2017 | JF | 3.4 | Outreach to opt-ins re bankruptcy/exclusion from the lawsuit |
| 11/3/2017 | MD | 0.2 | MD/MS discuss strategy for meet and confer with Kellogg counsel on motions in limine |
| 11/3/2017 | MD | 1.2 | MD/MS meet and confer with Kellogg counsel on motions in limine |
| 11/3/2017 | CLER | 0.2 | prepare mailing of safety video to client |
| 11/3/2017 | MS | 0.3 | MD/MS discuss interviews with client re sales promotion approach |
| 11/3/2017 | JF | 0.2 | AD/JF Discuss the outcome of conversations re bankruptcy amendment for specific opt-ins |
| 11/3/2017 | CLER | 0.1 | 469 - Stipulated MOTION extend the deadlines to file in Limine and Proposed Order)Transfer documents recd from ECF system to docket file and create file copy |
| 11/3/2017 | ME | 0.2 | telephone call from opt-in about dismissal from lawsuit due to outside SOL/covered position |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/3/2017 | AG | 0.1 | ECF Filing of Stipulated MOTION extend the deadlines to file in Limine and Proposed Order |
| 11/3/2017 | JF | 1.2 | Email clients who are to be excluded from the lawsuit (outside of SOL, not covered as a category of employees, etc.) |
| 11/6/2017 | JS | 4.3 | Identify Defendant exhibits, locate in produced materials, and save in folder; hyperlinked index |
| 11/6/2017 | MS | 4.3 | drafting motion in limine |
| 11/6/2017 | JS | 0.5 | JS/JK discuss technology training--questions to ask, information needed. |
| 11/6/2017 | JK | 0.5 | JS/JK discuss technology training--questions to ask, information needed. |
| 11/6/2017 | MS | 0.4 | review Kellogg revised exhibit list for documents previously not identified |
| 11/6/2017 | ME | 3.1 | mark counter deposition designations for defendants' deposition designations for trial |
| 11/6/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 11/6/2017 | AD | 0.2 | Review amended pre-trial statement .2 |
| 11/6/2017 | JS | 0.7 | Locate and save files matching Defendant's Exhibit list |
| 11/6/2017 | MA | 0.6 | proofread motion in limine |
| 11/6/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 11/6/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 11/6/2017 | JS | 1.4 | Download additional exhibits via FTP as sent by Defendant; download ~250 files. |
| 11/6/2017 | CM | 0.2 | assist JF in formatting brief |
| 11/6/2017 | AD | 1.3 | counter-designate Kellogg depo designations 1.3 |
| 11/6/2017 | MD | 6 | trial prep 6 |
| 11/6/2017 | MS | 0.2 | check with chambers re necessity of local counsel appearance at 11/9 conference |
| 11/6/2017 | MS | 0.1 | email to local counsel re appearance at 11/9 conference |
| 11/6/2017 | JF | 1.6 | Format PLT motion in limine to be submitted for court filing |
| 11/6/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#471 ORDER granting in part and denying in part [442] Motion [450] Motion) |
| 11/6/2017 | MA | 0.2 | assist JF in formatting motion in limine |
| 11/6/2017 | JS | 0.6 | Review and save Defendants Amended Pretrial Statement, Witness List, and Exhibit List |
| 11/6/2017 | JS | 0.4 | Locate and identify separation agreement as Def exhibit matching language provided by attorney; email to atty. |
| 11/6/2017 | JF | 0.1 | Respond to opt-ins re trial dates re-scheduling |
| 11/6/2017 | JS | 0.8 | Review and reconcile Plt's Exhibit list as submitted in order to ensure no omissions. |
| 11/7/2017 | JK | 0.2 | JK/MD Discuss Response to Defendants Motion in Limine |
| 11/7/2017 | MD | 0.2 | JK/MD Discuss Response to Defendants Motion in Limine |
| 11/7/2017 | CM | 0.1 | call from client to confirm receipt of document |
| 11/7/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#472 D. MOTIONS IN LIMINE) |
| 11/7/2017 | CM | 0.4 | prepare folder for witness preparation |
| 11/7/2017 | MS | 0.1 | JK/MS Discuss Response to Defendants Motion in Limine |
| 11/7/2017 | JK | 0.7 | JK  Deploy laptop 2 for use during trial IT orientation. |

| Date | Staff | Amount of Time | Description |
|------|-------|------|-------------|
| 11/7/2017 | JS | 0.1 | Convert Defendant's Amended pre-trial order to MSWord document for ease of review and response. |
| 11/7/2017 | JF | 0.3 | Outreach named plaintiff to set up attorney dinner meeting |
| 11/7/2017 | CM | 0.1 | CM/JF Discuss the task to insert tabs into Patty Thomas' witness packet to prepare it for attorney review |
| 11/7/2017 | JK | 2.9 | JK Begin to write response to Motions in Limine regarding damages. |
| 11/7/2017 | JK | 0.7 | JK  Deploy laptop for use during trial IT orientation. |
| 11/7/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#475 P. PROPOSED ORDER (Unsigned) re [474] MOTIONS IN LIMINE) |
| 11/7/2017 | JF | 4.3 | Work on counter-designations |
| 11/7/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#477 ORDER granting [469] Stipulated Deadline to File Motions in Limine and Proposed Order) |
| 11/7/2017 | JF | 0.1 | CM/JF Discuss the task to insert tabs into Patty Thomas' witness packet to prepare it for attorney review |
| 11/7/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#476 D. RESPONSE [459] MOTION to Strike Defenses or Compel Production) |
| 11/7/2017 | JS | 0.4 | Revise flight preferences for travel to Tacoma for trial technology training (change seats) |
| 11/7/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#473 D. PROPOSED ORDER (Unsigned) re [472] MOTIONS IN LIMINE) |
| 11/7/2017 | MD | 6 | trial prep 6. |
| 11/7/2017 | JS | 0.7 | Draft notes for questions re: trial technology training |
| 11/7/2017 | JS | 6.1 | Review and copy Defendant exhibit files into one location, hyperlinked index |
| 11/7/2017 | AD | 0.1 | call with opt-in .1 |
| 11/7/2017 | JF | 0.4 | Outreach difficult opt-in who might be in danger of exclusion |
| 11/7/2017 | JK | 1.1 | JK Read Defendant's Motions in Limine |
| 11/7/2017 | ME | 0.7 | mark counter deposition designations for defendants' deposition designations for trial |
| 11/7/2017 | AD | 3.9 | counter designate depositions 3.9 |
| 11/7/2017 | JS | 0.5 | Email correspondence with Travel Agent in order to secure room for attorney. |
| 11/7/2017 | JK | 0.1 | JK/MS Discuss Response to Defendants Motion in Limine |
| 11/7/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#474 P. MOTIONS IN LIMINE) |
| 11/8/2017 | JF | 0.1 | Draft/send email to AD re bankruptcy evidence |
| 11/8/2017 | MD | 6 | trial prep 6.0 |
| 11/8/2017 | CLER | 0.2 | Data Entry of updated contact information .10  Prepare remailing of ltr (RTS) to client .10 |
| 11/8/2017 | AD | 3 | Counter-depostion designations 3.0 |
| 11/8/2017 | CLER | 0.2 | Data Entry of updated contact information .10  Prepare remailing of ltr (RTS) to client .10 |
| 11/8/2017 | AD | 1.3 | Counter-depostion designations 1.3 |
| 11/8/2017 | CLER | 0.2 | Data Entry of updated contact information .10  Prepare remailing of ltr (RTS) to client .10 |
| 11/8/2017 | JK | 0.2 | JK/JF Detailed review of employment/work history for opt-in classified as excluded |
| 11/8/2017 | JF | 0.2 | Draft/email MD question re opt-in's damages |
| 11/8/2017 | JF | 0.2 | JK/JF Detailed review of employment/work history for opt-in classified as excluded |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/8/2017 | JS | 0.1 | JS/JF Discuss the process of calendaring hearing on motions across time zones |
| 11/8/2017 | JF | 2.2 | Work on counter designations (pre-trial preparation) |
| 11/8/2017 | JF | 0.1 | MD/JF Brief check-in re witness outreach |
| 11/8/2017 | JF | 1.3 | Work on counter deposition designations |
| 11/8/2017 | JF | 0.1 | Calendar hearing in the master calendar |
| 11/8/2017 | ME | 1.9 | mark counter deposition designations for defendants' deposition designations for trial |
| 11/8/2017 | JF | 0.1 | JS/JF Discuss the process of calendaring hearing on motions across time zones |
| 11/8/2017 | MD | 0.1 | MD/JF Brief check-in re witness outreach |
| 11/9/2017 | JS | 11 | 4:00am-3:00pm Travel to Tacoma, WA, for tech training |
| 11/9/2017 | MD | 0.3 | MD/JF Meet re evaluation/selection process of top witnesses |
| 11/9/2017 | JF | 0.1 | OUtreach/schedule pre-trial witness interview follow-up (per MD) |
| 11/9/2017 | MA | 0.6 | revise motion in limine reply |
| 11/9/2017 | JF | 0.5 | Locate/email relevant document to MS in anticipation of the motion hearing in Tacoma, WA |
| 11/9/2017 | MS | 0.1 | MS/JF conversation over the phone re document needed for hearing |
| 11/9/2017 | MR | 0.2 | Send text to atty MS for logmein logon issues |
| 11/9/2017 | JF | 0.3 | MD/JF Meet re evaluation/selection process of top witnesses |
| 11/9/2017 | JF | 0.1 | MS/JF conversation over the phone re document needed for hearing |
| 11/9/2017 | JF | 0.4 | Outreach witnesses to schedule their follow-up pre-trial attorney interviews |
| 11/9/2017 | JF | 0.1 | MD/JF Brief check-in re the top 10 list of priority witnesses |
| 11/9/2017 | JF | 0.4 | Compile/email results of the demographic analysis of the top 10 witnesses |
| 11/9/2017 | MD | 0.1 | MD/JF Brief check-in re the top 10 list of priority witnesses |
| 11/9/2017 | JF | 0.2 | Call with opt-in notified of his exclusion |
| 11/9/2017 | CLER | 0.1 | create PDF format of correspondence recd from D. (flash drive containing exhibits) |
| 11/9/2017 | JS | 3.5 | Trial prep for lead plaintiff |
| 11/9/2017 | JF | 0.2 | Download DEF USB trial exhibit documents/send link to team |
| 11/9/2017 | JF | 0.2 | MD/JF Watch training video sent in by DEF counsel as part of their trial exhibit list |
| 11/9/2017 | JS | 1 | Attend Hearing on mot to compel or exclude, etc. |
| 11/9/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 11/9/2017 | JF | 0.1 | Update DEF production tracking spreadsheet |
| 11/9/2017 | MD | 6 | trial prep 6.0 |
| 11/9/2017 | MD | 0.2 | MD/JF Watch training video sent in by DEF counsel as part of their trial exhibit list |
| 11/9/2017 | JF | 0.1 | Respond witness re trial dates/availability for trial |
| 11/9/2017 | JF | 0.1 | Draft/sent email to JK re research into the training video (per MD's request) |
| 11/10/2017 | MD | 6 | trial prep 6 |
| 11/10/2017 | JS | 10 | Travel from WA-NY |
| 11/13/2017 | JF | 0.1 | CM/JF Review of the task to transcribe time records kept by witnesses (pre-trial preparation) |
| 11/13/2017 | ME | 2.6 | mark counter designations to defendants' deposition designations for trial preparation |
| 11/13/2017 | MR | 0.6 | Read email from MS forwarding expert report .2; send three emails containing comments about expert report .4 |
| 11/13/2017 | JF | 0.2 | Call with potential trial witness (scheduling of follow-up conversation with attorney) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/13/2017 | JF | 0.4 | MD/AD/JF/ME review outline of information needed for counter designations for trial preparation |
| 11/13/2017 | AD | 0.4 | MD/AD/JF/ME review outline of information needed for counter designations for trial preparation |
| 11/13/2017 | MS | 0.4 | MM/MS discuss case history, current status, motions in limine, jury instructions. |
| 11/13/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#478 MINUTE ENTRY for proceedings Motion Hearing held on 11/9/2017) |
| 11/13/2017 | MD | 0.3 | ms/md confer about when to call named plaintiff to testify 0.3 |
| 11/13/2017 | JF | 0.1 | Respond to MA re trial paralegal preparation scheduling |
| 11/13/2017 | MS | 0.4 | md/ms confer about trial litigation strategy 0.4 |
| 11/13/2017 | MM | 0.9 | Read SJ motions and ruling |
| 11/13/2017 | JF | 0.2 | Call with potential witness re trial update |
| 11/13/2017 | MD | 0.4 | MD/AD/JF/ME review outline of information needed for counter designations for trial preparation |
| 11/13/2017 | MS | 0.3 | ms/md confer about when to call named plaintiff to testify 0.3 |
| 11/13/2017 | JF | 0.1 | Compose/send email to opt-in who is unable to be a trial witness |
| 11/13/2017 | JF | 0.2 | ME/JF Review the list of opt-ins likely to be excluded from the lawsuit (pre-trial preparation) |
| 11/13/2017 | CM | 0.1 | CM/JF Review of the task to transcribe time records kept by witnesses (pre-trial preparation) |
| 11/13/2017 | MD | 8 | trial prep 8 |
| 11/13/2017 | JF | 0.2 | ME/JF Check-in re the status of the case |
| 11/13/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#479 P. REPLY TO RESPONSE to [459] MOTION to Strike Defenses or Compel Production) |
| 11/13/2017 | JS | 2.7 | Review deposition exhibits and exhibit list; reconcile to ensure all deposition exhs accounted for in PLT trial exhibit list |
| 11/13/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#480 D. TRANSCRIPT REQUEST) |
| 11/13/2017 | MM | 2 | research for opp. to MIL No. 2 and 3 |
| 11/13/2017 | AD | 0.1 | Call with client re bankruptcy .1 |
| 11/13/2017 | JK | 0.5 | MS/JK Review Fre1006 exhibits in preparation for meeting with remote team members. |
| 11/13/2017 | ME | 0.2 | ME/JF Check-in re the status of the case |
| 11/13/2017 | MD | 0.4 | md/ms confer about trial litigation strategy 0.4 |
| 11/13/2017 | JS | 0.3 | JS/JF debrief re: hearing, tech issues |
| 11/13/2017 | JF | 0.3 | JS/JF debrief re: hearing, tech issues |
| 11/13/2017 | JF | 0.2 | Field call from opt-in re bankruptcy proceeding amendment |
| 11/13/2017 | MM | 0.4 | MM/MS discuss case history, current status, motions in limine, jury instructions. |
| 11/13/2017 | JF | 0.1 | Compose/send email on instructions re the transcription of hours worked project for CM |
| 11/13/2017 | JS | 0.4 | Copy receipts and pull cc statement for travel reimbursement |
| 11/13/2017 | JF | 0.3 | Calls to opt-ins re case updates |
| 11/13/2017 | ME | 0.2 | ME/JF Review the list of opt-ins likely to be excluded from the lawsuit (pre-trial preparation) |
| 11/13/2017 | JS | 0.6 | Write up notes re: tech training and issues, circulate to team. |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/13/2017 | JF | 0.3 | MS/JS/JF Meet to review the outcome of the motion hearing in Tacoma, WA (MOTION to Exclude Testimony Of Defendants Experts &  MOTION for Court to Calculate Damages Based on Jury Verdict) |
| 11/13/2017 | ME | 0.4 | MD/AD/JF/ME review outline of information needed for counter designations for trial preparation |
| 11/13/2017 | JK | 1.8 | JK More notes on response to Motions in Limine |
| 11/13/2017 | CM | 0.9 | prepare spreadsheet of hours from opt-in calendar for use in witness preparation |
| 11/13/2017 | JK | 1.1 | JK create table of total damages per Plaintiff from the trial damage data set |
| 11/13/2017 | JS | 0.3 | MS/JS/JF Meet to review the outcome of the motion hearing in Tacoma, WA (MOTION to Exclude Testimony Of Defendants Experts &  MOTION for Court to Calculate Damages Based on Jury Verdict) |
| 11/13/2017 | JF | 0.1 | Call for case update |
| 11/13/2017 | MS | 0.3 | MS/JS/JF Meet to review the outcome of the motion hearing in Tacoma, WA (MOTION to Exclude Testimony Of Defendants Experts &  MOTION for Court to Calculate Damages Based on Jury Verdict) |
| 11/14/2017 | JF | 0.2 | JF/ME discuss information in plaintiffs's depositions as it applies to trial |
| 11/14/2017 | AD | 1.3 | Counter-designate deposition 1.3 |
| 11/14/2017 | CM | 0.1 | call from client re question re case |
| 11/14/2017 | JK | 0.1 | Review damage calcs for Kellogg |
| 11/14/2017 | MM | 0.3 | MM/MS discuss Kellogg research and opposition to motions in limine |
| 11/14/2017 | MM | 0.4 | Assist in drafting opening statement, jury instructions |
| 11/14/2017 | MS | 0.2 | JK/MS discuss addressing Kellogg's motion in limine regarding Jason's work |
| 11/14/2017 | JK | 0.2 | JK/MS discuss addressing Kellogg's motion in limine regarding Jason's work |
| 11/14/2017 | MS | 0.8 | review deposition transcripts and filings for response to Kellogg's MIL re Willard Bishop |
| 11/14/2017 | JF | 0.2 | Call with opt-in re case update |
| 11/14/2017 | MR | 0.1 | Review damage calcs for Kellogg |
| 11/14/2017 | MD | 0.2 | MD/MS discuss addressing Kellogg's motion in limine regarding Jason's work |
| 11/14/2017 | ME | 0.2 | JF/ME discuss information in plaintiffs's depositions as it applies to trial |
| 11/14/2017 | MS | 0.2 | MD/MS discuss addressing Kellogg's motion in limine regarding Jason's work |
| 11/14/2017 | JF | 0.1 | JF/ME confirm process for marking counter designations to defendants' deposition designations for trial |
| 11/14/2017 | MD | 0.5 | MD/MS discuss settlement strategy |
| 11/14/2017 | JS | 0.5 | Calll re trial schedule, case status |
| 11/14/2017 | MM | 0.2 | MM/MS discuss opening statement strategy |
| 11/14/2017 | MD | 0.1 | JS/MD discuss amending exhibit list |
| 11/14/2017 | JS | 0.4 | Review exhibits; add new exhibit to list |
| 11/14/2017 | MM | 2.9 | Research for opposition to motions in limine; 30(b)(6) witnesses; hearsay |
| 11/14/2017 | ME | 0.4 | search for document listed on defendants' exhibit list for trial |
| 11/14/2017 | JK | 2.2 | JK Begin narrative regarding how FRE1006 exhibits were calculated. |
| 11/14/2017 | ME | 0.1 | JF/ME confirm process for marking counter designations to defendants' deposition designations for trial |
| 11/14/2017 | MS | 0.5 | MD/MS discuss settlement strategy |
| 11/14/2017 | MS | 1 | ET/MS discuss motions in limine strategy and drafting responsibilities |
| 11/14/2017 | MD | 0.2 | JS/MD discuss issues with FWW, rational settlement value |
| 11/14/2017 | JS | 0.1 | JS/MD discuss scheduling conference call for mock trial; possible witnesses for mock trial |
| 11/14/2017 | JS | 0.2 | Correspondence with Moderator for mock trial; scheduling conference call |
| 11/14/2017 | MS | 0.2 | ET/MS discuss expert testimony on MOTUS data |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/14/2017 | MD | 0.1 | JS/MD discuss scheduling conference call for mock trial; possible witnesses for mock trial |
| 11/14/2017 | ME | 2.1 | mark counter designations to defendants' deposition designations for trial preparation |
| 11/14/2017 | JS | 5.7 | Locate and/or identify Defendant Trial Exhibits, link to spreadsheet for attorney review. |
| 11/14/2017 | JS | 0.1 | JS/MD discuss amending exhibit list |
| 11/14/2017 | MS | 0.2 | MM/MS discuss opening statement strategy |
| 11/14/2017 | AD | 0.7 | Counter-designate deposition .7 |
| 11/14/2017 | JK | 0.1 | JK/MR briefly discuss Defendant expert witness report |
| 11/14/2017 | JF | 2.8 | Work on counter deposition designations project |
| 11/14/2017 | CLER | 0.3 | PCF client (Data Entry of updated contact information .10, case update .20) |
| 11/14/2017 | AD | 1.8 | Counter-designate deposition 1.8 |
| 11/14/2017 | MR | 0.1 | JK/MR briefly discuss Defendant expert witness report |
| 11/14/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 11/14/2017 | AD | 1 | Counter-designate deposition 1.0 |
| 11/14/2017 | AD | 1.2 | Counter-designate deposition 1.2 |
| 11/14/2017 | JS | 0.2 | JS/MD discuss issues with FWW, rational settlement value |
| 11/14/2017 | MD | 6 | trial prep 6 |
| 11/14/2017 | ME | 0.2 | telephone call from opt-in for case update |
| 11/14/2017 | MM | 0.8 | legal research for opposition to motions in limine; quick draft/outline of argument |
| 11/14/2017 | JF | 0.3 | Respond to emails from potential witnesses (scheduling of pre-trial interviews, etc.) |
| 11/14/2017 | MS | 0.3 | revise jury instruction on manual labor |
| 11/14/2017 | ME | 1.1 | mark counter designations to defendants' deposition designations for trial preparation |
| 11/14/2017 | MS | 0.2 | forward deposition transcripts and filings to Meagan for response to Kellogg's MIL re Willard Bishop |
| 11/14/2017 | MS | 0.5 | MR/MS discuss settlement strategy |
| 11/14/2017 | MR | 0.5 | MR/MS discuss settlement strategy |
| 11/14/2017 | MS | 0.3 | review new Speakman report on MOTUS data |
| 11/14/2017 | MS | 0.6 | drafting jury instruction on representative evidence |
| 11/15/2017 | JS | 7.4 | Identify, locate, copy, and hyperlink Defendant Trial Exhibits to facilitate Attorney review of same. |
| 11/15/2017 | ME | 1.3 | mark counter designations to defendants' deposition designations for trial preparation |
| 11/15/2017 | CLER | 0.2 | Data Entry of updated contact information .10  Prepare remailing (RTS) of ltr to new client .10 |
| 11/15/2017 | CLER | 0.2 | Data Entry of updated contact information .10  Prepare remailing (RTS) of ltr to new client .10 |
| 11/15/2017 | JK | 0.8 | JK Write narrative section on Reorganization of payroll for damage calculations |
| 11/15/2017 | ME | 3.7 | mark counter designations to defendants' deposition designations for trial preparation |
| 11/15/2017 | JK | 0.8 | JK Write narrative section on files produced by Kellogg over the course of the case. |
| 11/15/2017 | CM | 0.9 | prepare hours spreadsheet from client calendars |
| 11/15/2017 | JK | 1.4 | JK Respond to ET question regarding motions in Limine |
| 11/15/2017 | JK | 2.2 | JK Write narrative section on using the damage calculation spreadsheet |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/15/2017 | JK | 1.3 | JK Write narrative section on converting biweekly pay to weekly pay |
| 11/15/2017 | MD | 8 | trial prep 8 |
| 11/15/2017 | JK | 0.9 | JK Write narrative section on final summation of damages |
| 11/15/2017 | JF | 0.1 | MD/JF Check-in re tasks to be executed for the day |
| 11/15/2017 | JK | 0.9 | JK Write narrative section on post production weeks |
| 11/15/2017 | MD | 0.1 | MD/JF Check-in re tasks to be executed for the day |
| 11/15/2017 | JK | 0.4 | JK/MD Review progress of damage calculation narrative |
| 11/15/2017 | ME | 1.5 | mark counter designations to defendants' deposition designations for trial preparation |
| 11/15/2017 | MD | 0.4 | JK/MD Review progress of damage calculation narrative |
| 11/15/2017 | JF | 0.2 | AD/JF Discuss the status of the outreach of/to the deceased plaintiffs |
| 11/15/2017 | AD | 0.2 | AD/JF Discuss the status of the outreach of/to the deceased plaintiffs |
| 11/15/2017 | ME | 0.2 | MR/ME discuss possible location of specific documents listed on defendants' exhibit list |
| 11/15/2017 | JF | 6.1 | Work on counter depo designations |
| 11/15/2017 | AD | 2.2 | counter designate depositions 2.2 |
| 11/15/2017 | JS | 0.4 | Revise Plt Exhibit List |
| 11/15/2017 | ME | 0.8 | mark counter designations to defendants' deposition designations for trial preparation |
| 11/15/2017 | MR | 0.2 | MR/ME discuss possible location of specific documents listed on defendants' exhibit list |
| 11/15/2017 | JK | 2.2 | JK Correct new version or narrative to co counsel regarding response to motion in Limine. |
| 11/15/2017 | MR | 1.7 | Work on search problem with Defendant email production |
| 11/15/2017 | CLER | 0.2 | Data Entry of updated contact information .10  Prepare remailing (RTS) of ltr to new client .10 |
| 11/16/2017 | JS | 0.8 | Review all plt exhibits; copy docs and add to separate folder; determine page count of each doc and note; convert .ppt and .xlx to .pdf |
| 11/16/2017 | JS | 0.5 | JS/MS conference call with Mock Trial Moderator on plan for focus group, overview, materials needed, next steps in planning. |
| 11/16/2017 | JS | 1.6 | Def exhiibts: correct missing entries with hyperlinks for atty review |
| 11/16/2017 | JS | 0.2 | Call for quote for exhibits: printed, bound in binders, tabbed |
| 11/16/2017 | MM | 0.6 | review and comment on jury instructions |
| 11/16/2017 | CLER | 0.2 | Data Entry of updated contact information .10  Prepare remailing (RTS) of ltr to new client .10 |
| 11/16/2017 | MM | 1.5 | AD/MM/MS/MD(in part)/JF/JS/ME provide status updates regarding tasks to be completed for trial .7; review status of settlement .2; practice legal strategies/arguments for trial .6 |
| 11/16/2017 | MS | 1.5 | AD/MM/MS/MD(in part)/JF/JS/ME provide status updates regarding tasks to be completed for trial .7; review status of settlement .2; practice legal strategies/arguments for trial .6 |
| 11/16/2017 | ME | 0.1 | ME/JF Request to have safety CD burned for potential trial witness packet |
| 11/16/2017 | AD | 1.5 | AD/MM/MS/MD(in part)/JF/JS/ME provide status updates regarding tasks to be completed for trial .7; review status of settlement .2; practice legal strategies/arguments for trial .6 |
| 11/16/2017 | JK | 0.8 | JK  Identify the total value of AIP bonuses as they contribute to damages |
| 11/16/2017 | MR | 0.5 | Use phone bill report to perform sample test for days/hours worked not included in Def expert report |
| 11/16/2017 | CLER | 0.2 | prepare mailing of document for clients review (trial material) |
| 11/16/2017 | JK | 0.8 | JK  Identify the total value of Prize  bonuses as they contribute to damages |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/16/2017 | JS | 1.5 | AD/MM/MS/MD(in part)/JF/JS/ME provide status updates regarding tasks to be completed for trial .7; review status of settlement .2; practice legal strategies/arguments for trial .6 |
| 11/16/2017 | JF | 1.5 | AD/MM/MS/MD(in part)/JF/JS/ME provide status updates regarding tasks to be completed for trial .7; review status of settlement .2; practice legal strategies/arguments for trial .6 |
| 11/16/2017 | ME | 0.5 | determine if opt-ins testified to specific documents on defendants' trial exhibit list |
| 11/16/2017 | MR | 4 | Continue work regarding Defendant's expert report 1.2; Review of available phone bills .7; Continued work on phone bill analysis 1.1; Match up phone bills record names with those of Defendant expert report re: Motus 1.0; |
| 11/16/2017 | MM | 1 | review opposition to defendants' MIL; review jury instructions |
| 11/16/2017 | JK | 2.1 | JK Phone call with remote team embers to discuss response to motion in limine. |
| 11/16/2017 | MM | 0.5 | review and edit jury instructions; legal research to supplement |
| 11/16/2017 | CLER | 0.2 | prepare fedex shipping label (mailing of material for Trial) |
| 11/16/2017 | JF | 0.1 | ME/JF Request to have safety CD burned for potential trial witness packet |
| 11/16/2017 | JF | 0.3 | Respond to emails from potential witnesses |
| 11/16/2017 | ME | 1.5 | AD/MM/MS/MD(in part)/JF/JS/ME provide status updates regarding tasks to be completed for trial .7; review status of settlement .2; practice legal strategies/arguments for trial .6 |
| 11/16/2017 | JF | 1.8 | Complete counter deposition designations project |
| 11/16/2017 | ME | 0.3 | AD/ME discuss status of tasks needed to comply with the Judge's order for limited discovery regarding Defendants' motion to compel arbitration |
| 11/16/2017 | MS | 0.2 | MM/MS going over opening statement |
| 11/16/2017 | JF | 0.1 | Email pre-paid Fedex label to witness to mail Kellogg tools to us via Fedex |
| 11/16/2017 | AD | 0.3 | AD/ME discuss status of tasks needed to comply with the Judge's order for limited discovery regarding Defendants' motion to compel arbitration |
| 11/16/2017 | MR | 0.6 | MR/JF Discuss the best strategies to 1. organize the case folder; 2. locate opt-in cell phone data; 3. touch on the project to analyze MOTUS and cell data and use it for the purposes of trial evidence |
| 11/16/2017 | ME | 0.3 | prepare documents for plaintiffs' trial witness packet |
| 11/16/2017 | JS | 0.2 | Sign up for Zoom account for conferencing with focus group moderator and recruiter |
| 11/16/2017 | JF | 0.6 | Print/format/prepare for mailing a witness document packet to be mailed out to potential witness |
| 11/16/2017 | MD | 8 | trial prep 8 |
| 11/16/2017 | MM | 0.2 | MM/MS going over opening statement |
| 11/16/2017 | JF | 0.6 | MR/JF Discuss the best strategies to 1. organize the case folder; 2. locate opt-in cell phone data; 3. touch on the project to analyze MOTUS and cell data and use it for the purposes of trial evidence |
| 11/16/2017 | MR | 0.1 | MR/JF Check-in re program to be able to locate various exhibits using Bates document numbering |
| 11/16/2017 | JF | 0.1 | Update TM record for opt-in/potential witness |
| 11/16/2017 | MD | 0.8 | MS/MD (in part)/MM/AD/ME/JS/JF Weekly Team Meeting |
| 11/16/2017 | JF | 0.7 | Reach out to witnesses who live in/close to Tacoma, WA to serve as mock trial witnesses on Dec 2 and 3 |
| 11/16/2017 | MM | 1 | review and edit jury instructions |
| 11/16/2017 | ME | 0.2 | MD/ME review plaintiff's documents to determine which to add to plaintiffs' trial exhibit list |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/16/2017 | MS | 0.5 | JS/MS conference call with Mock Trial Moderator on plan for focus group, overview, materials needed, next steps in planning. |
| 11/16/2017 | JF | 0.1 | AG/JF Meet re production of a Fedex label to be mailed to opt-in to send 3-D objects to us via Fedex (pre-trial preparation) |
| 11/16/2017 | ME | 1.1 | locate documents from deposition designations to add to plaintiffs' trial witness list |
| 11/16/2017 | AG | 0.1 | AG/JF Meet re production of a Fedex label to be mailed to opt-in to send 3-D objects to us via Fedex (pre-trial preparation) |
| 11/16/2017 | JF | 0.1 | MR/JF Check-in re program to be able to locate various exhibits using Bates document numbering |
| 11/16/2017 | CLER | 0.2 | prepare mailing of document for clients review (trial material) |
| 11/17/2017 | JK | 0.8 | JK Begin reviewing damages to address issues highlighted in Defendants motion in limine. |
| 11/17/2017 | JF | 0.1 | Update witness master spreadsheet with scheduling information |
| 11/17/2017 | MS | 0.9 | MS/ME discuss strategies for trial arguments based on information from opt-in depositions |
| 11/17/2017 | JS | 0.4 | Locate/identify pay stubs reflecting rate as TSR, email to atty for review |
| 11/17/2017 | MR | 3.4 | Work on Motus/phone bill project 2.1; Perform further work on motus/phone bill 1.3 |
| 11/17/2017 | JK | 0.8 | JK Review narrative which describes  FRE 1006 TM and RSR v TSR Rate Comparison.pdf |
| 11/17/2017 | JK | 2.2 | JK Write narrative regarding the FRE1006 exhibit comparing TSR rates to TM/RSR rates. |
| 11/17/2017 | ME | 0.9 | MS/ME discuss strategies for trial arguments based on information from opt-in depositions |
| 11/17/2017 | JS | 0.5 | Review defendant and plaintiff production to ascertain annual pay as TM |
| 11/17/2017 | MR | 1.2 | Continued work on phone bill analysis |
| 11/17/2017 | ME | 0.8 | prepare for meeting with MS to discuss strategies for trial arguments based on information from opt-in depositions |
| 11/17/2017 | JS | 6.3 | Copy files from Plt Exhibit list and mark in spreadsheet |
| 11/17/2017 | MS | 0.8 | MS/JK Review narrative which describes  FRE 1006 TM and RSR v TSR Rate Comparison.pdf |
| 11/17/2017 | MD | 8 | trial prep 8 |
| 11/17/2017 | JK | 0.8 | JK Create list of all job titles held by each Plaintiff |
| 11/17/2017 | JS | 0.4 | Attempt conversion of pdf document from defendant to excel to facilitate ease of response |
| 11/17/2017 | ME | 0.1 | MS/ME schedule time to meet about reviewing argument for trial |
| 11/17/2017 | ME | 1.4 | review trial witness job histories to determine which witnesses also worked in hourly positions for trial preparation |
| 11/17/2017 | JF | 0.2 | MS/JF Meet re the task to review the witness list for opt-ins who worked as TSRs (trial preparation) |
| 11/17/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#481 MINUTE ORDER) |
| 11/17/2017 | MM | 4.8 | research and draft argument re: FRE 615 |
| 11/17/2017 | JF | 0.3 | Work on/send email report to MS re project to compile the list of witnesses who worked as TSRs |
| 11/17/2017 | MS | 0.1 | MS/ME schedule time to meet about reviewing argument for trial |
| 11/17/2017 | MM | 2.2 | research re witness sequestration, trial prep |
| 11/17/2017 | MS | 0.2 | MS/JF Meet re the task to review the witness list for opt-ins who worked as TSRs (trial preparation) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/17/2017 | JF | 0.2 | ME/JF Check-in re tasks to be completed today/next week |
| 11/17/2017 | JK | 0.7 | JK Identify data sources of FRE1006 exhibit on wage rate comparisons. . |
| 11/17/2017 | ME | 0.2 | ME/JF Check-in re tasks to be completed today/next week |
| 11/17/2017 | JF | 0.1 | JS/JF Check-in re witness travel question |
| 11/17/2017 | MR | 0.2 | MS/MR Discuss Motus/phone bill project |
| 11/17/2017 | JF | 0.1 | JS/JF Check-in re the latest order from Judge Leighton |
| 11/17/2017 | MS | 0.2 | MS/MR Discuss Motus/phone bill project |
| 11/17/2017 | JS | 0.1 | JS/JF Check-in re witness travel question |
| 11/17/2017 | JF | 0.2 | Call with potential witness re mock trial proceedings |
| 11/17/2017 | JS | 0.1 | JS/JF Check-in re the latest order from Judge Leighton |
| 11/20/2017 | JF | 0.2 | Reach out to witness re delivery of package (Kellogg tools) |
| 11/20/2017 | ME | 1 | review trial counter deposition designations for any further edits needed |
| 11/20/2017 | ME | 0.5 | assist JF with formatting brief |
| 11/20/2017 | JF | 0.1 | Reach out to opt-in re attorney interview (potential witness) |
| 11/20/2017 | MM | 1.3 | Research for jury instructions (0.3); Edit, revise and update jury instructions (1.0) |
| 11/20/2017 | MS | 0.3 | MS/MM: Disscuss jury instructions and verdict form |
| 11/20/2017 | ME | 0.1 | email MD details of task I will be completing regarding counter depo designations |
| 11/20/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#382 - ORDER Re Evidentiary Objections for P. Partial SJ Motion on Exemptions) (Campanelli v. Hershey) |
| 11/20/2017 | AG | 0.2 | AG/JF Check-in re delivery of Fedex package to us (office delivery over Thanksgiving) |
| 11/20/2017 | MR | 0.3 | Assist JS in trying to improve process of converting jpg exhibits to pdf exhibit files |
| 11/20/2017 | MM | 0.3 | MS/MM: Disscuss jury instructions and verdict form |
| 11/20/2017 | MA | 0.7 | proofread  response to motions in limine |
| 11/20/2017 | JF | 0.2 | AD/JF Check-in re opt-ins with bankruptcy proceedings |
| 11/20/2017 | ME | 2.1 | review trial counter deposition designations for any further edits needed |
| 11/20/2017 | AG | 0.1 | AG/JF Check-in re mailing address for opt-in/potential trial witness |
| 11/20/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#380 - ORDER Re Calculation of Overtime Damages (Campanelli v. Hershey) |
| 11/20/2017 | JF | 0.2 | AG/JF Check-in re delivery of Fedex package to us (office delivery over Thanksgiving) |
| 11/20/2017 | MM | 0.3 | Email co-counsel about jury instructions |
| 11/20/2017 | MD | 0.2 | MD/JF Check-in re additional categories of witnesses to prepare for the trial |
| 11/20/2017 | JF | 0.1 | AG/JF Check-in re mailing address for opt-in/potential trial witness |
| 11/20/2017 | CM | 0.2 | CM/JF Check-in re the task to mail a witness packet to witness |
| 11/20/2017 | MS | 0.2 | MS/JF Review the formatting and stylistic edits to prepare to file PLT response to Motions in Limine |
| 11/20/2017 | MA | 0.2 | review length of witness testimony from Waterstone trial to assist attorneys in preparing for Kellogg trial witness testimony |
| 11/20/2017 | JF | 0.2 | Outreach potential witness to confirm time for witness interview |
| 11/20/2017 | JF | 0.2 | CM/JF Check-in re the task to mail a witness packet to witness |
| 11/20/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#381 - ORDER  granting re 315 Plaintiffs' Motion for Partial Summary Judgment -  Campanelli v. Hershey) |
| 11/20/2017 | JF | 0.2 | MD/JF Check-in re additional categories of witnesses to prepare for the trial |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/20/2017 | MS | 0.2 | MS/MM discuss jury insructions and co-counsel's changes thereto |
| 11/20/2017 | CLER | 0.2 | prepare mailing of document for clients review (trial material) |
| 11/20/2017 | JK | 2.9 | Jk Write narrative describing the creation of the comparison between TSR and RSR rates. |
| 11/20/2017 | ME | 0.1 | MD/ME assign task of reviewing counter deposition designations to prepare for submitting the final versions |
| 11/20/2017 | MM | 0.5 | Review and revise potential voir dire questions |
| 11/20/2017 | MD | 0.2 | MD/MM discuss voir dire questions |
| 11/20/2017 | JF | 0.2 | Draft/send email to attorneys re mock trial specifications to be communicated to participants |
| 11/20/2017 | MD | 6 | trial prep 6 |
| 11/20/2017 | MD | 0.1 | MD/ME assign task of reviewing counter deposition designations to prepare for submitting the final versions |
| 11/20/2017 | MM | 2.5 | Review and implement changes and comments to jury instructions and preliminary jury instructions by co-counsel |
| 11/20/2017 | JS | 8.1 | Locate, identify, and copy trial exhibits to one folder for ease of organization and accessibility |
| 11/20/2017 | ME | 1.6 | review trial counter deposition designations for any further edits needed |
| 11/20/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |
| 11/20/2017 | MM | 0.2 | MS/MM discuss jury insructions and co-counsel's changes thereto |
| 11/20/2017 | MR | 0.1 | JF/MR confer about threshold amounts for RSM/RSR variable labor project |
| 11/20/2017 | AG | 0.1 | ECF P. RESPONSEto [472] MOTIONS IN LIMINE |
| 11/20/2017 | JF | 0.1 | AD/JF Check-in re deceased opt-in outreach (status) |
| 11/20/2017 | AD | 0.2 | AD/JF Check-in re opt-ins with bankruptcy proceedings |
| 11/20/2017 | AD | 2.2 | Counter-designate deposition transcripts 2.2 |
| 11/20/2017 | MM | 0.2 | MD/MM discuss voir dire questions |
| 11/20/2017 | JF | 0.1 | JF/MR confer about threshold amounts for RSM/RSR variable labor project |
| 11/20/2017 | JF | 0.2 | MS/JF Review the formatting and stylistic edits to prepare to file PLT response to Motions in Limine |
| 11/20/2017 | AD | 0.1 | AD/JF Check-in re deceased opt-in outreach (status) |
| 11/20/2017 | AG | 0.1 | 483 -  P. RESPONSEto [472] MOTIONS IN LIMINE |
| 11/20/2017 | MR | 0.1 | MD/MR confer about RSM variable labor project |
| 11/20/2017 | MD | 0.1 | MD/MR confer about RSM variable labor project |
| 11/20/2017 | JF | 1.9 | Format brief for filing |
| 11/20/2017 | CM | 0.9 | prepare witness packet |
| 11/20/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#482 - STIPULATION AND PROPOSED ORDER as the Deadline to File Their Joint Proposed Pretrial Order) |
| 11/20/2017 | MS | 0.1 | MS/MR Discuss need for ptx on laptop for case review |
| 11/20/2017 | MR | 0.1 | MS/MR Discuss need for ptx on laptop for case review |
| 11/20/2017 | MM | 0.5 | Review draft jury instructions and edits and comments thereto |
| 11/20/2017 | JF | 0.2 | MD/JF Check-in re tasks for the day/availability |
| 11/20/2017 | MD | 0.2 | MD/JF Check-in re tasks for the day/availability |
| 11/20/2017 | AG | 0.1 | ECF Filing of STIPULATION AND PROPOSED ORDER as the Deadline to File Their Joint Proposed Pretrial Order |
| 11/20/2017 | MR | 0.1 | Get laptop from MS to add ptx software for case review |
| 11/20/2017 | JF | 0.9 | Cross-check the joint stipulation list of opt-ins to be excluded from the case (outside SOL and other limitations) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/21/2017 | MA | 0.2 | locate email sent to witnesses in Waterstone case for JF to use as template for witness scheduling for trial |
| 11/21/2017 | MA | 0.2 | edit email to trial witnesses |
| 11/21/2017 | JS | 9 | Locate, identify, and copy trial exhibits to one folder for ease of organization and accessibility |
| 11/21/2017 | MA | 0.4 | edit email to witnesses re: trial schedule |
| 11/21/2017 | JF | 0.3 | incorporate changes to draft of email to witnesses from MD and MA |
| 11/21/2017 | AG | 0.1 | ECF Filing of STIPULATION AND PROPOSED ORDER of Dismissal of Certain Opt-In Plaintiffs |
| 11/21/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#486 - STIPULATION AND PROPOSED ORDER of Dismissal of Certain Opt-In Plaintiffs) |
| 11/21/2017 | JF | 0.1 | Send an updated draft of an email to be sent out to prospective witnesses to MA |
| 11/21/2017 | MA | 0.1 | MA/JF Discuss scheduling of Doodle witness calendar set-up |
| 11/21/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#485 ORDER on STIPULATION [482] Pretrial Order) |
| 11/21/2017 | JF | 0.1 | Send draft of the email to be sent to prospective witnesses re trial availability to MD and MA |
| 11/21/2017 | MM | 0.2 | Email co-counsel with questions about and changes to jury instructions |
| 11/21/2017 | JF | 1 | Conduct witness interview |
| 11/21/2017 | JF | 0.2 | MD/JF Meet re witness scheduling logistics |
| 11/21/2017 | MM | 0.2 | MS/MM discuss jury instructions |
| 11/21/2017 | ME | 1.6 | review trial counter deposition designations for any further edits needed |
| 11/21/2017 | JS | 0.6 | MD/MA (in part)/JS/JF Meet re travel and witness scheduling logistics |
| 11/21/2017 | MM | 0.2 | Review and compare documents with co-counsel's changes and comments to jury instructions |
| 11/21/2017 | MM | 0.3 | Review changes to jury instructions |
| 11/21/2017 | MD | 0.2 | MD/JF Meet re witness scheduling logistics |
| 11/21/2017 | JF | 0.6 | MD/MA (in part)/JS/JF Meet re travel and witness scheduling logistics |
| 11/21/2017 | MS | 0.2 | MS/MM discuss jury instructions |
| 11/21/2017 | MM | 3 | Research and draft Reply to Defendants' Opposition to Plaintiffs' Motion in Limine |
| 11/21/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#484 D Opposition to P MIL) |
| 11/21/2017 | MD | 8 | trial prep |
| 11/21/2017 | JK | 1.6 | Jk Confirm that spread of p[payroll is accurate. |
| 11/21/2017 | MM | 1.6 | Revise jury instructions to incorporate research and changes as discussed |
| 11/21/2017 | JF | 0.4 | MA/JF Set up doodle trial availability questionnaire via doodle |
| 11/21/2017 | MS | 0.2 | MS/MM: Discuss priorities regarding jury instructions and reply to Defendants' opposition to our motion in limine |
| 11/21/2017 | JK | 2.2 | Jk Spread Payroll from weekly to biweekly payroll for corrected set of damage calculations. |
| 11/21/2017 | MD | 0.6 | MD/MA (in part)/JS/JF Meet re travel and witness scheduling logistics |
| 11/21/2017 | JF | 0.6 | Draft email to be sent to prospective witnesses as far as their availability for/during the trial |
| 11/21/2017 | MA | 0.2 | MD/MA (in part)/JS/JF Meet re travel and witness scheduling logistics |
| 11/21/2017 | MM | 0.2 | Read and respond to email from co-counsel regarding jury instructions and verdict form |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/21/2017 | MM | 0.4 | MS/MM: Call co-counsel to discuss jury instructions, opposition to motions in limine, and voir dire questions |
| 11/21/2017 | JK | 2.2 | Jk Recombine payroll for corrected set of damage calculations. |
| 11/21/2017 | MA | 0.4 | MA/JF Set up doodle trial availability questionnaire via doodle |
| 11/21/2017 | JF | 0.1 | MA/JF Discuss scheduling of Doodle witness calendar set-up |
| 11/21/2017 | MM | 0.3 | MS/MM: Discuss strategy and legal argument for Reply to Defendants' Opposition to Plaintiffs' Motion in Limine |
| 11/21/2017 | MS | 0.3 | MS/MM: Discuss strategy and legal argument for Reply to Defendants' Opposition to Plaintiffs' Motion in Limine |
| 11/21/2017 | JF | 0.3 | Call with witness re availability for trial |
| 11/21/2017 | MM | 0.1 | MD/MM: Discuss pre-trial preparation of witnesses |
| 11/21/2017 | MM | 4.1 | Draft Reply to Defendants' Opposition to Plaintiffs' Motion in Limine (4.0); email draft to co-counsel for review and comment (0.1) |
| 11/21/2017 | MS | 0.4 | MS/MM: Call co-counsel to discuss jury instructions, opposition to motions in limine, and voir dire questions |
| 11/21/2017 | MM | 0.2 | MS/MM: Discuss priorities regarding jury instructions and reply to Defendants' opposition to our motion in limine |
| 11/21/2017 | ME | 0.3 | attempt to locate particular discovery document for opt-in to help attorneys prepare for trial |
| 11/21/2017 | MD | 0.1 | MD/MM: Discuss pre-trial preparation of witnesses |
| 11/21/2017 | ME | 0.3 | locate information requested by attorney about a particular opt-in for trial preparation |
| 11/21/2017 | MM | 0.2 | Prepare for and schedule meeting regarding pretrial witness preparation |
| 11/22/2017 | MM | 0.3 | Review Reply to Defendants' Opposition to Plaintiffs' Motion in Limine for precision and accuracy |
| 11/22/2017 | AG | 0.1 | AG/JF Check-in re returned mail to office to opt-in to be dismissed from case |
| 11/22/2017 | MA | 0.4 | proofread motion in limine |
| 11/22/2017 | JF | 0.1 | AG/JF return mail to office to opt-in to be dismissed from case |
| 11/22/2017 | MM | 0.5 | Review and finalize paralegal's edits and formatting changes to Reply to Defendants' Opposition to Plaintiffs' Motion in Limine for submission |
| 11/22/2017 | MS | 0.5 | MS/MM: Review and discuss final draft of Reply to Defendants' Opposition to Plaintiffs' Motion in Limine (0.4); file electronically (0.1) |
| 11/22/2017 | CLER | 0.1 | create PDF format of correspondence recd from D. (Kandel depo notice) |
| 11/22/2017 | MM | 0.2 | MS/MM: discuss co-counsel's comments and revisions to draft of Reply to Defendants' Opposition to Plaintiffs' Motion in Limine |
| 11/22/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#488 NOTICE of Hearing: Pretrial Conference set for 11.30.2017) |
| 11/22/2017 | MD | 4 | trial prep 8 |
| 11/22/2017 | MM | 2.1 | Review co-counsel's comments and revisions to draft of Reply to Defendants' Opposition to Plaintiffs' Motion in Limine(0.5); research and revise draft to implement co-counsel's suggestions (1.6) |
| 11/22/2017 | MS | 0.2 | MS/MM: discuss co-counsel's comments and revisions to draft of Reply to Defendants' Opposition to Plaintiffs' Motion in Limine |
| 11/22/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#487 MINUTE ORDER) |
| 11/22/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#489 ORDER on STIPULATION [486] Dismissal of Certain Opt-In Plaintiffs) |
| 11/22/2017 | JK | 1.2 | JK Recalculate spread of Bonuses based on 4-4-5 weeks structure. |
| 11/22/2017 | JK | 1.2 | JK Recalculate spread of Commissions based on 4-4-5 weeks structure. |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/22/2017 | JK | 2.3 | JK Recalculate AIP bonuses only in weeks where plaintiffs were Morning Foods. |
| 11/22/2017 | JK | 1.2 | JK Recalculate spread of Prize bonuses based on 4-4-5 weeks structure. |
| 11/22/2017 | MM | 0.5 | MS/MM: Review and discuss final draft of Reply to Defendants' Opposition to Plaintiffs' Motion in Limine (0.4); file electronically (0.1) |
| 11/22/2017 | MM | 1.8 | Edit and revise draft of Reply to Opposition to Plaintiffs' Motion in Limine |
| 11/22/2017 | JK | 1.9 | JK Write detailed log of work done to correct mistakes in the damages. |
|  |  |  |  |
| 11/27/2017 | AG | 0.1 | AG/JF Check-in re the safest, most efficient way to deliver document packet to witness |
| 11/27/2017 | JS | 2.3 | Truncate pay stub exhibits |
| 11/27/2017 | MM | 0.5 | Read, revise, and comment on opening statement draft. |
| 11/27/2017 | MD | 0.3 | edit statement of facts 0.3 |
|  |  |  |  |
| 11/27/2017 | JF | 0.1 | MS/JF discuss the format in which route itineraries are viewed/delivered to witnesses |
| 11/27/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#490 P. REPLY TO RESPONSE to [474] MOTIONS IN LIMINE) |
| 11/27/2017 | MD | 0.5 | review exhibit lists 0.5 |
| 11/27/2017 | JS | 0.5 | Review and remove Plt exhibits--cell phone records |
| 11/27/2017 | MD | 0.5 | assign direct testimony obligations |
| 11/27/2017 | MD | 0.5 | review and send defense counsel amended exhibit and witness lists 0.5 |
| 11/27/2017 | MD | 0.1 | email defense counsel about withdrawing reply to Motion in liminie 0.1 |
| 11/27/2017 | MD | 3 | creat pretrial order to send to defense counsel 3.0 |
|  |  |  |  |
| 11/27/2017 | ME | 1.9 | mark witness' deposition testimony to assist attorneys with preparation for mock trial |
| 11/27/2017 | ME | 1.9 | print exhibits for mock trial 1.5; organize printed exhibits for mock trial .4 |
| 11/27/2017 | MD | 1 | draft direct testimony outline of plaintiffs 1.0 |
| 11/27/2017 | MM | 0.1 | MS/MM: Discuss defendants' draft jury instructions |
| 11/27/2017 | MS | 0.1 | MS/MM: Discuss defendants' draft of proposed jury instructions |
| 11/27/2017 | MD | 0.3 | email defense counsel about Kellogg witnesses in plaintiffs' case 0.3 |
| 11/27/2017 | JF | 1.6 | Outreach to witnesses to work on travel arrangements |
|  |  |  |  |
| 11/27/2017 | MM | 2.7 | Compare and analyze differences between Plaintiffs' draft and defendants' draft of their respective proposed preliminary jury instructions, and draft potential arguments in favor of plaintiffs' proposed instruction where they differ. |
| 11/27/2017 | AG | 0.1 | Emailed Proposed Order to Judge (Dkt492) |
|  |  |  |  |
| 11/27/2017 | MS | 0.1 | MS/JF discuss the format in which route itineraries are viewed/delivered to witnesses |
| 11/27/2017 | MD | 3 | prepare client for trial |
| 11/27/2017 | AG | 0.1 | ECF Filing of MOTION to Strike Defendants' Rebuttal Expert Report |
| 11/27/2017 | MM | 1.2 | ad/mr/md Met to discuss strategy for witness preparation 1.2 |
| 11/27/2017 | MD | 0.5 | prepare for call with client 0.5 |
| 11/27/2017 | MD | 1.2 | ad/mr/md Met to discuss strategy for witness preparation 1.2 |
|  |  |  |  |
| 11/27/2017 | JF | 0.2 | AD/JF Check-in re tasks to be completed (bankruptcy and deceased plaintiff tracking) |
| 11/27/2017 | MD | 0.2 | emailing mock trial coordinator re next steps 0.2 |
| 11/27/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#491 - MOTION to Strike Defendants' Rebuttal Expert Report) |
| 11/27/2017 | AD | 1.2 | ad/mr/md Met to discuss strategy for witness preparation 1.2 |
|  |  |  |  |
| 11/27/2017 | CLER | 0.1 | create PDF format of document recd from client ( Acknowledgment/Agreement) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/27/2017 | JS | 0.3 | Research facility set-up, determine whether infrastructure supports digital display of exhibits, send results to team via email. |
| 11/27/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#492 - PROPOSED ORDER (Unsigned) re [491] MOTION to Strike Defendants' Rebuttal Expert Report) |
| 11/27/2017 | JF | 0.3 | MD/JF Check-in re witness travel arrangements (to be completed for the top 10 witnesses) |
| 11/27/2017 | MD | 0.5 | review witness order for trial 0.5 |
| 11/27/2017 | AD | 0.2 | AD/JF Check-in re tasks to be completed (bankruptcy and deceased plaintiff tracking) |
| 11/27/2017 | AG | 0.1 | ECF Filing of PROPOSED ORDER (Unsigned) re [491] MOTION to Strike Defendants' Rebuttal Expert Report |
| 11/27/2017 | MM | 3.3 | Compare and analyze difference between Plaintiffs' and Defendant's draft of the proposed jury instructions, and develop arguments in favor of our proposed instruction where the drafts differ. |
| 11/27/2017 | JF | 1.8 | Format Motion to exclude - rebuttal report |
| 11/27/2017 | MD | 0.3 | MD/JF Check-in re witness travel arrangements (to be completed for the top 10 witnesses) |
| 11/27/2017 | MD | 0.1 | email ms re travel to Tacoma for court conference 0.1 |
| 11/27/2017 | MD | 0.2 | email defense counsel about witness testimony 0.2 |
| 11/27/2017 | MD | 0.2 | email and speak with JK about rescheduling deposition 0.2 |
| 11/27/2017 | MD | 0.1 | email defense counsel about rescheduling JK's deposition 0.1 |
| 11/27/2017 | JS | 0.4 | Pull invoices from Pipeline and notes on phone calls to reconcile cost of additional mock trial jurors |
| 11/27/2017 | JF | 0.1 | AG/JF Check-in re delivery of Fedex package from trial witness |
| 11/27/2017 | MD | 0.1 | email defense counsel about edits to statement of facts and Kellogg's affirmative defenses 0.1 |
| 11/27/2017 | MA | 0.7 | proofread motion to exclude rebuttal report |
| 11/27/2017 | JS | 0.3 | Create Excel version of 3rd Amend. Exhibit List |
| 11/27/2017 | MM | 0.1 | MS/MM: Discuss Plaintiffs' proposed jury instructions |
| 11/27/2017 | MS | 0.1 | MS/MM: Discuss Plaintiffs' proposed jury instructions |
| 11/27/2017 | AG | 0.1 | AG/JF Check-in re delivery of Fedex package from trial witness |
| 11/27/2017 | JF | 0.1 | AG/JF Check-in re the safest, most efficient way to deliver document packet to witness |
| 11/28/2017 | JF | 0.6 | MS/JF Review the latest order from Judge Leighton re McCarrt and other admissible/non-admissible trial evidence |
| 11/28/2017 | ME | 0.2 | MD/ME discuss following up with opt-in about discovery production |
| 11/28/2017 | JK | 1.7 | JK Identify and fix error with prize pay spread in new version of trial damage calculations. |
| 11/28/2017 | MM | 0.3 | Email co-counsel about jury instructions and arguments in favor of Plaintiffs' version and against Defendant's version |
| 11/28/2017 | MM | 0.1 | Read through and organize documents in preparation for pretrial interview of client/witness |
| 11/28/2017 | MD | 1.7 | MS/MD/DG(in part)/MM/JF/JS/ME provide feedback to MS regarding delivery and content of opening statement for trial |
| 11/28/2017 | MM | 0.1 | Examine the court's order on motions in limine |
| 11/28/2017 | MM | 1.7 | MS/MD/DG(in part)/MM/JF/JS/ME provide feedback to MS regarding delivery and content of opening statement for trial |
| 11/28/2017 | ME | 0.2 | complete final edits to witness' deposition counter designations |
| 11/28/2017 | JK | 2.4 | JK Add payroll for rep route sales plaintiffs to damages. |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/28/2017 | JF | 1.7 | MS/MD/DG(in part)/MM/JF/JS/ME provide feedback to MS regarding delivery and content of opening statement for trial |
| 11/28/2017 | MD | 0.4 | MD/MM: Debrief after client interview and discuss it in the context of trial strategy |
| 11/28/2017 | JS | 1.7 | MS/MD/DG(in part)/MM/JF/JS/ME provide feedback to MS regarding delivery and content of opening statement for trial |
| 11/28/2017 | MM | 2.9 | MD/MM: Interview client via phone, in preparation for trial, about background, work history, position with Kellogg, job duties, hours worked, job expectations, pay |
| 11/28/2017 | MM | 0.6 | Compare and analyze differences between Plaintiffs' draft and defendants' draft of their respective proposed final jury instructions, and draft potential arguments in favor of plaintiffs' proposed instruction where they differ. |
| 11/28/2017 | MD | 0.2 | MD/ME discuss following up with opt-in about discovery production |
| 11/28/2017 | MD | 2.9 | MD/MM: Interview client via phone, in preparation for trial, about background, work history, position with Kellogg, job duties, hours worked, job expectations, pay |
| 11/28/2017 | AG | 0.1 | ECF Filing of P. NOTICE of Withdrawal of REPLY  [490] Reply to Response to Motion) |
| 11/28/2017 | JK | 1.3 | JK Check new version of damage calculations for errors. |
| 11/28/2017 | ME | 0.4 | complete final edits to witness' deposition counter designations |
| 11/28/2017 | MS | 1.7 | MS/MD/DG(in part)/MM/JF/JS/ME provide feedback to MS regarding delivery and content of opening statement for trial |
| 11/28/2017 | MM | 0.3 | MD/MS/MM: Discuss trial strategy with respect to opening statement, theme, and theory of the case |
| 11/28/2017 | MD | 0.2 | email with mock trial coordinators for payment for mock jurors 0.2 |
| 11/28/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#495 D. NOTICE OF LODGING OF PROPOSED ORDER) |
| 11/28/2017 | MD | 0.4 | md/ms post mediation discussion about settlement 0.4 |
| 11/28/2017 | MM | 0.4 | MD/MM: Debrief after client interview and discuss it in the context of trial strategy |
| 11/28/2017 | MD | 1 | md/ms call with mediator about settlement 1.0 |
| 11/28/2017 | MD | 0.2 | review MS opening statement 0.2 |
| 11/28/2017 | MS | 0.4 | md/ms post mediation discussion about settlement 0.4 |
| 11/28/2017 | MD | 0.2 | send defense counsel photos of plaintiffs' tools 0.2 |
| 11/28/2017 | MM | 0.3 | Review and assess co-counsel's comments and revisions to Plaintiffs' proposed preliminary jury instructions |
| 11/28/2017 | JK | 2.2 | JK Create charts which shows the overtime payments for individual plaintiffs who held the rep route sales position. |
| 11/28/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#493 P. NOTICE of Withdrawal of REPLY re [490] Reply to Response to Motion) |
| 11/28/2017 | ME | 0.8 | highlight witness deposition testimony for mock trial preparation |
| 11/28/2017 | MM | 5.3 | Compare and analyze differences between Plaintiffs' draft and defendants' draft of their respective proposed final jury instructions, and draft a proposed compromise version with arguments in favor of plaintiffs' proposed instruction where we disagree. |
| 11/28/2017 | JS | 3.2 | Cull paystubs exhibits, save, reconcile Bates ranges, add to spreadsheet |
| 11/28/2017 | MD | 4 | review and edit deposition designations 4.0 |
| 11/28/2017 | ME | 2.8 | highlight witness deposition testimony for mock trial preparation |
| 11/28/2017 | MS | 1 | interview with clients re MOTUS use and data |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/28/2017 | MS | 1 | md/ms call with mediator about settlement 1.0 |
| 11/28/2017 | ME | 1.7 | MS/MD/DG(in part)/MM/JF/JS/ME provide feedback to MS regarding delivery and content of opening statement for trial |
| 11/28/2017 | MD | 0.1 | email defense counsel about rescheduling JK's deposition 0.1 |
| 11/28/2017 | CLER | 0.1 | create PDF format of correspondence recd from D. ( 2 alternate KASA videos) |
| 11/28/2017 | MD | 0.4 | prepare for call with client re trial testimony 0.4 |
| 11/28/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#494 ORDER granting in part and denying in part [472] D. Motion[474] P. Motion in Limine) |
| 11/28/2017 | JS | 1.3 | Plaintiff Exhibits: remove Cell phone records, re-number exhibit list |
| 11/28/2017 | CLER | 0.1 | Prepare fedex label (trial materials) |
| 11/28/2017 | DG | 0.6 | listen/critique MS opening argument .6 |
| 11/28/2017 | ME | 0.2 | telephone call with opt-in about sending discovery documents |
| 11/28/2017 | MS | 0.3 | MD/MS/MM: Discuss trial strategy with respect to opening statement, theme, and theory of the case |
| 11/28/2017 | MS | 0.6 | MS/JF Review the latest order from Judge Leighton re McCarrt and other admissible/non-admissible trial evidence |
| 11/28/2017 | MD | 0.3 | MD/MS/MM: Discuss trial strategy with respect to opening statement, theme, and theory of the case |
| 11/29/2017 | JK | 0.1 | JK/MD Discuss Rep Route Sales Plaintiffs into the trial damages. |
| 11/29/2017 | MD | 0.1 | MD/ME discuss task of sending deposition counter designations to opposing counsel |
| 11/29/2017 | AN | 0.1 | Telephone call from plaintiff regarding upcoming trial |
| 11/29/2017 | MM | 0.2 | Review and assess co-counsel's brief in a different but similar case to for applicability to jury instructions issues in this case |
| 11/29/2017 | MM | 3.8 | Revise proposed jury instructions to incorporate defendant's proposed instructions, identify issues still in contention and develop arguments in favor of Plaintiffs' version. |
| 11/29/2017 | JK | 0.2 | JK/MD Discuss how to incorporate new payroll history, produced 11.17.17, into the trial damages. |
| 11/29/2017 | ME | 0.1 | MD/ME discuss task of sending deposition counter designations to opposing counsel |
| 11/29/2017 | MM | 0.2 | Email local counsel about jury instructions |
| 11/29/2017 | MD | 0.1 | JK/MD Discuss Rep Route Sales Plaintiffs into the trial damages. |
| 11/29/2017 | JK | 2.5 | JK Begin to recalculate damages based on payroll which reflects the new payroll history. |
| 11/29/2017 | MM | 3.6 | Revise proposed jury instructions to incorporate defendant's proposed instructions, identify issues still in contention and develop arguments in favor of Plaintiffs' version. |
| 11/29/2017 | MM | 0.4 | Call co-counsel to discuss jury instructions and voir dire questions |
| 11/29/2017 | MD | 0.2 | JK/MD Discuss how to incorporate new payroll history, produced 11.17.17, into the trial damages. |
| 11/29/2017 | JS | 1.3 | Revise Exhibit List--format and re-number, convert to Word version and pdf version. |
| 11/29/2017 | MD | 1 | draft cross examination for mock trial 1.0 |
| 11/29/2017 | ME | 0.1 | MA/ME discuss best practices for speaking with opt-ins about attending trial on dates they are needed |
| 11/29/2017 | JS | 2.3 | Revise Exhibit List |
| 11/29/2017 | JS | 0.1 | Save emailed itinerary to travel plan folder |
| 11/29/2017 | MA | 0.4 | prepare chart of objections to exhibits |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 11/29/2017 | JS | 5.1 | Cull P's Exhibits for pay records down, copy new Bates ranges. |
| 11/29/2017 | MM | 0.5 | Review, revise and comment on proposed verdict form |
| 11/29/2017 | JS | 0.1 | Email to Travel Agency approving itinerary change |
| 11/29/2017 | JS | 0.4 | Review D's 3rd Amend Exhibit List, save as spreadsheet, add MD's comments and review notes |
| 11/29/2017 | JS | 0.6 | Convert D's Exhibit List and witness list to PDF, add cover pages |
| 11/29/2017 | JS | 0.1 | EMail to Travel Agent approving itinerary for witness |
| 11/29/2017 | MA | 0.1 | MA/ME discuss best practices for speaking with opt-ins about attending trial on dates they are needed |
| 11/29/2017 | JK | 1.7 | JK Compare payroll history used in the damage calculations to the supplemental file sent on 11/17/17 with 11,375 rows of "updated" data. |
| 11/29/2017 | ME | 0.3 | prepare opt-in documents for production .2; send documents to opposing counsel .1 |
| 11/29/2017 | MS | 8.1 | develop direct exam outline for Kellogg witness on mock trial |
| 11/29/2017 | ME | 1.1 | compile exhibits for cross examination of witnesses at mock trial |
| 11/29/2017 | MD | 6 | finalizing pretrial order for filing (reviewing & editing exhibit lists, witness lists, and stipulation with defense counsel) 6.0 |
| 11/29/2017 | MD | 0.4 | call with client about position and potential testimony as trial witness 0.4 |
| 11/29/2017 | JS | 0.1 | Email to Travel Agency approving itinerary |
| 11/29/2017 | ME | 1 | prepare counter deposition designations for production to opposing counsel .9; send counter deposition designations to opposing counsel .1 |
| 11/29/2017 | MM | 0.9 | Review and incorporate co-counsel's revisions and comments on jury instructions |
| 11/29/2017 | JS | 0.1 | Email to Travel Agency providing dates for travel for witnesses |
| 11/29/2017 | MS | 1.5 | tc w/ witness re happy camper declaration |
| 11/29/2017 | MM | 0.2 | MD/MS/MM: Discuss jury instructions |
| 11/29/2017 | JK | 0.9 | JK Create log of differences between the damage calculation payroll history and the updated version sent by Defendant on 11.17.17 |
| 11/29/2017 | AG | 0.3 | Ordered Transcripts (Nov. 18 status conference) |
| 11/29/2017 | MD | 0.2 | MD/MS/MM: Discuss jury instructions |
| 11/29/2017 | MS | 0.2 | MD/MS/MM: Discuss jury instructions |
| 11/29/2017 | JS | 0.4 | Convert Defendant's Amended Exhibit List from PDF to Excel for ease of review and objection or stip |
| 11/29/2017 | MM | 0.2 | Email co-counsel about jury instructions and verdict form |
| 11/29/2017 | ME | 0.2 | MD/ME review opt-in's discovery documents to prepare for production to opposing counsel |
| 11/29/2017 | JK | 2.5 | JK Incorporate new Job history into to lookup table to work into the damage calculations. |
| 11/29/2017 | MD | 0.2 | MD/ME review opt-in's discovery documents to prepare for production to opposing counsel |
| 11/29/2017 | ME | 1.2 | compile exhibits for cross examination of witnesses at mock trial |
| 11/30/2017 | MA | 0.3 | MA/JF Review the task of outreaching witnesses to confirm their travel/testimony dates (trial preparation) |
| 11/30/2017 | JS | 2.7 | Run new index for entire Plt Exhibit List; copy links to tracking spreadsheet |
| 11/30/2017 | MS | 0.8 | md/ms confer with ET about pre-trial conference with court 0.8 |
| 11/30/2017 | JS | 0.3 | Email travel form to additional putative witnesses |
| 11/30/2017 | MM | 0.3 | Email co-counsel about argument related to jury instructions |
| 11/30/2017 | MM | 0.3 | MD/MS/MM: debrief after call with local counsel to discuss next steps regarding jury instructions |
| 11/30/2017 | MS | 0.5 | MS/MM: discuss argument regarding jury instructions and trial strategy |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/30/2017 | MM | 4.1 | Research and analyze case law and model jury instructions (1.3); revise jury instructions (0.6); draft argument in support of proposed jury instructions (2.2) |
| 11/30/2017 | MD | 0.7 | md/ms participate in court conference telphonically 0.7 |
| 11/30/2017 | MD | 0.8 | md/ms confer with ET about pre-trial conference with court 0.8 |
| 11/30/2017 | MD | 0.3 | MD/MS/MM: debrief after call with local counsel to discuss next steps regarding jury instructions |
| 11/30/2017 | MS | 0.8 | MD/MS/MM: call local counsel regarding jury instructions, verdict form, and pretrial conference |
| 11/30/2017 | MD | 0.8 | MD/MS/MM: call local counsel regarding jury instructions, verdict form, and pretrial conference |
| 11/30/2017 | MS | 0.7 | md/ms participate in court conference telphonically 0.7 |
| 11/30/2017 | MM | 0.7 | Create clean version of proposed compromise jury instructions to send to defense counsel before meet and confer |
| 11/30/2017 | MS | 1.2 | interview with client re MOTUS usage and data |
| 11/30/2017 | MM | 0.3 | Read and respond to email from MD about scheduling of witness interviews |
| 11/30/2017 | JF | 0.3 | MA/JF Review the task of outreaching witnesses to confirm their travel/testimony dates (trial preparation) |
| 11/30/2017 | MM | 0.8 | MD/MS/MM: call local counsel regarding jury instructions, verdict form, and pretrial conference |
| 11/30/2017 | JK | 0.4 | JK Create list of consent to sue dates for all Plaintiffs with damages. |
| 11/30/2017 | MM | 0.2 | MS/MM: check-in regarding jury instructions priorities |
| 11/30/2017 | MM | 0.1 | MM/JF Check-in re witness pre-trial witness interview scheduling logistics |
| 11/30/2017 | JK | 2.7 | JK Continue to work on new damage calculations reflecting the updated job history sent by Kellogg on 11.17.17. |
| 11/30/2017 | MS | 0.2 | MS/MM: check-in regarding jury instructions priorities |
| 11/30/2017 | JK | 2.9 | JK Compare new damages to old damages to determine if anyone who was dismissed from the case now has claims based on new 11.17.17 job history. |
| 11/30/2017 | MM | 0.5 | MS/MM: discuss argument regarding jury instructions and trial strategy |
| 11/30/2017 | MS | 2.9 | preparing client for trial testimony |
| 11/30/2017 | MM | 0.3 | Read and respond to co-counsel's emails regarding jury instructions |
| 11/30/2017 | MD | 6 | trail prep 6. |
| 11/30/2017 | JF | 0.1 | MM/JF Check-in re witness pre-trial witness interview scheduling logistics |
| 11/30/2017 | MA | 0.1 | call to witness to schedule testimony and prep call |
| 11/30/2017 | JK | 0.2 | JK/MD Discuss creation of list of consent to sue dates for all Plaintiffs with damages. |
| 11/30/2017 | MA | 0.1 | call to witness to schedule testimony and prep call |
| 11/30/2017 | MA | 0.1 | call to witness to schedule testimony and prep call |
| 11/30/2017 | JS | 0.6 | Generate revised amended exhibit list for filing |
| 11/30/2017 | MD | 0.1 | JK/MD Discuss preparation of technology for trial |
| 11/30/2017 | MD | 0.2 | JK/MD Discuss creation of list of consent to sue dates for all Plaintiffs with damages. |
| 11/30/2017 | MA | 0.1 | call to witness to schedule testimony and prep call |
| 11/30/2017 | MM | 0.2 | MM/JF Check-in re scheduling of witness interviews |
| 11/30/2017 | CLER | 1 | prepare mailing of document for clients review (trial material) |
| 11/30/2017 | MA | 0.2 | call to witness to schedule testimony and prep call |
| 11/30/2017 | JK | 0.1 | JK/MD Discuss preparation of technology for trial |
| 11/30/2017 | JK | 0.1 | JK/MD Discuss Rep Route Sales Plaintiffs into the trial damages. |
| 11/30/2017 | JS | 0.2 | Draft and send email to trial support company for estimate / quote on processing of exhibits |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 11/30/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#496 P. Proposed Pretrial Order) |
| 11/30/2017 | JF | 0.3 | MD/JF Check-in re witness preparation scheduling |
| 11/30/2017 | MS | 0.3 | MD/MS/MM: debrief after call with local counsel to discuss next steps regarding jury instructions |
| 11/30/2017 | JS | 1.5 | Reconcile numbering of exhibits after removing ~50 |
| 11/30/2017 | MA | 0.1 | call to witness to schedule testimony and prep call |
| 11/30/2017 | JF | 0.2 | MM/JF Check-in re scheduling of witness interviews |
| 11/30/2017 | JS | 0.7 | Correspondence with Travel Agent relating to individual witnesses flight itineraries and hotel reservation confirmations |
| 11/30/2017 | MD | 0.3 | MD/JF Check-in re witness preparation scheduling |
| 11/30/2017 | MA | 0.1 | call to witness to schedule testimony and prep call |
| 12/1/2017 | JS | 0.1 | Review and approve / deny travel arrangements for trial witness |
| 12/1/2017 | JS | 0.1 | Review and approve / deny travel arrangements for trial witness |
| 12/1/2017 | MM | 1.3 | Create clean copies of jury instructions for mock trial juries |
| 12/1/2017 | MD | 0.2 | MD/MM: check in regarding pre-trial witness interview |
| 12/1/2017 | JS | 0.1 | Review and approve / deny travel arrangements for trial witness |
| 12/1/2017 | MS | 11 | travel Kingston to Tacoma |
| 12/1/2017 | JS | 0.1 | Copy ICAL itinerary to shared trial calendar with flight times and dates |
| 12/1/2017 | JS | 0.1 | Review and approve / deny travel arrangements for trial witness |
| 12/1/2017 | JS | 0.1 | Review and approve / deny travel arrangements for trial witness |
| 12/1/2017 | MM | 0.2 | MD/MM: check in regarding pre-trial witness interview |
| 12/1/2017 | JS | 0.1 | Review and approve / deny travel arrangements for trial witness |
| 12/1/2017 | JS | 0.1 | Review and approve / deny travel arrangements for trial witness |
| 12/1/2017 | JS | 0.1 | Review and approve / deny travel arrangements for trial witness |
| 12/1/2017 | MS | 3.1 | revisions to mock trial opening statement |
| 12/1/2017 | JS | 0.1 | Copy .ical itinerary to shared trial calendar with flight times and dates |
| 12/1/2017 | MM | 2 | Prepare for pret-trial witness interviews (1.0); read deposition (1.0) |
| 12/1/2017 | JS | 0.1 | Copy .ical itinerary to shared trial calendar with flight times and dates |
| 12/1/2017 | JS | 0.1 | Copy .ical itinerary to shared trial calendar with flight times and dates |
| 12/1/2017 | JS | 0.1 | Copy .ical itinerary to shared trial calendar with flight times and dates |
| 12/1/2017 | JS | 0.1 | Copy .ical itinerary to shared trial calendar with flight times and dates |
| 12/1/2017 | JS | 0.1 | Copy .ical itinerary to shared trial calendar with flight times and dates |
| 12/1/2017 | MM | 0.2 | Email and print mock trial jury instructions and verdict form documents to MD and MS |
| 12/1/2017 | JS | 4.6 | Identify and locate Defendant exhibits and hyperlink in index for ease of review and production of copies |
| 12/1/2017 | JS | 0.1 | Copy .ical itinerary to shared trial calendar with flight times and dates |
| 12/1/2017 | JS | 0.1 | Copy .ical itinerary to shared trial calendar with flight times and dates |
| 12/1/2017 | JK | 2.7 | JK Create a new set of damage calculations for the mediator based on the original FRE1006 damage calculations but have the individuals who did not respond to interrogatories removed. |
| 12/1/2017 | MD | 8 | trail prep 8.0 |
| 12/1/2017 | JK | 2.3 | JK Incorporate into Plaintiffs fair settlement value changes to the damages based on the removal of Plaintiffs. who did not respond to interrogatories removed. |
| 12/1/2017 | JS | 0.1 | Call re trial witness prep scheduling conflict |
| 12/1/2017 | JS | 0.1 | Copy .ical itinerary to shared trial calendar with flight times and dates |
| 12/1/2017 | JS | 0.1 | Copy .ical itinerary to shared trial calendar with flight times and dates |
| 12/1/2017 | MM | 0.5 | Revise jury verdict form |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/1/2017 | JS | 0.1 | Review and approve / deny travel arrangements for witnesses |
| 12/1/2017 | MM | 0.2 | MS/MM: Check in regarding expert outline |
| 12/1/2017 | MA | 0.3 | call from opt-in for information |
| 12/1/2017 | JK | 0.4 | JK Research and identify tools necessary to present electronic documents to prepare witnesses while on the road for trial. |
| 12/1/2017 | JS | 0.2 | Call to cancel prep call |
| 12/1/2017 | MA | 0.2 | call from opt-in for trial information |
| 12/1/2017 | JS | 0.4 | JS/MD/JK meet to discuss trial preparation, logistics, technical and technological issues |
| 12/1/2017 | ME | 0.1 | telephone call from trial witness with question about getting form to give to employer |
| 12/1/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#497 D. PROPOSED ORDER (Unsigned) re [495] Notice) |
| 12/1/2017 | MS | 0.2 | MS/MM: Check in regarding expert outline |
| 12/1/2017 | MD | 0.4 | JS/MD/JK meet to discuss trial preparation, logistics, technical and technological issues |
| 12/1/2017 | JS | 0.1 | Review and approve / deny travel arrangements for witnesses |
| 12/1/2017 | JS | 0.1 | Review and approve / deny travel arrangements for witnesses |
| 12/1/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#498 NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Motion Hearing held on 11.9.2017) |
| 12/1/2017 | JK | 0.4 | JS/MD/JK meet to discuss trial preparation, logistics, technical and technological issues |
| 12/1/2017 | JS | 0.1 | Review and approve / deny travel arrangements for witnesses |
| 12/1/2017 | MM | 1.2 | Prepare and review documents for pre-trial witness interview |
| 12/1/2017 | MM | 1 | Revise jury instructions (0.6); research jury instructions (0.4) |
| 12/1/2017 | JS | 0.1 | Review and approve / deny travel arrangements for trial witness |
| 12/2/2017 | MS | 8 | conduct mock trial |
| 12/2/2017 | MS | 4.2 | revisions to direct examinations for mock trial |
| 12/2/2017 | MM | 1.6 | Draft notes from pre-trial interview call with client |
| 12/2/2017 | MM | 3.1 | Call client for pre-trial interview and preparation. |
| 12/3/2017 | MS | 8 | conduct mock trial |
| 12/3/2017 | MS | 3.5 | MD/MS draft direct exam outline for plaintiffs based on mock trial results |
| 12/3/2017 | MD | 3.5 | MD/MS draft direct exam outline for plaintiffs based on mock trial results |
| 12/3/2017 | MM | 2.8 | Interview client via phone for pre-trial preparation |
| 12/3/2017 | MM | 0.5 | Review client file to prepare for pre-trial interview |
| 12/3/2017 | MM | 0.5 | Review, organize and complete notes from pre-trial interview |
| 12/4/2017 | JF | 0.9 | Correspond with witnesses to confirm travel plans |
| 12/4/2017 | JK | 0.3 | JK/MR discuss mobile hotspot considerations .2; discuss external 2nd monitor .1 |
| 12/4/2017 | AD | 0.1 | AD/JF Discuss the issue of deceased plaintiffs, inclusion of their claims |
| 12/4/2017 | CM | 0.5 | prepare witness packet |
| 12/4/2017 | JF | 0.2 | Schedule witness for pre-trial attorney interview |
| 12/4/2017 | JS | 0.1 | Save travel itinerary to folder and email to team paralegal |
| 12/4/2017 | ME | 0.2 | cross check defendants' list of discovery non-responders from defendants' notice of lodging of amended proposed order |
| 12/4/2017 | JS | 0.2 | JS/ME discuss trial exhibit labeling and indexing project |
| 12/4/2017 | JF | 0.3 | ME/JF Discuss the issue of deceased plaintiffs, inclusion of their claims in the lawsuit |
| 12/4/2017 | JF | 0.2 | MM/JF Discuss the attorney pre-trial interviews/organizing logistics |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/4/2017 | MM | 0.2 | Email AG regarding notice of deposition of defense witness |
| 12/4/2017 | JS | 0.1 | Email to Andrea @ Travel Leaders, asking to correct itinerary; change dates. |
| 12/4/2017 | MM | 2.4 | Interview client telephonically in order to prepare for trial |
| 12/4/2017 | ME | 0.2 | JS/ME discuss trial exhibit labeling and indexing project |
| 12/4/2017 | JK | 0.6 | JK Check consent to sue date for 5 individuals where Defendant claims are off. |
| 12/4/2017 | JS | 0.1 | Approve travel itinerary via email |
| 12/4/2017 | JK | 1.7 | JK Format corrected damage calculations like the original FRE1006 exhibit produced for trial. |
| 12/4/2017 | JS | 0.1 | Save itinerary to folder, add flight itinerary to calendar, copy paralegals |
| 12/4/2017 | JS | 0.1 | Save revised itinerary in folder; add to calendar; forward to team |
| 12/4/2017 | ME | 0.3 | ME/JF Check-in re the status of the case, tasks |
| 12/4/2017 | AD | 0.7 | review results from focus group .7 |
| 12/4/2017 | MM | 0.5 | Review, complete, and organize notes following telephonic pretrial interview. |
| 12/4/2017 | MR | 0.8 | Continue research on best solution for mobile hotspot for trial .6; Purchase mobile hotspot .1; Test external monitor for trial .1 |
| 12/4/2017 | ME | 0.9 | conduct research of documents to indicate the foundation of trial exhibits to assist attorneys with trial preparation |
| 12/4/2017 | JS | 0.1 | Save itinerary information for trial witness to calendar and copy to folder |
| 12/4/2017 | JF | 0.5 | JS/JF Check-in re travel arrangements/scheduling |
| 12/4/2017 | MD | 0.3 | MD/JF De-brief/check-in re outstanding items re 1. trial tasks; 2. inclusion and order of witnesses; 3. excluded opt-ins |
| 12/4/2017 | MR | 0.3 | Examine report from mock trial .3 |
| 12/4/2017 | JS | 0.3 | Correct exhibit with consent to sue dates; updated per Jason |
| 12/4/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#499 MINUTE ENTRY for proceedings before Judge Leighton 12.1.2017) |
| 12/4/2017 | JS | 0.5 | Run test of Adobe PDF Portfolio to determine whether exhibits are parsable and comprehensible |
| 12/4/2017 | MM | 3.2 | Interview client via phone for trial preparation |
| 12/4/2017 | CLER | 0.1 | create PDF format of document recd from client (Acknowledgement/Agreement) |
| 12/4/2017 | ME | 0.1 | email case update to opt-in per request |
| 12/4/2017 | ME | 0.1 | email case update to opt-in per request |
| 12/4/2017 | JS | 0.1 | Approve travel itinerary for trial witness |
| 12/4/2017 | JF | 0.3 | ME/JF Check-in re the status of the case, tasks |
| 12/4/2017 | MR | 0.3 | JK/MR discuss mobile hotspot considerations .2; discuss external 2nd monitor .1 |
| 12/4/2017 | JF | 0.2 | Research deceased opt-ins' inclusion on the excluded list |
| 12/4/2017 | JS | 0.1 | Save itinerary for flight and hotel to folder; email copy to calendar and Julia calendar |
| 12/4/2017 | ME | 4.1 | conduct research of documents to indicate the foundation of trial exhibits to assist attorneys with trial preparation |
| 12/4/2017 | JF | 0.7 | Update witness availability spreadsheet |
| 12/4/2017 | JF | 0.1 | AD/JF Discuss the issue of deceased plaintiffs, inclusion of their claims |
| 12/4/2017 | AD | 0.1 | AD/JF Discuss the status of opt-ins in bankruptcy |
| 12/4/2017 | JF | 0.4 | Reach out to witness re travel scheduling confirmation |
| 12/4/2017 | JS | 5.1 | Review all exhibits to ensure ocr, attached, xlsx to pdf, denote whether b/w or color for printers |
| 12/4/2017 | CM | 0.1 | CM/JF Discuss the task to assemble a witness packet |
| 12/4/2017 | JS | 0.5 | JS/JF Check-in re travel arrangements/scheduling |
| 12/4/2017 | MM | 0.4 | Email trial team regarding common questions from clients about trial logistics |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/4/2017 | JF | 0.1 | AD/JF Discuss the status of opt-ins in bankruptcy |
| 12/4/2017 | ME | 0.3 | review juror survey results from mock trial |
| 12/4/2017 | JF | 0.1 | CM/JF Discuss the task to assemble a witness packet |
| 12/4/2017 | JF | 0.2 | Draft email to potential witness |
| 12/4/2017 | ME | 0.1 | email case update to opt-in per request |
| 12/4/2017 | JF | 0.3 | MD/JF De-brief/check-in re outstanding items re 1. trial tasks; 2. inclusion and order of witnesses; 3. excluded opt-ins |
| 12/4/2017 | JS | 0.2 | Update exhibit with corrected CTS dates |
| 12/4/2017 | MD | 10 | trial prep 10.0 |
| 12/4/2017 | JF | 0.5 | Draft email to selected witnesses to view safety videos |
| 12/4/2017 | CLER | 0.1 | create PDF format of document recd from client (Acknowledgement/Agreement) |
| 12/4/2017 | ME | 0.3 | ME/JF Discuss the issue of deceased plaintiffs, inclusion of their claims in the lawsuit |
| 12/4/2017 | MM | 0.1 | Email opposing counsel regarding deposition of defense expert witness. |
| 12/4/2017 | MS | 2 | revising plaintiff direct testimony outline based on mock trial results |
| 12/4/2017 | JS | 0.1 | Add trial witness dates to calendar |
| 12/4/2017 | AD | 0.2 | Review file for opt-in .2 |
| 12/4/2017 | JS | 0.1 | Email approval for travel itinerary for trial witness |
| 12/4/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#500 D. NOTICE OF LODGING OF AMENDED PROPOSED ORDER) |
| 12/4/2017 | MM | 0.2 | MM/JF Discuss the attorney pre-trial interviews/organizing logistics |
| 12/4/2017 | JK | 1.1 | JK Add column to the corrected damage calculations which indicates if the plaintiff is on the list of those who did not respond to their interrogatories. |
| 12/4/2017 | ME | 0.2 | prepare letter requested by opt-in for employer about trial attendance |
| 12/4/2017 | MM | 0.2 | Email opposing counsel regarding expert witness deposition |
| 12/4/2017 | MS | 11 | travel Tacoma to Kingston |
| 12/4/2017 | JK | 0.6 | JK Add "post production missing weeks" section to corrected damage calculations. |
| 12/4/2017 | AD | 0.2 | Call with counsel Henry Clark regarding bankruptcy amendment .2 |
| 12/4/2017 | MM | 0.4 | Review client file in preparation for pre-trial interview |
| 12/4/2017 | MS | 1.4 | drafting important themes outline from mock trial materials |
| 12/5/2017 | MR | 1.2 | Fixed color laser printer for printing exhibits |
| 12/5/2017 | JF | 0.2 | ME/JF Check-in re various aspects of the trial preparations |
| 12/5/2017 | ME | 1.4 | MS/MM/AD/MD/JF/JS/ME provide mock trial debrief .3; determine logistics of final witness preparations .4; determine tasks still needed to complete for trial exhibits .4; decide time to present opening argument to staff for feedback .1; determine preparations needed once team arrives in Tacoma .2 |
| 12/5/2017 | JF | 0.7 | Schedule top witnesses for attorney review (MS) |
| 12/5/2017 | MS | 0.3 | tc w/ ET re Speakman deposition and argument |
| 12/5/2017 | JS | 0.2 | EMail to Naegeli Trial Svcs re: printing and quote |
| 12/5/2017 | JF | 0.8 | Print/assemble/copy witness packets (for attorney review) |
| 12/5/2017 | MR | 0.4 | JS/MR discuss trial exhibits, strategy |
| 12/5/2017 | JF | 0.2 | MM/JF Review the witness interview process |
| 12/5/2017 | JS | 0.1 | JS/MR discuss remote access to work pc |
| 12/5/2017 | ME | 0.2 | print documents for witness' trial prep packet |
| 12/5/2017 | JS | 0.4 | JS/MR discuss trial exhibits, strategy |
| 12/5/2017 | ME | 0.2 | ME/JF Check-in re various aspects of the trial preparations |
| 12/5/2017 | MS | 3.3 | MS/MM: discuss legal arguments regarding jury instructions (2.0), discuss and revise direct examination of Plaintiffs (1.3) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/5/2017 | MD | 8 | trial 8. |
| 12/5/2017 | MM | 0.2 | MM/JF Review the witness interview process |
| 12/5/2017 | AD | 1.5 | Draft Letter to deceased plaintiff family 1.5 |
| 12/5/2017 | JS | 0.2 | Download Defendants' deposition counter-designations |
| 12/5/2017 | JS | 0.1 | JS/MR discuss remote access to work pc |
| 12/5/2017 | ME | 1.3 | conduct research of documents to indicate the foundation of trial exhibits to assist attorneys with trial preparation |
| 12/5/2017 | JS | 0.4 | Multiple attempts to call US Marshal's Office in Tacoma re: physical exhibits |
| 12/5/2017 | MM | 0.9 | Notice deposition of defense expert witness |
| 12/5/2017 | JF | 0.2 | MR/JF Walk-through re remote access to computer/email (trial preparation) |
| 12/5/2017 | JK | 1.4 | JK Create a summary page of changes to the extrapolations as a result of the last minute history data from Defendant. |
| 12/5/2017 | JS | 1 | Review Plt Trial Exhibits ensure OCR, denote whether need to print in color or b/w for printer. |
| 12/5/2017 | MR | 0.1 | JS/MR discuss remote access to work pc |
| 12/5/2017 | JF | 0.4 | AG/JF Help with production of witness packets (for attorney review/use) |
| 12/5/2017 | JS | 0.4 | Generate list for trial and house supplies; circulate to team. |
| 12/5/2017 | AG | 0.2 | arange court Reporter (deposition of Dr. Speakman) |
| 12/5/2017 | ME | 0.1 | print witness' itinerary for trial preparation |
| 12/5/2017 | CM | 0.4 | format spreadsheets for printing for witness prep |
| 12/5/2017 | JK | 1.8 | JK Organize the "rep route sales" position data in preparation for a meeting to determine if they were paid overtime. |
| 12/5/2017 | MM | 0.2 | Email proposed joint jury instructions to opposing counsel |
| 12/5/2017 | MM | 1.4 | MS/MM/AD/MD/JF/JS/ME provide mock trial debrief .3; determine logistics of final witness preparations .4; determine tasks still needed to complete for trial exhibits .4; decide time to present opening argument to staff for feedback .1; determine preparations needed once team arrives in Tacoma .2 |
| 12/5/2017 | MM | 0.8 | Revise proposed joint jury instructions in preparation to send to defense counsel |
| 12/5/2017 | AD | 1.4 | MS/MM/AD/MD/JF/JS/ME provide mock trial debrief .3; determine logistics of final witness preparations .4; determine tasks still needed to complete for trial exhibits .4; decide time to present opening argument to staff for feedback .1; determine preparations needed once team arrives in Tacoma .2 |
| 12/5/2017 | MD | 1.4 | MS/MM/AD/MD/JF/JS/ME provide mock trial debrief .3; determine logistics of final witness preparations .4; determine tasks still needed to complete for trial exhibits .4; decide time to present opening argument to staff for feedback .1; determine preparations needed once team arrives in Tacoma .2 |
| 12/5/2017 | JS | 0.2 | Email to travel agent to reschedule two witnesses |
| 12/5/2017 | MS | 1.4 | MS/MM/AD/MD/JF/JS/ME provide mock trial debrief .3; determine logistics of final witness preparations .4; determine tasks still needed to complete for trial exhibits .4; decide time to present opening argument to staff for feedback .1; determine preparations needed once team arrives in Tacoma .2 |
| 12/5/2017 | MS | 0.6 | MS/DG/MD discuss mock trial results and approaches to address issues |
| 12/5/2017 | JS | 5.3 | Continue review of all Plt exhibits; cataloguing, noting what formats to print for printer. |
| 12/5/2017 | MR | 0.2 | MR/JF Walk-through re remote access to computer/email (trial preparation) |
| 12/5/2017 | ME | 0.6 | conduct research of documents to indicate the foundation of trial exhibits to assist attorneys with trial preparation |
| 12/5/2017 | MD | 0.6 | MS/DG/MD discuss mock trial results and approaches to address issues |
| 12/5/2017 | DG | 0.6 | MS/DG/MD discuss mock trial results and approaches to address issues |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/5/2017 | MM | 0.3 | Amend deposition notice of defense expert witness (0.2), email deposition notice to defense counsel (0.1) |
| 12/5/2017 | AG | 0.4 | AG/JF Help with production of witness packets (for attorney review/use) |
| 12/5/2017 | JF | 1.4 | MS/MM/AD/MD/JF/JS/ME provide mock trial debrief .3; determine logistics of final witness preparations .4; determine tasks still needed to complete for trial exhibits .4; decide time to present opening argument to staff for feedback .1; determine preparations needed once team arrives in Tacoma .2 |
| 12/5/2017 | MM | 3.3 | MS/MM: discuss legal arguments regarding jury instructions (2.0), discuss and revise direct examination of Plaintiffs (1.3) |
| 12/5/2017 | MR | 0.4 | Set up remote access and remote email for paras JS and JF .3; test access .1 |
| 12/5/2017 | JS | 1.4 | MS/MM/AD/MD/JF/JS/ME provide mock trial debrief .3; determine logistics of final witness preparations .4; determine tasks still needed to complete for trial exhibits .4; decide time to present opening argument to staff for feedback .1; determine preparations needed once team arrives in Tacoma .2 |
| 12/5/2017 | JF | 0.7 | MD/JF Meet to re-arrange testimony schedules for trial witnesses |
| 12/5/2017 | MS | 0.2 | MS/ME mock trial debrief |
| 12/5/2017 | ME | 0.2 | MS/ME mock trial debrief |
| 12/5/2017 | CM | 0.1 | call from opt-in re time to speak with paralegal on case |
| 12/5/2017 | AG | 0.4 | prepare trial packet of client for Sweeney |
| 12/5/2017 | ME | 1.9 | conduct research of documents to indicate the foundation of trial exhibits to assist attorneys with trial preparation |
| 12/5/2017 | MS | 0.5 | tc w/ ET re FWW briefing in trial brief |
| 12/5/2017 | MD | 0.7 | MD/JF Meet to re-arrange testimony schedules for trial witnesses |
| 12/5/2017 | ME | 1.4 | search defendants' motions regarding depositions to confirm they did not reserve depositions for trial witnesses that have not yet been deposed |
| 12/5/2017 | JS | 0.2 | EMail to Courtroom Deputy re: physical exhibits |
| 12/5/2017 | MS | 3.2 | witness interview |
| 12/5/2017 | JK | 1.8 | JK Incorporate data for any leave of absence weeks that occur during the extrapolation time period so they can be removed from the recovery value. |
| 12/6/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#501 STATEMENT Defendants' Suggestions of Death of Opt-In Plaintiffs William Trout and Roger Lecocq) |
| 12/6/2017 | JF | 0.1 | Reach out to witness re trial availability/scheduling |
| 12/6/2017 | JS | 0.3 | Upload Safety Videos to Drive for ease of trial witness access for review prior to pre-trial interview |
| 12/6/2017 | JS | 0.2 | JS/ME discuss cleaning up exhibits |
| 12/6/2017 | JF | 0.2 | ME/JF Check-in re questions related to trial prep progress |
| 12/6/2017 | MS | 3.5 | Witness interview |
| 12/6/2017 | ME | 0.1 | email JS about trial exhibits to be printed |
| 12/6/2017 | JS | 0.1 | JS/MD discuss possible exhibit; content and formatting |
| 12/6/2017 | ME | 0.2 | JS/ME discuss cleaning up exhibits |
| 12/6/2017 | MD | 0.1 | JS/MD discuss possible exhibit; content and formatting |
| 12/6/2017 | ME | 0.2 | ME/JF Check-in re questions related to trial prep progress |
| 12/6/2017 | MM | 0.2 | MS/MM: Discuss general strategies for defense expert witness deposition |
| 12/6/2017 | MD | 0.3 | MD/JF Meet to discuss the order of witnesses |
| 12/6/2017 | MS | 0.2 | MS/MM: Discuss general strategies for defense expert witness deposition |
| 12/6/2017 | JS | 0.1 | Call US Marshals in Seattle (due to no answer at Tacoma); leave voicemail for call back. |
| 12/6/2017 | JK | 2.4 | JK Create new Hourly rates spreadsheet for trial |
| 12/6/2017 | JF | 0.3 | MD/JF Meet to discuss the order of witnesses |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/6/2017 | JS | 0.7 | Set up LYFT for Business account for litigation team and trial witness travel |
| 12/6/2017 | JK | 0.6 | JK Create new payroll summary spreadsheet for trial. |
| 12/6/2017 | JF | 0.5 | Check/review email (remote access) |
| 12/6/2017 | ME | 2.9 | conduct research of documents to indicate the foundation of trial exhibits to assist attorneys with trial preparation |
| 12/6/2017 | JS | 0.7 | Reconcile current in-house exhibit list with prior lists sent to defendant; update; email link to MD to send to Defendant. |
| 12/6/2017 | JF | 0.7 | Outreach to witnesses re scheduling of follow-up witness prep attorney-led interviews |
| 12/6/2017 | MS | 5.2 | revising opening statement based on mock trial feedback |
| 12/6/2017 | MM | 0.8 | Review defense expert report in preparation for deposition |
| 12/6/2017 | MS | 0.3 | MD/MS tc w/ mediator Smith |
| 12/6/2017 | JS | 0.2 | Finalize exhibit with CTS dates for plaintiffs, email to attorney to send to Defendants |
| 12/6/2017 | JS | 4.8 | Review and mark Plt trial exhibits; note whether color or b/w for printing service |
| 12/6/2017 | JS | 0.2 | Troubleshoot safety video linking |
| 12/6/2017 | MD | 0.3 | MD/MS tc w/ mediator Smith |
| 12/6/2017 | MM | 0.8 | Review and organize notes from pre-trial preparation call |
| 12/6/2017 | MD | 8 | trial prep 8 |
| 12/6/2017 | JK | 1.1 | JK Review damage calculations before handing them off to be produced. |
| 12/6/2017 | JK | 1.9 | JK Recalculate bonus spread for updated trial damages. |
| 12/6/2017 | JK | 1.9 | JK Recalculate prize spread for updated trial damages. |
| 12/6/2017 | MS | 0.5 | review revised KASA video produced by Kellogg |
| 12/6/2017 | JK | 1.1 | JK Remove data from trial damage calculations that does not fall within the statue of limitations. |
| 12/6/2017 | ME | 1.6 | conduct research of documents to indicate the foundation of trial exhibits to assist attorneys with trial preparation |
| 12/6/2017 | MM | 2.9 | Interview client telephonically for pre-trial preparation |
| 12/6/2017 | MS | 1 | reviewing Speakman reports in preparation for his deposition |
| 12/6/2017 | JF | 3.2 | Evaluate/re-assign the order of witnesses/witness testimony (trial preparation) |
| 12/6/2017 | MS | 1.5 | Annotating Speakman MOTUS report and outline deposition exam |
| 12/6/2017 | MM | 0.7 | Organize and compile notes from pre-trial preparation call |
| 12/6/2017 | JK | 1.9 | JK Recalculate commission spread for updated trial damages. |
| 12/6/2017 | MD | 0.7 | JK/MD Review final tweaks to  revised trial damages before they get produced |
| 12/6/2017 | MM | 3.4 | Interview client telephonically for pre-trial preparation |
| 12/6/2017 | JF | 0.2 | MD/JF Check-in re trial preparations, review of tasks/priorities |
| 12/6/2017 | JK | 0.7 | JK/MD Review final tweaks to  revised trial damages before they get produced |
| 12/6/2017 | MD | 0.2 | MD/JF Check-in re trial preparations, review of tasks/priorities |
| 12/7/2017 | MS | 0.1 | MS/MM: Discuss opening statement |
| 12/7/2017 | JS | 0.6 | Create exhibit explaining TM/TSR work hours |
| 12/7/2017 | MS | 0.3 | email correspondence with witness re MOTUS |
| 12/7/2017 | JS | 1.9 | Approve various travel requests and itineraries; save to file |
| 12/7/2017 | MS | 0.1 | MR/MS discuss MOTUS data review |
| 12/7/2017 | AG | 0.5 | Conduct search of contact information (surviving family members of Rodger Lecocq and William Trout) |
| 12/7/2017 | JF | 3.8 | Update master witness spreadsheet with relevant data |
| 12/7/2017 | MS | 0.4 | revise opening based on listener comment |
| 12/7/2017 | JS | 0.5 | Approve various travel itineraries, save to travel tracking folder |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/7/2017 | JS | 2.6 | Format Exhibits for printer, rename files, compress and send via FTP |
| 12/7/2017 | JS | 0.2 | Call with trial support company re: exhibits and timeline |
| 12/7/2017 | MM | 0.1 | MS/MM: Discuss opening statement |
| 12/7/2017 | JS | 0.2 | Download Defendant Production of updated wage records; email to Analytics |
| 12/7/2017 | JF | 3.8 | Witness outreach for attorney led preparations/attorney scheduling |
| 12/7/2017 | ME | 0.2 | telephone call from opt-in for case update |
| 12/7/2017 | MM | 1.2 | Review, compile and organize notes from client interview |
| 12/7/2017 | MS | 0.2 | review MR comments on MOTUS data review |
| 12/7/2017 | MR | 0.1 | MR/MS discuss MOTUS data review |
| 12/7/2017 | MM | 0.3 | MD/MM: debrief regarding client interview |
| 12/7/2017 | MS | 0.2 | arrange tech coordination for Speakman depo |
| 12/7/2017 | MM | 0.6 | Arrange travel to trial |
| 12/7/2017 | MS | 0.3 | Memo to team on witness information re MOTUS |
| 12/7/2017 | MS | 0.4 | review and revise TM/TSR demonstrative exhibit |
| 12/7/2017 | JK | 1.3 | JK Review new TM data that was produced by Defendant today. |
| 12/7/2017 | JK | 2.4 | JK Recreate graph of comparison between TM and RSR rates. |
| 12/7/2017 | JS | 0.2 | Send Travel forms to attorney with explanation of how to complete and submit |
| 12/7/2017 | MD | 0.8 | JK/MD Review finalize damage calculations before production |
| 12/7/2017 | MM | 0.5 | Review client files to prepare for trial preparation interviews |
| 12/7/2017 | JK | 1.7 | JK Double check all damage calculation spread values for accuracy. |
| 12/7/2017 | MR | 0.8 | Review past notes on Motus .5; compose/email detailed comments about Motus to MS .3 |
| 12/7/2017 | MS | 1.1 | Interview witness re MOTUS practice and functionality |
| 12/7/2017 | JK | 1.9 | JK/MD Prepare for tomorrows Deposition |
| 12/7/2017 | ME | 0.2 | print color copies of documents for witnesses' trial prep packets |
| 12/7/2017 | ME | 0.4 | search for document requested by attorneys for trial preparation |
| 12/7/2017 | MM | 3.8 | Interview client telephonically to prepare for trial |
| 12/7/2017 | MS | 0.2 | email to ET re exhibit admissibility |
| 12/7/2017 | MD | 10 | trial prep 10.0 |
| 12/7/2017 | ME | 1 | MS/ME listen to MS opening statement and provide feedback |
| 12/7/2017 | ME | 2.8 | conduct research of documents to indicate the foundation of trial exhibits to assist attorneys with trial preparation |
| 12/7/2017 | MS | 1 | developing deposition topics for Speakman testimony |
| 12/7/2017 | MS | 2 | develop direct examination of plaintiffs for MOTUS issues |
| 12/7/2017 | JK | 0.8 | JK/MD Review finalize damage calculations before production |
| 12/7/2017 | MS | 1 | MS/ME listen to MS opening statement and provide feedback |
| 12/7/2017 | MS | 0.4 | register for travel services and request flight for Tacoma |
| 12/7/2017 | JS | 0.7 | Reformat photos of physical exhibits, resize and resample, covert to pdf |
| 12/7/2017 | MD | 0.3 | MD/MM: debrief regarding client interview |
| 12/7/2017 | JS | 0.8 | Update FRE 1006 Exhibits. reformat. |
| 12/7/2017 | MS | 1 | interview with potential witness re MF work |
| 12/7/2017 | AG | 0.2 | prepare Letter to Families (notification to contact) |
| 12/7/2017 | MS | 0.4 | interview with potential witness re MF work |
| 12/7/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#502 AMENDED ORDER re [500] Dismissing Claims of 34 Non-Responding Plaintiffs) |
| 12/7/2017 | AG | 0.2 | prepare Letter to Families (notification to contact) |
| 12/8/2017 | JF | 2.8 | Outreach of witnesses to schedule flights/accommodations/pre-trial attorney interviews |

| Date | Staff | Amount of Time | Description |
|------|-------|---------------|-------------|
| 12/8/2017 | JF | 0.4 | MS/JF Review the importance of hours worked in MF pre- and post-Acosta re-structure |
| 12/8/2017 | JK | 1.1 | JK Watch practice of opening statement |
| 12/8/2017 | JS | 0.1 | Reformat files for presentation of opening argument |
| 12/8/2017 | DG | 1.7 | listen to oral argument run through and give comments 1.7 |
| 12/8/2017 | CM | 0.7 | prepare copies of witness packets for attorneys for witness preparation |
| 12/8/2017 | MR | 0.6 | Check credit card balance due to flight costs causing credit line overage .3;  Pay down credit balance to allow all flight costs to be covered .3 |
| 12/8/2017 | MS | 0.4 | MS/JF Review the importance of hours worked in MF pre- and post-Acosta re-structure |
| 12/8/2017 | JK | 1.4 | JK final review before being deposed. |
| 12/8/2017 | JF | 1.5 | Listen/offer feedback to MS re opening statement (trial preparation) |
| 12/8/2017 | CM | 0.5 | prepare copy of witness packet for attorney for witness preparation call |
| 12/8/2017 | JS | 1.1 | Rename all Plt Exhibit files to reflect court numbering preference |
| 12/8/2017 | MM | 0.2 | Email to JF regarding pretrial interview scheduling |
| 12/8/2017 | JK | 3.1 | JK Deposition of Jason Kandel regarding FRE1006 exhibits. |
| 12/8/2017 | MM | 0.5 | Observe and critique MS opening statement |
| 12/8/2017 | MM | 0.3 | MD/MM: debrief regarding client interviews |
| 12/8/2017 | MD | 8 | trial prep 8. |
| 12/8/2017 | MM | 3 | Call client for interview and trial preparation |
| 12/8/2017 | MM | 2 | Call client for pretrial interview |
| 12/8/2017 | ME | 1 | conduct research of documents to indicate the foundation of trial exhibits to assist attorneys with trial preparation |
| 12/8/2017 | ME | 0.2 | MD/ME discuss implications of mediations recommendation letter |
| 12/8/2017 | AG | 1.5 | Kellogg opening statement review |
| 12/8/2017 | ME | 1.6 | listen to MS opening statement and provide feedback |
| 12/8/2017 | MM | 0.3 | Review mediator's recommendation |
| 12/8/2017 | MA | 1 | listen to/critique opening statements |
| 12/8/2017 | MD | 0.4 | MD/JF Meet re the order/ranking of witnesses |
| 12/8/2017 | JF | 0.4 | MD/JF Meet re the order/ranking of witnesses |
| 12/8/2017 | JS | 0.5 | Troubleshoot billing issues for travel billing for plaintiffs and firm |
| 12/8/2017 | MM | 0.2 | Email to MS regarding defense expert witness deposition |
| 12/8/2017 | MR | 1.5 | feedback session on trial opening statement |
| 12/8/2017 | MM | 0.3 | Email travel agent regarding travel for trial |
| 12/8/2017 | ME | 0.3 | conduct research of documents to indicate the foundation of trial exhibits to assist attorneys with trial preparation |
| 12/8/2017 | MM | 0.5 | Review defense expert witness report in preparation for deposition |
| 12/8/2017 | MM | 2.5 | MS (part)/MM: Client interview to prepare for trial |
| 12/8/2017 | CLER | 0.1 | create PDF format of document recd from client (acknowlegdment/agreement) |
| 12/8/2017 | JF | 3.9 | Review/update master spreadsheet with relevant flight information and testimony ranking/order |
| 12/8/2017 | JF | 1.4 | Print/assemble witness packet for attorneys to review in the course of witness interviews |
| 12/8/2017 | MS | 3.3 | preparing opening statement presentation to firm |
| 12/8/2017 | CM | 1.5 | feedback session on trial opening statement |
| 12/8/2017 | MS | 0.3 | review and circulate Kellogg motion to exclude witnesses |
| 12/8/2017 | MS | 0.7 | MS (part)/MM: Client interview to prepare for trial |
| 12/8/2017 | MS | 3 | interview with testifying plaintiff |
| 12/8/2017 | AD | 1.5 | Run through of opening statement 1.5 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/8/2017 | JS | 0.8 | Communications with trial support company re: additional items needed, costs, and timeline |
| 12/8/2017 | MD | 0.2 | MD/ME discuss implications of mediations recommendation letter |
| 12/8/2017 | MS | 1 | review exhibits for trial |
| 12/9/2017 | CLER | 0.1 | create PDF format of document recd from client (acknowlegdment/agreement) |
| 12/9/2017 | MS | 1 | conf call w Plaintiffs re settlement |
| 12/9/2017 | MM | 0.5 | Read defendants' most recent filing (0.3), and email correspondence between MS and ET related thereto (0.2) |
| 12/9/2017 | MS | 1.2 | interview with trial witness re MOTUS records and habits |
| 12/9/2017 | MS | 1.3 | individual calls with 5 plaintiffs re mediator proposal approval |
| 12/9/2017 | MS | 2.2 | developing direct exam of Lisha Pennington |
| 12/10/2017 | MS | 3.1 | developing direct exam of Lisha Pennington continued |
| 12/10/2017 | MM | 0.3 | Review client file in prepearation for interview |
| 12/10/2017 | MS | 2.3 | draft response to Kellogg request to exclude witnesses |
| 12/10/2017 | MS | 1.1 | review and revise trial brief |
| 12/10/2017 | MM | 2.2 | Call client for pre-trial preparation interview |
| 12/10/2017 | MM | 0.3 | Email defense counsel to schedule meet & confer regarding jury instructions |
| 12/11/2017 | MS | 0.3 | revise response to Kellogg's motion to exclude witnesses |
| 12/11/2017 | ME | 0.7 | format plaintiffs' response to defendants' objection to plaintiffs' second amended witness list and request to preclude plaintiffs from calling undeposed opt-in's |
| 12/11/2017 | MS | 0.7 | draft FWW jury instruction and verdict form |
| 12/11/2017 | MS | 0.2 | arrange formatting of response to Kellogg's motion to exclude witnesses for filing |
| 12/11/2017 | MS | 0.4 | review ET additional comments to trial brief and incorporate |
| 12/11/2017 | AD | 0.4 | Call with client .4 |
| 12/11/2017 | ME | 1 | conduct research of documents to indicate the foundation of trial exhibits to assist attorneys with trial preparation |
| 12/11/2017 | MS | 0.4 | revise trial brief to include additional facts |
| 12/11/2017 | MS | 1.2 | MS/MM: Discuss defense expert deposition questions |
| 12/11/2017 | MM | 0.2 | Review client file to prepare for pretrial interview |
| 12/11/2017 | AG | 0.2 | preapre PHV application (M.Rafferty) |
| 12/11/2017 | MM | 0.2 | Return client call regarding questions about trial she thought of after pretrial interview call |
| 12/11/2017 | AG | 0.2 | ECF Filing of P. RESPONSE to D. re [504] Objections to Plaintiffs Second Amended Witness List and Request to Preclude Plaintiffs from Calling Undeposed Opt-Ins |
| 12/11/2017 | CLER | 0.1 | create PDF format of document recd from client (Acknowledgement/Agreement) |
| 12/11/2017 | JS | 0.1 | Save itinerary for plt to file; add to shared calendar |
| 12/11/2017 | ME | 0.2 | read mediator's recommendation letter |
| 12/11/2017 | MA | 0.2 | JS/MA meet to review organization strategies for trial exhibits |
| 12/11/2017 | ME | 0.1 | MD/ME discuss mediator's recommendation |
| 12/11/2017 | JS | 0.2 | Revise travel plan and itinerary for plaintiff; send information to Travel agent for update |
| 12/11/2017 | ME | 0.4 | conduct research of documents to indicate the foundation of trial exhibits to assist attorneys with trial preparation |
| 12/11/2017 | JS | 0.1 | Revise travel plan and itinerary for plaintiff; send information to Travel agent for update |
| 12/11/2017 | MS | 2.4 | prepare client for testimony |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/11/2017 | MM | 0.3 | Organize notes from pretrial interview |
| 12/11/2017 | JK | 1.9 | JK Recreate comparison of hourly rates between TMs and RSRs incorporating new data sent by Defendant. |
| 12/11/2017 | MD | 0.1 | MD/ME discuss mediator's recommendation |
| 12/11/2017 | MM | 0.5 | Outline questions for defense expert deposition |
| 12/11/2017 | JS | 0.1 | Revise travel plan and itinerary for plaintiff; send information to Travel agent for update |
| 12/11/2017 | JS | 0.6 | Book flight for second trial period |
| 12/11/2017 | MD | 10 | trial prep 10 |
| 12/11/2017 | ME | 1.5 | conduct research of documents to indicate the foundation of trial exhibits to assist attorneys with trial preparation |
| 12/11/2017 | MM | 0.7 | Organize notes from client pretrial preparation interview |
| 12/11/2017 | JF | 11 | Prepare for trial proceedings/witness outreach |
| 12/11/2017 | ME | 0.1 | JS/ME review status of exhibit list labeling for foundation |
| 12/11/2017 | JS | 0.1 | JS/ME review status of exhibit list labeling for foundation |
| 12/11/2017 | MM | 1.2 | MS/MM: Discuss defense expert deposition questions |
| 12/11/2017 | MM | 0.2 | Revise fluctuating work week jury instruction |
| 12/11/2017 | MR | 1.2 | Read/reply multiple times to email exchange regarding MS' examination of expert's Motus data .5; Examine expert's new Motus data .7 |
| 12/11/2017 | MM | 0.1 | MD/MM: Debrief regarding client interview |
| 12/11/2017 | JS | 0.2 | Revise travel plan and itinerary for plaintiff; send information to Travel agent for update |
| 12/11/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#504 -  D. OBJECTIONS to Plaintiffs' Second Amended Witness List) |
| 12/11/2017 | JS | 0.2 | Update file for FRE 1006 exhibit |
| 12/11/2017 | MM | 0.4 | Organize notes after pretrial preparation call |
| 12/11/2017 | JS | 0.2 | JS/MA meet to review organization strategies for trial exhibits |
| 12/11/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#503 D. Stipulated MOTION for Variance from Local Rule 83.1(d) |
| 12/11/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#505 P. RESPONSE to D. re [504] Objections to Plaintiffs Second Amended Witness List and Request to Preclude Plaintiffs from Calling Undeposed Opt-Ins) |
| 12/11/2017 | MM | 4 | Call client for pretrial preparation interview |
| 12/11/2017 | JS | 0.2 | Email to trial support with clarification of needs, further questions about formatting and printing |
| 12/11/2017 | MM | 0.5 | Outline questions for defense expert witness deposition |
| 12/11/2017 | MD | 0.1 | MD/MM: Debrief regarding client interview |
| 12/12/2017 | MM | 2.7 | Call client for pretrial preparation interview |
| 12/12/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#511 P. APPLICATION OF ATTORNEY Meagan Rafferty FOR LEAVE TO APPEAR PHV) |
| 12/12/2017 | JS | 0.1 | Schedule travel for staff |
| 12/12/2017 | MR | 0.6 | Continue examining prior Motus work .3; Email notes to atty MS about prior Motus work .1; Examine Whitaker's testimony on Kellogg's use of Motus .1; Email excerpt of Whitaker's deposition to atty MS .1 |
| 12/12/2017 | CLER | 0.2 | prepare mailing packet to client (review trial material) |
| 12/12/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#510 D. APPLICATION OF ATTORNEY Michelle L. DuCharme FOR LEAVE TO APPEAR PHV) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/12/2017 | JS | 0.7 | Revise opening statement exhibits for MS, send link for review |
| 12/12/2017 | ME | 0.7 | conduct research of documents to indicate the foundation of trial exhibits to assist attorneys with trial preparation |
| 12/12/2017 | MM | 0.2 | Email MS regarding defense expert deposition |
| 12/12/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#512 ORDER [509] Application for Leave to Appear PHV Fordyce) |
| 12/12/2017 | CM | 1.1 | prepare witness packets |
| 12/12/2017 | CLER | 0.1 | file hard copies of deposition exhibits in electronic case folder |
| 12/12/2017 | MM | 0.2 | MD/MM: discuss deposition designations |
| 12/12/2017 | ME | 0.1 | update links to documents that should be included in amended exhibit list |
| 12/12/2017 | ME | 0.1 | MD/ME discuss updates needed for trial exhibit list |
| 12/12/2017 | ME | 0.5 | note discrepancies between exhibits on trial exhibit list and those used in depositions so the trial exhibit list can be amended |
| 12/12/2017 | MS | 1.1 | drafting FWW jury instruction and verdict question for trial brief |
| 12/12/2017 | ME | 0.7 | conduct research of documents to indicate the foundation of trial exhibits to assist attorneys with trial preparation |
| 12/12/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#506 ORDER granting [503] Stipulated Motion for Variance from Local Civil Rule 83.1(D) |
| 12/12/2017 | MD | 10 | trial prep 10. |
| 12/12/2017 | JS | 0.2 | Save itinerary and flight times to calendar. |
| 12/12/2017 | MS | 4.5 | review and revise direct exam of Dr Speakman on MOTUS report |
| 12/12/2017 | CLER | 0.1 | create PDF format of document recd from client (acknowledgment/agreement) |
| 12/12/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#507 D Response to Motion to Strike Rebuttal Report 491 |
| 12/12/2017 | JS | 0.1 | Email JF re: possibility of changing flight for trial witness per her request |
| 12/12/2017 | ME | 0.9 | prepare trial witness preparation packet |
| 12/12/2017 | MS | 3.7 | review and analyze Speakman MOTUS data base and analysis |
| 12/12/2017 | MM | 0.5 | Review opposing counsel's revisions and proposed changes to jury instructions |
| 12/12/2017 | JS | 0.6 | Compare labor studies (2006, 2008, 2010) to ensure they are all substantively identical. |
| 12/12/2017 | AG | 0.3 | Prepare subpoena for trail for client .20  emailed subpoena to client .10 |
| 12/12/2017 | ME | 1.2 | work on formatting trial brief to be filed tomorrow |
| 12/12/2017 | ME | 0.2 | put together example of witness testifying to hours worked in deposition to assist attorneys with trial preparation |
| 12/12/2017 | JS | 0.4 | Call with WAWD Court re: Exhibits |
| 12/12/2017 | JS | 0.2 | Schedule travel for witness |
| 12/12/2017 | JS | 0.1 | Send request to book flight and hotel |
| 12/12/2017 | JS | 0.2 | Schedule travel for witness |
| 12/12/2017 | MR | 0.5 | Check credit card balance again with regard to flight costs .2;  Pay down credit balance 2nd time to allow all flight costs to be covered .3 |
| 12/12/2017 | MM | 2 | Draft outline of questions for defense expert deposition |
| 12/12/2017 | JS | 0.2 | Schedule flight and hotel for trial witness |
| 12/12/2017 | AD | 1.5 | Draft Dismissal letter 1.5 |
| 12/12/2017 | JK | 1.4 | JK Set up for Speakerman Deposition |
| 12/12/2017 | JS | 0.1 | Schedule flight and hotel for trial witness |
| 12/12/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#509 D. APPLICATION OF ATTORNEY Tiffany S. Fordyce FOR LEAVE TO APPEAR PHV) |
| 12/12/2017 | JK | 1.4 | JK Prepare laptops for trial |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/12/2017 | JS | 0.2 | Schedule flight and hotel for trial witness |
| 12/12/2017 | MS | 1 | MD/MS/MM: Call with opposing counsel regarding jury instructions |
| 12/12/2017 | JK | 0.4 | JK Update FRE1006 Plaintiffs payroll to remove 1 claimant who did not respond to interrogatories. |
| 12/12/2017 | MM | 2.5 | Draft outline of questions for defense expert deposition |
| 12/12/2017 | JK | 0.4 | JK Update FRE1006 Hourly Rates to remove 1 claimant who did not respond to interrogatories. |
| 12/12/2017 | JK | 1.8 | JK Create a spreadsheet that can compare the gross pay averages for individual claimants for different job titles. |
| 12/12/2017 | AD | 1.2 | Draft Motion to substitute party 1.2 |
| 12/12/2017 | MM | 0.6 | MS/MM: Discuss jury instructions |
| 12/12/2017 | JS | 1.1 | Revise two sets of exhibits; combine files, convert to pdf, create placeholder files, save copies to all four folders (binders, printer, court, in-house), zip file, send to printer with explanation |
| 12/12/2017 | MD | 0.2 | MD/MM: discuss deposition designations |
| 12/12/2017 | MD | 0.1 | MD/ME discuss updates needed for trial exhibit list |
| 12/12/2017 | JS | 0.5 | Revise powerpoint exhibit and send link to attorney |
| 12/12/2017 | MR | 1.4 | Research into .dta files (as produced 12-6 as part of Expert files) .3; Research into .dta converter to csv .3; Install demo converter; Convert 1st .dta file .1; Examine converted file .2; Email converted excel file to atty MS with comments .1; Convert 2nd .dta file .1; Examine 2nd converter file .2; Email 2nd converted file to atty MS with comments .1 |
| 12/12/2017 | MD | 1 | MD/MS/MM: Call with opposing counsel regarding jury instructions |
| 12/12/2017 | JK | 0.4 | JK Update FRE1006 Hourly Rates to remove 1 claimant who did not respond to interrogatories. |
| 12/12/2017 | ME | 0.8 | conduct research of documents to indicate the foundation of trial exhibits to assist attorneys with trial preparation |
| 12/12/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#508 D. REPLY to [505] Response) |
| 12/12/2017 | MS | 0.6 | MS/MM: Discuss jury instructions |
| 12/12/2017 | MM | 1 | MD/MS/MM: call with opposing counsel regarding jury instructions |
| 12/12/2017 | AD | 0.4 | Edit Motion to substitute party .4 |
| 12/12/2017 | JF | 9.2 | Prepare for trial proceedings, witness outreach |
| 12/12/2017 | ME | 0.1 | telephone call from trial witness about trial dates |
| 12/12/2017 | ME | 0.3 | scan hard copies of deposition exhibits |
| 12/12/2017 | AD | 0.3 | Edit dismissal letter .3 |
| 12/12/2017 | CLER | 0.2 | prepare mailing packet to client (review trial material) |
| 12/12/2017 | CLER | 0.2 | prepare fedex mailing to D. (Dr. Robert B. Speakman check) |
| 12/12/2017 | JK | 0.4 | JK Update trial damages to remove 1 claimant who did not respond to interrogatories. |
| 12/13/2017 | MM | 6.5 | Revise and complete joint jury instructions and joint statement of disputed instructions |
| 12/13/2017 | JS | 0.1 | Save travel itinerary and add dates to calendar |
| 12/13/2017 | MS | 1.1 | review and revise disputed jury instructions |
| 12/13/2017 | JS | 0.4 | MD/JS meet to discuss status of case, exhibits, next steps |
| 12/13/2017 | MM | 2 | Call client for pretrial preparation interview |
| 12/13/2017 | MS | 0.9 | draft various argument sections for disputed jury instructions |
| 12/13/2017 | CM | 0.8 | prepare package of trial materials for shipping |
| 12/13/2017 | JS | 0.1 | Approve travel plan to travel agency |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/13/2017 | MR | 0.8 | Examine case documents for info on Motus autopopulate feature .3; Examine depositions for infor on Motus autopopulate feature.4; Email info to atty MS .1 |
| 12/13/2017 | AN | 0.2 | Prepare cover letter with copy of subpoena to mail to Plaintiff 1 by US Postal Mail |
| 12/13/2017 | MS | 3.1 | review, revise and negotiate joint jury instructions with opposing counsel |
| 12/13/2017 | AN | 0.4 | Alphabetize witness packets for trial |
| 12/13/2017 | MA | 1.4 | proofread trial brief |
| 12/13/2017 | JF | 8.5 | Prepare for trial proceedings, witness outreach |
| 12/13/2017 | MS | 0.3 | tc w/ J Smith re Kellogg offer |
| 12/13/2017 | MM | 4.5 | Compile joint jury instructions for opposing counsel to review (2.0); draft objections to defendant's proposed instructions (2.5) |
| 12/13/2017 | MR | 0.1 | MS/JK/MR Discuss home/start aspect of Motus records .1 |
| 12/13/2017 | ME | 0.3 | prepare exhibits for motion for party substitution |
| 12/13/2017 | AD | 0.7 | Draft proposed order .7 |
| 12/13/2017 | AN | 0.1 | AD/AN Review source of blank AO-88 form for subpoena to appear and testify at a hearing or trial in a civil action |
| 12/13/2017 | AN | 0.1 | AG/AN Telephone conversation about best method of mailing large box of trial props to arrive within next two days |
| 12/13/2017 | JS | 1.2 | Prepare Exhibits for upload to FTP in order to provide to Defendants (ensure ordered and titled correctly and accurately, compress files); Send via FTP |
| 12/13/2017 | ME | 0.6 | make note of any electronic deposition exhibits used during defendant depositions to assist attorneys with trial prep |
| 12/13/2017 | JS | 0.2 | Book travel for trial witness |
| 12/13/2017 | MS | 1.3 | review and revise direct exam of Dr Speakman on initial report |
| 12/13/2017 | AN | 0.2 | Prepare Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action for plaintiff 2 |
| 12/13/2017 | JS | 0.1 | Save travel itinerary to folder, add dates and times to calendar |
| 12/13/2017 | MR | 1.8 | Work with Verizon tech support on trying to fix problems with Hotspot |
| 12/13/2017 | ME | 0.3 | verify the accuracy of documents indicated as the foundation of trial exhibits to assist attorneys with trial preparation |
| 12/13/2017 | AG | 0.1 | AG/AN Telephone conversation about best method of mailing large box of trial props to arrive within next two days |
| 12/13/2017 | JS | 0.1 | Save list of witnesses who have not sent in travel forms |
| 12/13/2017 | MD | 14 | trial prep |
| 12/13/2017 | AN | 0.1 | Compose email to Plaintiff 1 with copy of Subpoena attached |
| 12/13/2017 | ME | 2.1 | compile all defendant deposition and trial exhibits to assist attorneys with trial preparation |
| 12/13/2017 | MS | 1 | review and revise direct exam of Dr Speakman on MOTUS report |
| 12/13/2017 | JS | 0.2 | Book travel for trial witness |
| 12/13/2017 | CM | 0.2 | JS/CM discuss best way to ship physical exhibits to trial location |
| 12/13/2017 | JS | 0.1 | Prepare physical exhibit package for shipment (cut box to size) |
| 12/13/2017 | JS | 0.1 | Approve travel plan to travel agency |
| 12/13/2017 | MS | 1.1 | review, revise and circulate nuetral statement of facts for filing |
| 12/13/2017 | JS | 0.2 | Save flight and hotel itinerary, copy dates to calendar |
| 12/13/2017 | CM | 0.2 | find tracking number on fed ex to def for MS |
| 12/13/2017 | MS | 4 | conduct Speakman depo |
| 12/13/2017 | JS | 0.1 | Approve travel itinerary and send to agency |
| 12/13/2017 | AN | 0.1 | Compose email to Plaintiff 2 with copy of Subpoena attached |
| 12/13/2017 | MD | 8 | trial prep |

| Date | Staff | Amount of Time | Description |
|------|-------|---------------|-------------|
| 12/13/2017 | AN | 0.2 | Prepare cover letter with copy of subpoena to mail to Plaintiff 2 by US Postal Mail |
| 12/13/2017 | MS | 2.2 | review and revise trial brief |
| 12/13/2017 | JS | 0.2 | Book flight and hotel for trial witness |
| 12/13/2017 | AN | 0.2 | Prepare Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action for plaintiff 1 |
| 12/13/2017 | JS | 0.2 | Email to HHR re: taking possession of house and related logistical planning |
| 12/13/2017 | ME | 0.1 | MD/ME review exhibits needed for filing of motion for substitution of party |
| 12/13/2017 | ME | 1.4 | finish formatting trial brief 1.3; prepare exhibits for trial brief .1 |
| 12/13/2017 | MS | 0.1 | MS/JK/MR Discuss home/start aspect of Motus records .1 |
| 12/13/2017 | AD | 0.1 | AD/AN Review source of blank AO-88 form for subpoena to appear and testify at a hearing or trial in a civil action |
| 12/13/2017 | MD | 0.4 | MD/JS meet to discuss status of case, exhibits, next steps |
| 12/13/2017 | JK | 0.1 | MS/JK/MR Discuss home/start aspect of Motus records .1 |
| 12/13/2017 | MD | 0.1 | MD/ME review exhibits needed for filing of motion for substitution of party |
| 12/13/2017 | JS | 0.2 | JS/CM discuss best way to ship physical exhibits to trial location |
| 12/13/2017 | JS | 0.2 | Book travel for trial witness |
| 12/14/2017 | AG | 0.1 | ECF Filing of REPLY TO RESPONSE to [491] MOTION to Strike Defendants' Rebuttal Expert Report |
| 12/14/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#524 EXHIBIT B re [523] MOTION to Substitute PARTY PURSUANT TO FED. R.CIV. P. 25(A) |
| 12/14/2017 | MM | 0.3 | Review client correspondence |
| 12/14/2017 | AG | 0.1 | ECF Filing of EXHIBIT B re [523] MOTION to Substitute PARTY PURSUANT TO FED. R.CIV. P. 25(A) |
| 12/14/2017 | MS | 0.9 | evaluate Kellogg offers and positions in relation to rational settlement figures |
| 12/14/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#522 - REPLY TO RESPONSE to [491] MOTION to Strike Defendants' Rebuttal Expert Report |
| 12/14/2017 | MS | 0.4 | email conversation with ET re jury instructions |
| 12/14/2017 | AG | 0.5 | ECF Filing of NOTICE OF PLAINTIFFS DEPOSITION DESIGNATIONS |
| 12/14/2017 | MS | 0.2 | email w/ ET re Kellogg motions to exclude evidence |
| 12/14/2017 | JS | 0.3 | JS/JK meet to discuss travel plan, technology issues |
| 12/14/2017 | JS | 0.6 | Package copies of deposition designations, zip, send to Naegeli for printing per Judge Leighton's request. |
| 12/14/2017 | MR | 1.1 | Work on problem in sync of fileserver case production text files .9, Return fileserver to online mode .1; Send email to JK about problems with fileserver sync .1 |
| 12/14/2017 | MM | 0.2 | Edit email to testifying plaintiffs |
| 12/14/2017 | JS | 0.1 | Email to Travel Leaders re: holding off on scheduling witness--dates may change |
| 12/14/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#515 Ds' Trial Brief) |
| 12/14/2017 | ME | 0.9 | review trial exhibits to label who each exhibit relates to for internal use by attorneys during trial |
| 12/14/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#514 ORDER on the [511] Application for Leave to Appear PHV Rafferty) |
| 12/14/2017 | JS | 0.6 | Troubleshoot issues with unpacking compressed file provided by Defendants containing trial exhibits |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 12/14/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#521 Joint Statement of Disputed Instructions and Disputed Verdict Forms) |
| 12/14/2017 | MR | 0.1 | Read/send mulitiple replies to email exchange about getting payment to Tacoma printer |
| 12/14/2017 | ME | 0.6 | format motion to strike rebuttal report |
| 12/14/2017 | JK | 0.3 | JS/JK meet to discuss travel plan, technology issues |
| 12/14/2017 | CLER | 0.1 | prepare mailing of Subpoena to client |
| 12/14/2017 | JS | 0.2 | Download and save trial support invoice, email team about logistics of payment and delivery |
| 12/14/2017 | JK | 0.6 | JK Copy all case files to laptop 4 |
| 12/14/2017 | JK | 0.6 | JK Copy all case files to laptop 2 |
| 12/14/2017 | JK | 0.6 | JK Copy all case files to laptop 3 |
| 12/14/2017 | JK | 0.6 | JK Copy all case files to laptop 2 |
| 12/14/2017 | JS | 0.1 | Approve travel plan |
| 12/14/2017 | JF | 6.2 | Prepare for trial proceedings, witness outreach |
| 12/14/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#516 Ds' Proposed Voir Dire) |
| 12/14/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (NOTICE of Docket Text Modification re [523] MOTION to Substitute) |
| 12/14/2017 | JK | 2.7 | JK Prepare Other It things for trial. |
| 12/14/2017 | JS | 0.4 | Convert slides to pdf, highlight or otherwise modify; convert to jpg; add to powerpoint |
| 12/14/2017 | MD | 10 | trial prep 10.0 |
| 12/14/2017 | ME | 0.7 | review trial exhibits to label who each exhibit relates to for internal use by attorneys during trial |
| 12/14/2017 | JS | 0.3 | Download Defendants' Trial Exhibits via FTP |
| 12/14/2017 | JK | 0.6 | JK Copy all case files to laptop 1 |
| 12/14/2017 | MS | 1.8 | review Kellogg motion to exclude FRE exhibits and outline response |
| 12/14/2017 | MS | 3.1 | creation and revisions to opening statement documents |
| 12/14/2017 | AD | 0.3 | edit proposed order .3 |
| 12/14/2017 | JS | 0.5 | Communication with Trial Support re: arranging delivery, etc. of trial exhibits |
| 12/14/2017 | MS | 5.4 | preparation of clients for testimony |
| 12/14/2017 | MR | 3.5 | Preparation for trial: continue to address/remedy problem with required hotspot device 3.5 |
| 12/14/2017 | AG | 0.1 | ECF Filing of MOTION to Substitute PARTY PURSUANT TO FED. R.CIV. P. 25(A) |
| 12/14/2017 | MM | 0.5 | Organize notes following client interviews |
| 12/14/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#517 P. TRIAL BRIEF) |
| 12/14/2017 | AD | 0.7 | edit motion for substitution of party .7 |
| 12/14/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#518 Joint Neutral Statement of the Case) |
| 12/14/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#523 P. MOTION to Substitute PARTY PURSUANT TO FED. R.CIV. P. 25(A) |
| 12/14/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#513 ORDER [510] Application for Leave to Appear PHV DuCharme) |
| 12/14/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#519 P. Proposed Voir Dire) |
| 12/14/2017 | MM | 2 | Call client for pretrial preparation interview |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/14/2017 | ME | 1.4 | review trial exhibits to label who each exhibit relates to for internal use by attorneys during trial |
| 12/14/2017 | JF | 0.1 | JF/ME discuss latest settlement status |
| 12/14/2017 | ME | 0.1 | telephone call from trial witness about travel logistics |
| 12/14/2017 | MM | 3.1 | Call client for pretrial preparation interview |
| 12/14/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#520 P. Proposed Jury Instructions) |
| 12/14/2017 | ME | 0.1 | JF/ME discuss latest settlement status |
| 12/15/2017 | JK | 13 | TRA Travel back and forth from airport for trial. |
| 12/15/2017 | MS | 1.2 | revisions and evaluations of rational settlement model |
| 12/15/2017 | MM | 0.2 | JF/MM: Discuss schedule of client preparation for trial |
| 12/15/2017 | MM | 1.3 | Organize notes from client calls (0.3); review and revise direct examination outline (1.0) |
| 12/15/2017 | MS | 1.4 | call w/ various named plaintiffs re settlement authority |
| 12/15/2017 | CLER | 0.1 | create PDF format of document recd from client (acknowledgment/agreement) |
| 12/15/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#529 D. MOTION to Preclude P. Trial Exhibits 268, 269, 270, and 271 and the Testimony of P. "Fact Witness," Jason Kandel) |
| 12/15/2017 | ME | 1.2 | review trial exhibits to label who each exhibit relates to for internal use by attorneys during trial |
| 12/15/2017 | MS | 1.1 | various calls with Panos and Boudreau |
| 12/15/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#528 MINUTE ORDER - Due to a delay in the Court's current trial, jury selection in this matter will begin on Tuesday, 12.19. 2017) |
| 12/15/2017 | MS | 3.6 | revisions to opening statement |
| 12/15/2017 | MR | 2.1 | Fix sync of case docs on external hard drive .9; Perform final preparation of laptops and external hard drive for trial 1.2; |
| 12/15/2017 | JF | 0.2 | JF/MM: Discuss schedule of client preparation for trial |
| 12/15/2017 | MS | 2.1 | preparing materials for transport to WA |
| 12/15/2017 | MR | 0.1 | CM/MR Confer on case costs |
| 12/15/2017 | MS | 2.9 | client preparation for testimony |
| 12/15/2017 | ME | 0.1 | JF/ME clarify witness's travel dates |
| 12/15/2017 | MM | 2.8 | Call client for pretrial preparation interview |
| 12/15/2017 | JF | 0.1 | JF/ME clarify witness's travel dates |
| 12/15/2017 | JS | 16.5 | 11:00am Fri.-2:30am Sat Travel |
| 12/15/2017 | ME | 0.1 | left voicemail for trial witness about rescheduling prep call |
| 12/15/2017 | CLER | 0.3 | Transfer documents recd from ECF system to docket file and create file copy (Docket#525 P. NOTICE OF DEPO DESIGNATIONS) |
| 12/15/2017 | MS | 0.4 | MS/MD/MM: discuss direct examination outline |
| 12/15/2017 | JF | 6.4 | Prepare for trial proceedings, witness outreach |
| 12/15/2017 | MR | 0.1 | Email CM about payment for invoice from printer for case documents |
| 12/15/2017 | MM | 0.4 | MS/MD/MM: discuss direct examination outline |
| 12/15/2017 | CM | 1.6 | update case fees and costs for possible settlement |
| 12/15/2017 | CM | 0.1 | call from opt-in re change in contact information, case update |
| 12/15/2017 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#527 D. OBJECTIONS re [526] Objections to P. Deposition Counterdesignations) |
| 12/15/2017 | MM | 0.4 | Revise direct examination outlines for snacks and morning foods testifying plaintiffs |
| 12/15/2017 | MD | 0.4 | MS/MD/MM: discuss direct examination outline |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/15/2017 | MR | 0.3 | Add last 3 files from JF to external drive .2; email info to JK about last 3 files .1 |
| 12/15/2017 | AG | 0.2 | prepare subpoena for appearance of client |
| 12/15/2017 | MM | 0.9 | Prepare notes and files to bring to trial |
| 12/15/2017 | ME | 1.9 | compile information needed for trial day sheet |
| 12/15/2017 | CLER | 0.3 | Transfer documents recd from ECF system to docket file and create file copy (Docket#526 D. NOTICE OF DEPOSITION DESIGNATIONS) |
| 12/15/2017 | MM | 0.5 | Organize notes following client prepearation interview call |
| 12/15/2017 | ME | 0.1 | file electronic deposition transcript in case folder |
| 12/15/2017 | CM | 0.1 | CM/MR Confer on case costs |
| 12/15/2017 | ME | 1 | verify accuracy of labels needed for internal use on master exhibit list |
| 12/15/2017 | AN | 0.1 | Telephone call regarding call scheduled with Attorney |
| 12/16/2017 | JS | 13.75 | Travel Sat 12:00pm Sun-1:45am |
| 12/18/2017 | JS | 0.4 | Call to witness re settlement |
| 12/18/2017 | JS | 0.1 | Leave voicemail re settlement |
| 12/18/2017 | CM | 0.4 | run updated client contact list in TM .3, call from client re status of case .1 |
| 12/18/2017 | JS | 0.1 | Leave voicemail re settlement update |
| 12/18/2017 | JS | 0.1 | Leave voicemail re: settlement |
| 12/18/2017 | JS | 0.2 | Call to discuss settlement |
| 12/18/2017 | JS | 0.3 | Call for settlement update |
| 12/18/2017 | JS | 0.3 | Call to inform of settlement |
| 12/18/2017 | JS | 0.2 | JS/JF Conference call with travel agent re: cancellations |
| 12/18/2017 | AG | 0.2 | prepare shipping label for return shipment of trial materials |
| 12/18/2017 | JF | 0.2 | JS/JF Conference call with travel agent re: cancellations |
| 12/18/2017 | JS | 0.1 | Leave voicemail re settlement |
| 12/18/2017 | CLER | 0.1 | create PDF format of document recd from client (acknowledgment/agreement AB) |
| 12/18/2017 | CM | 0.2 | MD/JF Check-in re mail out of notice to opt-ins who were unresponsive to discovery |
| 12/18/2017 | JS | 0.5 | Call re settlement |
| 12/18/2017 | JF | 0.2 | MD/JF Check-in re mail out of notice to opt-ins who were unresponsive to discovery |
| 12/18/2017 | JS | 0.1 | Leave voicemail re settlement |
| 12/18/2017 | JF | 3.2 | Update current plaintiff list to prepare for email send-off re news of settlement |
| 12/18/2017 | CLER | 0.1 | create PDF format of document recd from client (acknowledgment/agreement) |
| 12/18/2017 | JS | 0.3 | Call re settlement |
| 12/18/2017 | JS | 0.2 | Send return label to Naegeli |
| 12/18/2017 | JF | 2.2 | Prepare envelopes and letters for mailout to opt-ins dismissed from the case (no response to discovery) |
| 12/19/2017 | JS | 0.4 | Call re settlement update |
| 12/19/2017 | CM | 0.1 | CM/MR Confer on refunds of hotel reservations and flights |
| 12/19/2017 | JF | 0.5 | MR/JF Discuss proposed settlement outcome |
| 12/19/2017 | MR | 0.5 | MR/JF Discuss proposed settlement outcome |
| 12/19/2017 | MM | 0.2 | Review and revise email to clients regarding settlement |
| 12/19/2017 | JS | 0.5 | Call re settlement |
| 12/19/2017 | JS | 0.4 | JS/JF Discuss frequently asked questions re settlement |
| 12/19/2017 | JS | 0.2 | Respond to email query about responses to Kellogg phone calls subsequent to dissemination of email update re: settlement |
| 12/19/2017 | MS | 0.2 | review and revise email for class re settlement |
| 12/19/2017 | CLER | 1 | Prepare mailing to clients (informing they are removed from case) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 12/19/2017 | JS | 0.1 | Email to Naegeli re: keeping entire set of exhibits |
| 12/19/2017 | MR | 0.1 | CM/MR Confer on refunds of hotel reservations and flights |
| 12/19/2017 | CM | 0.1 | call from client re questions re settlement process |
| 12/19/2017 | AN | 0.3 | Telephone call from Plaintiff to discuss settlement |
| 12/19/2017 | JF | 0.4 | JS/JF Discuss frequently asked questions re settlement |
| 12/19/2017 | JK | 2.4 | JK Begin creation of allocation tool. |
| 12/19/2017 | AN | 0.2 | Call from Plaintiff with questions about settlement |
| 12/19/2017 | JS | 0.4 | Call re fears of retaliation |
| 12/19/2017 | JS | 0.2 | JS/MR Discuss possibility of refunds for hotel reservations and flights |
| 12/19/2017 | JS | 0.2 | Call re settlement |
| 12/19/2017 | MR | 0.2 | JS/MR Discuss possibility of refunds for hotel reservations and flights |
| 12/19/2017 | CLER | 0.1 | PCF client (confirmed address/status) |
| 12/20/2017 | MD | 0.2 | JK/MD discuss how to proceed with allocation |
| 12/20/2017 | JK | 0.8 | JK Determine cutoff date for morning Foods Damages |
| 12/20/2017 | CLER | 0.2 | PCF client (status) |
| 12/20/2017 | JK | 0.8 | JK Recalculate Allocation |
| 12/20/2017 | JK | 0.8 | JK Remove all non damage Morning Foods foods weeks from damage calculations |
| 12/20/2017 | ME | 0.3 | telephone call from intake with questions about case |
| 12/20/2017 | JK | 0.8 | JK Remove all non damage Morning Foods foods weeks from damage calculations |
| 12/20/2017 | CLER | 0.1 | create PDF format of document recd from client (acknowledgment/agreement) |
| 12/20/2017 | ME | 0.3 | indicate named plaintiffs and plaintiffs who sat for depositions in settlement allocation sheet |
| 12/20/2017 | JS | 0.3 | Update case page with current status |
| 12/20/2017 | JS | 0.2 | Call for update |
| 12/20/2017 | JS | 0.4 | Correspondence with Trial Support re: shipping binders and returning exhibits to GSD |
| 12/20/2017 | MS | 0.4 | drafting web posting |
| 12/20/2017 | JS | 0.1 | Email FedEx prepaid labels for shipping |
| 12/20/2017 | JK | 0.2 | JK/MD discuss how to proceed with allocation |
| 12/20/2017 | ME | 0.1 | review draft case update for website |
| 12/20/2017 | MM | 0.1 | Review and revise language for web posting and client correspondence |
| 12/21/2017 | MR | 0.1 | Email considerations regarding choice of claims administrator |
| 12/22/2017 | ME | 0.1 | email case update to opt-in per request |
| 12/22/2017 | CLER | 0.2 | PCF client (confirming name change and address) |
| 12/22/2017 | ME | 0.1 | telephone call from opt-in for case update |
| 12/26/2017 | CM | 0.3 | calls from opt-ins re questions re settlement |
| 12/27/2017 | MA | 0.1 | call from claimant for case update |
| 12/27/2017 | MA | 0.1 | call from plaintiff for case update |
| 1/2/2018 | MR | 0.5 | Pull contacts list from TM for para JF .4; sort for clients in list .1 |
| 1/2/2018 | JF | 0.2 | MA/JF JF to inquire about the settlement process (allocation of individual damages & settlement terms) |
| 1/2/2018 | MD | 0.1 | MD/JF Review the task to assemble a finalized list of opt-ins and their states of residence (claims administrator quotes) |
| 1/2/2018 | JF | 0.1 | MD/JF Review the task to assemble a finalized list of opt-ins and their states of residence (claims administrator quotes) |
| 1/2/2018 | JF | 0.2 | JF/ME review where to verify whether an opt-in has been dismissed for the case and/or is receiving any damages from settlement |
| 1/2/2018 | ME | 0.2 | ME/JF Check-in re settlement agreement status (questions from plaintiffs) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/2/2018 | ME | 0.2 | JF/ME review where to verify whether an opt-in has been dismissed for the case and/or is receiving any damages from settlement |
| 1/2/2018 | JF | 0.2 | Call with plaintiff re case update (settlement) |
| 1/2/2018 | JF | 0.2 | ME/JF Check-in re settlement agreement status (questions from plaintiffs) |
| 1/2/2018 | JF | 2.3 | Reply to emails from plaintiffs related to case settlement |
| 1/2/2018 | MD | 0.2 | MD/JF Discuss the settlement process in order to better navigate plainitff inquiries |
| 1/2/2018 | MR | 0.3 | MR/JF Discuss litigation strategies and settlement negotiations |
| 1/2/2018 | JF | 1.6 | Assemble/cross-check the list of plaintiffs eligible to receive settlement |
| 1/2/2018 | ME | 0.1 | left voicemail for opt-in; returning her call |
| 1/2/2018 | MR | 0.2 | MR/JF Discuss the task to pull client records from TM |
| 1/2/2018 | JF | 0.2 | MD/JF Discuss the settlement process in order to better navigate plainitff inquiries |
| 1/2/2018 | JF | 0.3 | MR/JF Discuss litigation strategies and settlement negotiations |
| 1/2/2018 | MA | 0.2 | MA/JF JF to inquire about the settlement process (allocation of individual damages & settlement terms) |
| 1/2/2018 | JF | 0.2 | MR/JF Discuss the task to pull client records from TM |
| 1/3/2018 | JF | 0.2 | Reach out to plaintiffs with undeliverable addresses |
| 1/3/2018 | AD | 0.1 | AD/JF Check-in re requirement of death certificate for plaintiff eligible to collect a portion of the settlement |
| 1/3/2018 | AG | 0.2 | research updated address (resent ltr of not part of) .10   updated contact information .10 |
| 1/3/2018 | AG | 0.2 | research updated address (resent ltr of not part of) .10   updated contact information .10 |
| 1/3/2018 | JF | 1.2 | Return emails to plaintiffs re status of settlement |
| 1/3/2018 | CLER | 0.7 | file hard copies of deposition transcripts and exhibits that were pulled for trial preparation |
| 1/3/2018 | JS | 0.1 | Call for update |
| 1/3/2018 | JF | 0.1 | AD/JF Check-in re requirement of death certificate for plaintiff eligible to collect a portion of the settlement |
| 1/3/2018 | JF | 1.8 | Finalize the list of plaintiffs eligible to receive a portion of the settlement |
| 1/3/2018 | MR | 0.6 | MR/JF Review the breakdown of individual allocation computations |
| 1/3/2018 | JF | 0.6 | MR/JF Review the breakdown of individual allocation computations |
| 1/3/2018 | MD | 0.1 | MD/JF Check-in re projected workload (post-settlement) |
| 1/3/2018 | JF | 0.1 | MD/JF Check-in re projected workload (post-settlement) |
| 1/4/2018 | ME | 0.1 | telephone call from opt-in to verify contact information |
| 1/5/2018 | AN | 0.1 | Research sending text by email using online data service |
| 1/5/2018 | JF | 0.1 | MS/JF Review the process to gather relevant documents from family of a deceased plaintiff to make sure the settlement is properly allocated and received |
| 1/5/2018 | JF | 0.1 | MR/JF Discuss the wording of email to plaintiff re settlement allocations |
| 1/5/2018 | MR | 0.1 | MR/JF Discuss the wording of email to plaintiff re settlement allocations |
| 1/5/2018 | JF | 1.2 | Respond to email/follow up with plaintiffs eligible for settlement |
| 1/5/2018 | MS | 0.1 | MS/JF Review the process to gather relevant documents from family of a deceased plaintiff to make sure the settlement is properly allocated and received |
| 1/5/2018 | JF | 0.2 | Locate/use text number to be used to contact a dismissed plaintiff |
| 1/5/2018 | JF | 0.5 | MR/JF Discuss the method and amounts of individual plainitff damage allocations |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 1/5/2018 | MR | 0.5 | MR/JF Discuss the method and amounts of individual plaintiff damage allocations |
| 1/8/2018 | JF | 0.2 | Call from plaintiff re settlement |
| 1/8/2018 | AG | 0.2 | conduct address verification |
| 1/8/2018 | JF | 0.4 | Call from plaintiff re settlement |
| 1/8/2018 | JK | 0.1 | jk/MD review future of Kellogg case |
| 1/8/2018 | MD | 0.1 | jk/MD review future of Kellogg case |
| 1/8/2018 | JF | 0.1 | AG/JF Task to verify mailing address for plaintiff (re settlement allocation) |
| 1/8/2018 | AG | 0.1 | AG/JF Task to verify mailing address for plaintiff (re settlement allocation) |
| 1/9/2018 | JK | 0.4 | JK add addresses into allocation spreadsheet. |
| 1/9/2018 | JK | 0.1 | JK/JF Discuss location of addressees that can be imported into the allocation spreadsheet. |
| 1/9/2018 | JF | 0.1 | JK/JF Discuss location of addressees that can be imported into the allocation spreadsheet. |
| 1/10/2018 | ME | 0.3 | telephone call from opt-in about settlement |
| 1/10/2018 | AG | 0.2 | conduct address search .10  remail RTS ltr with updated address .10 |
| 1/10/2018 | AG | 0.2 | conduct address search .10  remail RTS ltr with updated address .10 |
| 1/11/2018 | AG | 0.2 | conduct address search .10  remail RTS ltr with updated address .10 |
| 1/11/2018 | JF | 0.1 | AG/JF Check-in re the folders that were intended to be reviewed by the jury for the purposes of the trial |
| 1/11/2018 | AG | 0.1 | AG/JF Check-in re the folders that were intended to be reviewed by the jury for the purposes of the trial |
| 1/12/2018 | AG | 0.2 | Prepare Notice of Filing of Consents to Sue and Consents to Sue for filing |
| 1/12/2018 | CLER | 0.3 | Data Entry of contact information .10  Prepare welcome ltr to new client .20 |
| 1/16/2018 | JS | 0.3 | Call for update on settlement process |
| 1/16/2018 | AN | 0.1 | Telephone call from client about case |
| 1/18/2018 | JS | 0.2 | Call to update address, case update |
| 1/18/2018 | JF | 0.6 | Update call with plaintiff eligible to receive settlement |
| 1/18/2018 | JF | 0.3 | Draft/send to team email re confidentiality provision of the settlement agreement draft |
| 1/18/2018 | JF | 0.2 | CM/JF Discuss the limits of the confidentiality clause typically included in the settlement agreement |
| 1/18/2018 | CM | 0.2 | CM/JF Discuss the limits of the confidentiality clause typically included in the settlement agreement |
| 1/19/2018 | JF | 0.7 | Follow-up calls from Thomas plaintiffs re settlement |
| 1/22/2018 | JS | 0.4 | Call with settlement questions |
| 1/22/2018 | JF | 0.3 | Call from plaintiff re settlement |
| 1/22/2018 | JF | 0.2 | Reach out to plaintiffs via email re settlement questions |
| 1/22/2018 | MS | 0.9 | review and comment on Kellogg's proposed settlement agreement |
| 1/23/2018 | MD | 0.3 | md/ms confer about edits to settlement agreement 0.3 |
| 1/23/2018 | MS | 0.3 | md/ms confer about edits to settlement agreement 0.3 |
| 1/23/2018 | JS | 0.1 | JS/JF Discuss a phone call re settlement |
| 1/23/2018 | JF | 0.1 | JS/JF Discuss a phone call re settlement |
| 1/24/2018 | JF | 0.5 | Review/suggest edits to the latest settlement agreement draft |
| 1/25/2018 | JF | 0.1 | Email lead attorney re outstanding receipts received from plaintiff (reimbursement for travel expenses associated with deposition) |
| 1/25/2018 | MD | 1.5 | edit settlement agreement 1.5 |
| 1/25/2018 | MM | 0.1 | Review case activity report on scheduling order |
| 1/26/2018 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Court was notified this case settled.Settlement papers are due by 2.6.2018) |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 1/29/2018 | JF | 0.6 | Call with plaintiff re case update (settlement) |
| 1/29/2018 | JF | 0.7 | Call with plaintiff re case update (settlement) |
| 1/29/2018 | JF | 0.4 | Search for relevant documents re inquiry from bankruptcy attorney on behalf of the plaintiff |
| 1/30/2018 | MD | 0.1 | email local and of counsel re fees 0.1 |
| 1/30/2018 | MD | 0.1 | email bankruptcy attorney about settlement 0.1 |
| 1/30/2018 | MD | 0.2 | prep for call with defense counsel re settlement 0.2 |
| 1/30/2018 | MD | 2.5 | draft motion for settlement approval 2.5 |
| 1/30/2018 | MD | 0.2 | edit ad for ad agencies 0.2 |
| 1/30/2018 | MD | 0.1 | md/cm confer about needs for calculating costs 0.1 |
| 1/31/2018 | JS | 0.2 | Email to travel agency requesting final billing |
| 1/31/2018 | CM | 0.5 | update case costs |
| 1/31/2018 | AG | 0.1 | ECF Filing of Stipulated MOTION for Extension of Time to File Motion to Request Approval of the Settlement and Proposed Order |
| 1/31/2018 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#530 - Stipulated MOTION for Extension of Time to File Motion to Request Approval of the Settlement and Proposed Order) |
| 1/31/2018 | JS | 0.4 | Call for update on settlement process |
| 2/2/2018 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Settlement papers now due by 2/23/2018) |
| 2/5/2018 | JF | 0.2 | AD/JF Discuss the bankruptcy outreach tracking as it relates to settlement |
| 2/5/2018 | AD | 0.2 | AD/JF Discuss the bankruptcy outreach tracking as it relates to settlement |
| 2/5/2018 | JS | 0.1 | Send billing reports to CM for reconciliation of billing and as resource for fees and costs brief. |
| 2/5/2018 | AD | 0.2 | Review settlement agreement .2 |
| 2/5/2018 | AD | 0.4 | Research claim of opt-in .4 |
| 2/5/2018 | AD | 0.3 | Call with bankruptcy counsel .3 |
| 2/6/2018 | MS | 1.2 | review and memo on revised settlement agreement |
| 2/6/2018 | JS | 0.3 | Call for update |
| 2/6/2018 | JF | 0.1 | Respond to email inquiry re settlement distribution |
| 2/8/2018 | ME | 0.1 | ME/JF Check-in re settlement agreement |
| 2/8/2018 | JF | 0.1 | ME/JF Check-in re settlement agreement |
| 2/8/2018 | AD | 0.2 | review clients claim and respond to email from bankruptcy attorney .2 |
| 2/8/2018 | JS | 0.3 | Call for settlement update, updated contact information |
| 2/8/2018 | MS | 1.1 | review and comment on settlement agreement draft |
| 2/9/2018 | JF | 0.4 | Call with plaintiff re settlement |
| 2/13/2018 | MD | 0.1 | MD/MS discuss using 2-step settlement process |
| 2/13/2018 | MS | 0.1 | MD/MS discuss using 2-step settlement process |
| 2/14/2018 | JS | 0.3 | JS/JF move files to basement for storage |
| 2/14/2018 | JF | 0.3 | JS/JF move files to basement for storage |
| 2/14/2018 | MD | 0.1 | MD/JF Check-in re the status of the severance agreement |
| 2/14/2018 | ME | 0.2 | ME/JF Check-in re handling of individual settlement allocation inquiries calls |
| 2/14/2018 | JF | 0.2 | ME/JF Check-in re handling of individual settlement allocation inquiries calls |
| 2/14/2018 | JF | 0.1 | MD/JF Check-in re the status of the severance agreement |
| 2/14/2018 | JF | 0.7 | Call with plaintiff re settlement update |
| 2/14/2018 | CLER | 0.1 | PCF client (update contact information) |
| 2/15/2018 | JF | 0.7 | Call with plaintiff re settlement update |
| 2/15/2018 | JF | 0.4 | Call with plaintiff re settlement update |
| 2/15/2018 | MS | 1.1 | review and revise form of notice for settlement |
| 2/15/2018 | MD | 1 | edit notice form 1 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/15/2018 | MD | 0.5 | MD/MS discuss settlement notice to class |
| 2/15/2018 | ME | 0.1 | telephone call from opt-in to update contact information |
| 2/15/2018 | MS | 0.5 | MD/MS discuss settlement notice to class |
| 2/15/2018 | MS | 0.5 | review and comment on draft notice to class |
| 2/16/2018 | JF | 0.4 | Call from plaintiff re the settlement status/process |
| | | | |
| 2/16/2018 | JF | 0.2 | Draft/send email to JS re categories of excluded plaintiffs and links to those categories |
| 2/16/2018 | MD | 0.3 | MD/MS discuss form of notice for settlement |
| 2/16/2018 | MS | 0.4 | review and revise form of notice for settlement |
| 2/16/2018 | MS | 0.3 | MD/MS discuss form of notice for settlement |
| 2/16/2018 | MD | 1 | edit notice form 1.0 |
| 2/20/2018 | JF | 0.5 | Field calls/communications from plaintiffs re settlement process |
| 2/20/2018 | MD | 0.3 | confer with defense counsel re changes to settlement agreement 0.3 |
| 2/20/2018 | MD | 0.5 | send edits to defense counsel re settlement agreement 0.5 |
| 2/20/2018 | JF | 0.7 | Crosscheck lists of plaintiffs excluded from settlement |
| 2/20/2018 | JS | 0.1 | Send email case update per web request for information. |
| 2/20/2018 | JF | 0.6 | Call with plaintiff re settlement update |
| 2/21/2018 | JF | 0.2 | MD/JF Discuss the proposed settlement agreement notice and timeline |
| 2/21/2018 | MD | 0.2 | MD/JF Discuss the proposed settlement agreement notice and timeline |
| 2/21/2018 | JF | 0.1 | Call with plaintiff re settlement/case update |
| 2/21/2018 | MD | 0.5 | edit and review settlement agreement 0.5 |
| 2/21/2018 | ME | 0.1 | update client's contact information in client database |
| 2/21/2018 | ME | 0.1 | reply to email from opt-in with update contact information |
| 2/22/2018 | MR | 0.3 | Pull case contacts excel sheet from Time Matters server .1; configure excel sheet .1, send email with link to excel sheet to JF .1 |
| 2/22/2018 | AN | 0.3 | GA Telephone call from claimant with questions about settlement |
| 2/22/2018 | JF | 0.1 | MR/JF Request to pull updated contact information/address records for Kellogg plaintiffs eligible for settlement |
| 2/22/2018 | MR | 0.1 | MR/JF Request to pull updated contact information/address records for Kellogg plaintiffs eligible for settlement |
| 2/23/2018 | JF | 0.1 | Send plaintiff a brief email update re settlement process status |
| 2/23/2018 | CLER | 0.3 | Data Entry of contact information .10  Prepare welcome ltr to new client .20 |
| | | | |
| 2/23/2018 | JF | 0.1 | Send email to paras re tracking of address changes of plaintiffs eligible for settlement |
| 2/23/2018 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#532 Stipulated MOT for Extension of Time to File Request for Approval of the Settlement and Proposed Order) |
| 2/23/2018 | JS | 0.1 | JS/JF Review the location of spreadsheet for tracking plaintiff address information (for settlement purposes) |
| 2/23/2018 | JF | 0.1 | JS/JF Review the location of spreadsheet for tracking plaintiff address information (for settlement purposes) |
| 2/23/2018 | MS | 0.3 | review final settlement agreement and notice form |
| 2/23/2018 | MD | 0.1 | MD/MS discus final settlement agreement and notice form |
| 2/23/2018 | MS | 0.1 | MD/MS discus final settlement agreement and notice form |
| 2/26/2018 | AD | 0.2 | respond to bankruptcy attorney .2 |
| 2/26/2018 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Motion terminated: [532] Stipulated MOTION for Extension of Time) |
| 2/26/2018 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Deadline extended - Dismissal/Settlement papers now due by 3/14/2018) |
| 2/26/2018 | JF | 0.2 | MD/JF Check-in re draft and review of the website/email update |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 2/26/2018 | MD | 0.2 | MD/JF Check-in re draft and review of the website/email update |
| 2/26/2018 | JF | 0.1 | JS/JF Brief check-in re the task to post case update on website |
| 2/26/2018 | JF | 0.9 | Draft/email to team case update |
| 2/26/2018 | JS | 0.1 | JS/JF Brief check-in re the task to post case update on website |
| 2/26/2018 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#533 -  STIPULATION AND ORDER  [532] Stipulated MOTION for Extension of Time) |
| 2/26/2018 | ME | 0.1 | proof read website update |
| 2/27/2018 | JF | 1.7 | Send email/respond to settlement update to all settlement-eligible plaintiffs in the case |
| 2/27/2018 | JF | 0.1 | Send email to team re bankruptcy question from plaintiff eligible for settlement |
| 2/27/2018 | JF | 0.2 | Call with plaintiff re case update |
| 2/28/2018 | ME | 0.3 | telephone call from opt-in about contact information of potential class members |
| 2/28/2018 | JF | 0.2 | Call with plaintiff re settlement update |
| 2/28/2018 | JF | 0.2 | Call with plaintiff re settlement process |
| 2/28/2018 | JF | 0.2 | Call from plaintiff re settlement update |
| 2/28/2018 | JF | 0.3 | Call with plaintiff re settlement update |
| 2/28/2018 | JF | 0.6 | Respond to email queries re settlement process status |
| 3/5/2018 | MD | 4.5 | draft motion for settlement approval 4.5 |
| 3/5/2018 | JF | 0.1 | MD/JF Discuss the logistics of mailing out a copy of the finalized settlement agreement to named plaintiffs |
| 3/5/2018 | MD | 0.2 | prepare allocation for plaintiffs 0.2 |
| 3/5/2018 | JF | 0.1 | MD/JF Brief review of task to email settlement agreement out to Named Plaintiff/state representatives |
| 3/5/2018 | JF | 0.2 | Edit wording of an email going out to Named plaintiffs re settlement agreement |
| 3/5/2018 | MD | 0.1 | MD/JF Discuss the logistics of mailing out a copy of the finalized settlement agreement to named plaintiffs |
| 3/5/2018 | JS | 0.3 | Call for settlement allocation |
| 3/5/2018 | JF | 0.5 | Respond to emails re latest case update (finalizing of the settlement agreement) |
| 3/5/2018 | JF | 0.2 | Respond to voicemails from plaintiffs eligible for settlement |
| 3/5/2018 | JF | 0.4 | Call with plaintiff re settlement |
| 3/5/2018 | JF | 0.7 | Draft/email out employment agreements to Named plaintiffs |
| 3/5/2018 | MD | 0.1 | MD/JF Brief review of task to email settlement agreement out to Named Plaintiff/state representatives |
| 3/6/2018 | MD | 0.2 | MD/MA discuss proofreading project for preliminary approval |
| 3/6/2018 | MA | 0.2 | MD/MA discuss proofreading project for preliminary approval |
| 3/6/2018 | MA | 1.4 | proofread motion for preliminary approval |
| 3/8/2018 | JF | 0.2 | MD/JF Check-in re the latest status of executed settlement agreements received from plaintiffs |
| 3/8/2018 | JF | 0.2 | Call with Named plaintiff re settlement agreement |
| 3/8/2018 | MD | 0.2 | MD/JF Check-in re the latest status of executed settlement agreements received from plaintiffs |
| 3/8/2018 | ME | 0.1 | format plaintiff's signature page for settlement agreement |
| 3/8/2018 | JF | 0.8 | Outreach to Named plaintiffs to return signed settlement agreement to us |
| 3/8/2018 | ME | 0.1 | format plaintiff's signature page for settlement agreement |
| 3/8/2018 | JF | 0.4 | Process incoming settlement agreements into the case folder |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/9/2018 | JF | 0.2 | MD/JF Check-in re the latest status of executed settlement agreements received from plaintiffs |
| 3/9/2018 | JF | 0.4 | Field/make calls to named plaintiffs re signing of the final settlement agreement |
| 3/9/2018 | MD | 0.2 | MD/JF Check-in re the latest status of executed settlement agreements received from plaintiffs |
| 3/9/2018 | ME | 2.1 | format brief for final settlement approval: proofread, create TOA and TOC |
| 3/9/2018 | ME | 0.1 | proofread proposed order for settlement agreement |
| 3/12/2018 | MD | 0.2 | contact claims administrator re updating quote 0.2 |
| 3/12/2018 | MD | 0.4 | review edits to preliminary approval motion 0.4 |
| 3/12/2018 | ME | 0.9 | proofread Parties Joint Motion for Preliminary approval of settlement |
| 3/13/2018 | ME | 0.1 | MD/ME discuss additional edits to parties' joint motion for preliminary settlement approval |
| 3/13/2018 | AN | 0.1 | Telephone call from plaintiff regarding fax he sent |
| 3/13/2018 | MD | 0.5 | draft declaration 0.5 |
| 3/13/2018 | MA | 0.2 | MA/ME review services needed from settlement administrator to prepare for call with potential settlement admininstration company |
| 3/13/2018 | ME | 0.2 | MA/ME review services needed from settlement administrator to prepare for call with potential settlement admininstration company |
| 3/13/2018 | ME | 0.2 | send email to MD outlining services needed from settlement administrator to prepare for call with potential administration company |
| 3/13/2018 | MD | 0.1 | MD/ME review task of determining services needed from settlement administrator |
| 3/13/2018 | ME | 0.1 | MD/ME review task of determining services needed from settlement administrator |
| 3/13/2018 | MD | 0.1 | MD/ME discuss additional edits to parties' joint motion for preliminary settlement approval |
| 3/14/2018 | ME | 0.1 | JS/ME discuss edit needed to settlement agreement for joint monition for preliminary settlement approval |
| 3/14/2018 | JS | 0.1 | JS/ME discuss edit needed to settlement agreement for joint monition for preliminary settlement approval |
| 3/14/2018 | MD | 1 | edit motion to preliminarily approve settlement 1.0 |
| 3/14/2018 | MD | 0.2 | MD/JF Discuss the paralegal coverage re settlement process |
| 3/14/2018 | ME | 1.1 | prepare exhibits to joint motion for prelim settlement approval |
| 3/14/2018 | ME | 0.6 | proofread declaration in support of joint motion for preliminary settlement approval |
| 3/14/2018 | MD | 0.2 | MD/ME review status of joint motion for preliminary approval and additional tasks needed for its completion |
| 3/14/2018 | JF | 0.2 | MD/JF Discuss the paralegal coverage re settlement process |
| 3/14/2018 | ME | 0.2 | MD/ME review status of joint motion for preliminary approval and additional tasks needed for its completion |
| 3/14/2018 | MD | 0.5 | call with potential claims administrator 0.5 |
| 3/14/2018 | ME | 0.4 | MD/ME call with potential claims administrator to determine if we want to use their services for settlement purposes |
| 3/14/2018 | MD | 0.5 | file motion to preliminarily approve settlement 0.5 |
| 3/14/2018 | MD | 1 | edit declaration 1.0 |
| 3/14/2018 | MD | 0.4 | MD/ME call with potential claims administrator to determine if we want to use their services for settlement purposes |
| 3/14/2018 | MD | 0.2 | email defense counsel re settlement terms 0.2 |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/14/2018 | ME | 0.7 | format declaration in support of joint motion for preliminary settlement approval |
| 3/14/2018 | MD | 0.1 | email defense counsel signatures for settlement 0.1 |
| 3/14/2018 | ME | 2 | proofread and make formatting updates to joint monition for preliminary settlement approval |
| 3/14/2018 | JS | 0.2 | Edit Final Settlement Agreement |
| 3/14/2018 | ME | 0.1 | MD/ME review tasks needed to complete for joint monition for preliminary settlement approval |
| 3/14/2018 | MD | 0.1 | MD/ME review tasks needed to complete for joint monition for preliminary settlement approval |
| 3/15/2018 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#534 P. Stipulated MOTION for Preliminary Settlement Approval and to Authorize Notice) |
| 3/15/2018 | MD | 0.1 | MD/JF Check-in re filing of settlement agreement |
| 3/15/2018 | JF | 0.1 | MD/JF Check-in re filing of settlement agreement |
| 3/16/2018 | AN | 0.2 | Call from plaintiff for update on settlement process |
| 3/16/2018 | AN | 0.1 | Call from plaintiff for case update |
| 3/19/2018 | ME | 0.8 | MD/ME/JS/JF Meet to discuss the division of post-settlement responsibilities (drafting of FAQs, website/email updates, settlement processing deadlines) |
| 3/19/2018 | MD | 0.8 | MD/ME/JS/JF Meet to discuss the division of post-settlement responsibilities (drafting of FAQs, website/email updates, settlement processing deadlines) |
| 3/19/2018 | JS | 0.8 | MD/ME/JS/JF Meet to discuss the division of post-settlement responsibilities (drafting of FAQs, website/email updates, settlement processing deadlines) |
| 3/19/2018 | JS | 0.7 | Draft current and future website updates, and parallel mass-email copy for settlement status updates. |
| 3/19/2018 | MD | 0.5 | edit plaintiffs' declaration 0.5 |
| 3/19/2018 | JF | 0.8 | MD/ME/JS/JF Meet to discuss the division of post-settlement responsibilities (drafting of FAQs, website/email updates, settlement processing deadlines) |
| 3/19/2018 | ME | 1.5 | draft declaration template for non-named plaintiffs and non-deponents in support of service awards |
| 3/19/2018 | JS | 0.8 | Review Joint Motion for Prelim. Approval |
| 3/20/2018 | JF | 0.2 | Review website/email update |
| 3/20/2018 | ME | 0.2 | edit draft website updates for filing of preliminary settlement approval and post-preliminary settlement approval update |
| 3/20/2018 | JF | 0.3 | Review drafts of declarations needed for final fairness hearing (settlement process) |
| 3/20/2018 | JF | 1.7 | Draft FAQ Settlement sheet |
| 3/20/2018 | ME | 0.3 | make edits to draft client FAQ regarding settlement notice |
| 3/20/2018 | ME | 0.1 | telephone call from opt-in to update contact information |
| 3/20/2018 | ME | 1.2 | finish drafting declarations in support of service awards |
| 3/20/2018 | JF | 0.1 | MD/JF task to check on inclusion of deponents on the witness list prepared for trial |
| 3/20/2018 | MR | 0.6 | MR/JF Discuss damage calculations and risk assessment (re settlement) |
| 3/20/2018 | JF | 2.3 | Draft Kellogg settlement FAQ to effectively field client calls related to settlement |
| 3/20/2018 | JS | 0.2 | Call for case update |
| 3/20/2018 | ME | 0.1 | review attorney edits to declarations in support of service awards |
| 3/20/2018 | MD | 0.1 | MD/JF task to check on inclusion of deponents on the witness list prepared for trial |
| 3/20/2018 | JF | 0.6 | MR/JF Discuss damage calculations and risk assessment (re settlement) |

| Date | Staff | Amount of Time | Description |
|------|-------|---------|-------------|
| 3/20/2018 | JS | 0.2 | Call for case update |
| 3/20/2018 | JS | 0.5 | Review and comment on FAQ |
| 3/20/2018 | JF | 0.3 | Call with plaintiff re settlement update |
| 3/21/2018 | JS | 1.3 | Queue and send email update to all current settlement classmembers with case status update |
| 3/21/2018 | JS | 0.3 | Update website with current case status post |
| 3/21/2018 | ME | 0.1 | telephone call from opt-in for case update |
| 3/21/2018 | ME | 0.8 | call opt-ins whose emails bounced back after case update was sent |
| 3/21/2018 | JS | 0.1 | Update contact information per client request via email |
| 3/21/2018 | JS | 0.1 | Send settlement agreement, proposed notice, and joint motion for prelim approval to opt-in per request. |
| 3/21/2018 | JS | 0.2 | Redact classmember names from settlement agreement |
| 3/21/2018 | JS | 0.1 | Respond to opt-in email |
| 3/21/2018 | JS | 0.1 | Respond to opt-in email |
| 3/21/2018 | ME | 0.2 | identify missing deponent from list of deposed plaintiffs |
| 3/21/2018 | ME | 0.2 | review attorney edits to draft FAQ for opt-ins regarding settlement notice |
| 3/21/2018 | MD | 0.2 | JS/MD discuss proper handling and dissemination of materials requested by opt-in. |
| 3/21/2018 | JF | 0.6 | Review/update Kellogg settlement FAQ sheet |
| 3/21/2018 | ME | 1.5 | add information to draft opt-in FAQ regarding settlement for attorney review |
| 3/21/2018 | JS | 0.1 | JS/ME review discuss settlement update with opt-in callers |
| 3/21/2018 | JS | 0.2 | JS/MD discuss proper handling and dissemination of materials requested by opt-in. |
| 3/21/2018 | ME | 0.1 | telephone call from opt-in for case update |
| 3/21/2018 | ME | 0.1 | JS/ME review discuss settlement update with opt-in callers |
| 3/21/2018 | JS | 0.1 | Email to opt-in regarding website update |
| 3/21/2018 | ME | 1.2 | carefully read settlement agreement and proposed notice to assist with preparation of opt-in FAQ regarding settlement notice |
| 3/21/2018 | JS | 0.1 | Update contact information per opt-in email |
| 3/21/2018 | ME | 0.1 | send case update email to opt-in |
| 3/21/2018 | ME | 0.2 | ME/JF Discuss the process to account for dysfunctional email addresses |
| 3/21/2018 | JF | 0.2 | Call with plaintiff re settlement agreement update |
| 3/21/2018 | MD | 0.5 | edit FAQ for settlement questions by plaintiffs 0.5 |
| 3/21/2018 | ME | 0.1 | telephone call from opt-in to verify email address |
| 3/21/2018 | JF | 0.2 | ME/JF Discuss the process to account for dysfunctional email addresses |
| 3/22/2018 | JF | 0.4 | Draft/email team re fielding of calls from families of deceased settlement-eligible plaintiffs and settlement-eligible plaintiffs involved in bankruptcy |
| 3/22/2018 | JF | 0.3 | Call with plaintiff re case update (settlement) |
| 3/23/2018 | MD | 0.1 | MD/JF Check in re distribution of notice process following the upcoming preliminary approval (settlement approval process) |
| 3/23/2018 | JF | 0.1 | AD/JF Check-in re attorney availability for fielding potential client settlement questions re bankruptcy and/or claims of deceased plaintiff |
| 3/23/2018 | JS | 0.1 | Update contact information per client email |
| 3/23/2018 | AD | 0.1 | AD/JF Check-in re attorney availability for fielding potential client settlement questions re bankruptcy and/or claims of deceased plaintiff |
| 3/23/2018 | JF | 0.1 | MD/JF Check in re distribution of notice process following the upcoming preliminary approval (settlement approval process) |
| 3/26/2018 | JS | 0.1 | Email responding to client questions about settlement |
| 3/26/2018 | JS | 0.1 | Email responding to client questions about settlement |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/26/2018 | ME | 0.1 | left voicemail for opt-in in response to his website request for more information |
| 3/26/2018 | JS | 0.1 | Email responding to client questions about settlement |
| 3/26/2018 | ME | 0.5 | edit draft plaintiff settlement FAQ for final review |
| 3/26/2018 | JS | 0.1 | Email responding to client questions about settlement |
| 3/26/2018 | AD | 0.5 | review declarations .5 |
| 3/26/2018 | MD | 0.1 | review and edit FAQ for calls with clients re settlement |
| 3/26/2018 | ME | 0 | left voicemail for opt-in in response to his website request for more information |
| 3/26/2018 | ME | 0.2 | telephone call from opt-in for case update |
| 3/26/2018 | MD | 0.2 | MD/ME review method for calculating damages to be able to explain to opt-ins calling about settlement notice |
| 3/26/2018 | JS | 0.1 | Reply to request for information |
| 3/26/2018 | MD | 0.2 | edit declarations for final settlement approval 0.2 |
| 3/26/2018 | JS | 0.1 | Email responding to client questions about settlement |
| 3/26/2018 | JS | 0.1 | Email responding to client questions about settlement |
| 3/26/2018 | ME | 0.1 | telephone call from opt-in regarding updated contact information |
| 3/26/2018 | ME | 0.2 | MD/ME review method for calculating damages to be able to explain to opt-ins calling about settlement notice |
| 3/26/2018 | ME | 1.1 | edit draft declarations in support of service payments for final attorney review |
| 3/26/2018 | JS | 0.1 | Update address per client email |
| 3/26/2018 | ME | 0.1 | email team draft declarations in support of service payments for final review |
| 3/27/2018 | JF | 0.1 | MR/JF Request to download settlement-eligible plaintiff list to cross-check mailing addresses before sending off to claims administrator |
| 3/27/2018 | AD | 2.2 | Edit settlement FAQ 2.2 |
| 3/27/2018 | JF | 0.2 | Call with plaintiff re case update |
| 3/27/2018 | JF | 0.2 | MD/JF Check-in re individual allocation spreadsheet |
| 3/27/2018 | ME | 2.1 | verify that all addresses on allocation sheet to be sent to claims administrator are current per our client database |
| 3/27/2018 | MD | 0.2 | MD/JF Check-in re individual allocation spreadsheet |
| 3/27/2018 | ME | 0.2 | ME/JF Review the task to cross-check mailing addresses prior to sending to claims administrator (post-settlement process) |
| 3/27/2018 | MD | 0.2 | draft email to client re settlement 0.2 |
| 3/27/2018 | MR | 0.5 | Pull new case contacts address list for JF |
| 3/27/2018 | JS | 0.1 | Email to client re: updates |
| 3/27/2018 | MD | 0.1 | MD/JF Check-in re task to cross-check mailing addresses for settlement-eligible plaintiffs (to be mailed out to claims administrator) |
| 3/27/2018 | JF | 0.2 | ME/JF Review the task to cross-check mailing addresses prior to sending to claims administrator (post-settlement process) |
| 3/27/2018 | MD | 0.3 | finalize spreadsheet to send to defense counsel and settlement administrator 0.3 |
| 3/27/2018 | MR | 0.1 | MR/JF Review the finalized address pull from Time Matters to prepare addresses for submission to claims administrator |
| 3/27/2018 | MD | 0.1 | send spreadsheet to settlement administrator along with contract 0.1 |
| 3/27/2018 | JF | 0.1 | ME/JF Discuss the project to cross-check addresses (given MR's shortcut) |
| 3/27/2018 | JF | 0.1 | MD/JF Check-in re task to cross-check mailing addresses for settlement-eigible plaintiffs (to be mailed out to claims administrator) |
| 3/27/2018 | MR | 0.1 | MR/JF Request to download settlement-eligible plaintiff list to cross-check mailing addresses before sending off to claims administrator |
| 3/27/2018 | ME | 0.1 | ME/JF Discuss the project to cross-check addresses (given MR's shortcut) |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 3/27/2018 | JF | 0.1 | MR/JF Review the finalized address pull from Time Matters to prepare addresses for submission to claims administrator |
| 3/27/2018 | JF | 0.6 | Review/proof/add edits to settlement FAQ review sheet |
| 3/27/2018 | JF | 0.1 | MD/JF Check-in re response to dissatisfied plaintiff |
| 3/27/2018 | AN | 0.3 | Call from plaintiff to discuss settlement process |
| 3/27/2018 | MD | 0.1 | MD/JF Check-in re response to dissatisfied plaintiff |
| 3/28/2018 | MD | 0.1 | respond to local counsel re court appearance 0.1 |
| 3/28/2018 | JF | 0.2 | Call with client re settlement allocation |
| 3/28/2018 | JF | 0.3 | MD/JF Check-in re bankruptcy and deceased witness tracking |
| 3/28/2018 | MD | 0.2 | draft agenda for meeting with team re settlement 0.2 |
| 3/28/2018 | MD | 0.3 | review and prep notice for settlement administrator 0.3 |
| 3/28/2018 | MD | 0.1 | send email to settlement administrator re notice and approval by court 0.1 |
| 3/28/2018 | MD | 0.3 | MD/JF Check-in re bankruptcy and deceased witness tracking |
| 3/29/2018 | ME | 0.9 | MD/AD/ME/JS/JF Meet re the logistical process/designation of responsibilities following the granting of the preliminary settlement approval awarded on 3/29/18 |
| 3/29/2018 | MD | 0.9 | MD/AD/ME/JS/JF Meet re the logistical process/designation of responsibilities following the granting of the preliminary settlement approval awarded on 3/29/18 |
| 3/29/2018 | JS | 0.9 | MD/AD/ME/JS/JF Meet re the logistical process/designation of responsibilities following the granting of the preliminary settlement approval awarded on 3/29/18 |
| 3/29/2018 | AD | 0.9 | MD/AD/ME/JS/JF Meet re the logistical process/designation of responsibilities following the granting of the preliminary settlement approval awarded on 3/29/18 |
| 3/29/2018 | ME | 0.9 | draft email to opt-ins about preliminary settlement approval |
| 3/29/2018 | JF | 2.8 | Outreach named plaintiffs to inform them of the Court's decision of settlement's preliminary approval |
| 3/29/2018 | CM | 0.2 | calls from opt-ins re status of case |
| 3/29/2018 | JF | 1.8 | Follow up on bankruptcy/deceased plaintiffs tracking for the settlement administrator |
| 3/29/2018 | JF | 0.9 | MD/AD/ME/JS/JF Meet re the logistical process/designation of responsibilities following the granting of the preliminary settlement approval awarded on 3/29/18 |
| 3/30/2018 | JS | 1.6 | Compose and send email to all opt-ins with status update re: hearing for Preliminary Approval |
| 3/30/2018 | AD | 3 | Track bankruptcy plaintiffs for settlement administration 3.0 |
| 3/30/2018 | AN | 0.2 | Generate email addresses to use for sending texts to multiple plaintiffs using online search site      Research text numbers for multiple plaintiffs |
| 3/30/2018 | AD | 0.1 | Call client leave voicemail .1 |
| 3/30/2018 | AD | 0.2 | Call client .2 |
| 3/30/2018 | AD | 0.1 | Call client .1 |
| 3/30/2018 | JF | 0.2 | Respond to plaintiffs contacted previously re their settlement claims given bankruptcy proceedings |
| 3/30/2018 | MD | 0.1 | MD/JF Check-in re process of providing documentation for deceased plaintiffs with settlement administrator |
| 3/30/2018 | JS | 0.8 | Revise webpage copy due to case resolution |
| 3/30/2018 | JF | 0.2 | ME/JF Discuss the logistics of managing the settlement distribution process |
| 3/30/2018 | ME | 0.2 | ME/JF Discuss the logistics of managing the settlement distribution process |
| 3/30/2018 | MD | 0.3 | review FAQ re settlement 0.3 |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 3/30/2018 | AD | 0.5 | review Faq .5 |
| 3/30/2018 | AD | 3 | Coordinate bankruptcy clients for settlement administrator 3.0 |
| 3/30/2018 | JF | 0.3 | AD/JF Discuss outreach to plaintiffs eligible for settlement who were involved in bankruptcy |
| 3/30/2018 | JF | 0.1 | MD/JF Check-in re process of providing documentation for deceased plaintiffs with settlement administrator |
| 3/30/2018 | JF | 0.2 | Respond to settlement administrator re her query |
| 3/30/2018 | AD | 0.3 | AD/JF Discuss outreach to plaintiffs eligible for settlement who were involved in bankruptcy |
| 3/30/2018 | ME | 0.4 | edit opt-in settlement FAQ guide .3; email to team requesting final review .1 |
| 4/2/2018 | CM | 0.1 | call from opt-in re status of case |
| 4/2/2018 | ME | 0.2 | telephone call from intake interested in joining the case |
| 4/2/2018 | AG | 0.2 | prepare ltr to client (settlement/bankruptcy) |
| 4/2/2018 | JF | 0.7 | Field calls associated with involvement in bankruptcy proceedings |
| 4/2/2018 | AG | 0.2 | prepare ltr to client (settlement/bankruptcy) |
| 4/2/2018 | ME | 0.1 | ME/JF Check-in re assistance to disperse email communication re service payments to named plaintiffs/deponents |
| 4/2/2018 | JF | 0.3 | Call from plaintiff re settlement |
| 4/2/2018 | AG | 0.2 | prepare ltr to client (settlement/bankruptcy) |
| 4/2/2018 | CLER | 0.1 | PCF client (update address) |
| 4/2/2018 | JF | 0.1 | ME/JF Check-in re assistance to disperse email communication re service payments to named plaintiffs/deponents |
| 4/2/2018 | JS | 0.6 | Gather and forward address correction email responses to case update |
| 4/2/2018 | AD | 0.2 | AD/JF Discuss plaintiffs involved in bankruptcy (general check-in re process and status) |
| 4/2/2018 | CLER | 0.1 | PCF client (case update and address verification) |
| 4/2/2018 | AG | 0.1 | PCF update contact information |
| 4/2/2018 | JF | 0.1 | MD/JF Check-in re fielding of calls from settlement-eligible plaintiffs involved in bankruptcy |
| 4/2/2018 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#535 Preliminary Approval) |
| 4/2/2018 | JF | 0.1 | MD/JF Check-in re status of bankruptcy tracking of settlement-eligible plaintiffs |
| 4/2/2018 | JS | 0.1 | md/js confer about client who has concerns about settlement 0.2 |
| 4/2/2018 | JS | 0.1 | Call to confirm contact information |
| 4/2/2018 | JS | 0.5 | Call from opt-in asking for explanation of settlement allocation |
| 4/2/2018 | ME | 0.4 | organize emails from opt-ins regarding updated contact information for tracking purposes |
| 4/2/2018 | MD | 0.1 | md/js confer about client who has concerns about settlement 0.2 |
| 4/2/2018 | MD | 0.2 | md review settlement share and employment details for opt-in who has concerns 0.2 |
| 4/2/2018 | JF | 0.2 | MD/AD/JF Discuss process to notify the settlement administrator about bankruptcy plaintiffs |
| 4/2/2018 | CLER | 0.1 | PCF client (address verification) |
| 4/2/2018 | MD | 0.2 | edit email to clients re bankruptcy 0.2 |
| 4/2/2018 | MD | 0.1 | MD/JF Check-in re status of bankruptcy tracking of settlement-eligible plaintiffs |
| 4/2/2018 | MD | 0.2 | MD/AD/JF Discuss process to notify the settlement administrator about bankruptcy plaintiffs |

| Date | Staff | Amount of Time | Description |
|---|---|---|---|
| 4/2/2018 | AD | 0.2 | MD/AD/JF Discuss process to notify the settlement administrator about bankruptcy plaintiffs |
| 4/2/2018 | MD | 0.2 | JS/MD discuss allocation and explanation of calculation |
| 4/2/2018 | MD | 0.1 | respond to ME questions re settlement 0.1 |
| 4/2/2018 | JF | 0.2 | AD/JF Discuss plaintiffs involved in bankruptcy (general check-in re process and status) |
| 4/2/2018 | CLER | 0.1 | PCF client (address verification) |
| 4/2/2018 | JS | 0.2 | JS/MD discuss allocation and explanation of calculation |
| 4/2/2018 | JF | 1.1 | Draft/email to team Named Plaintiff service payment declaration |
| 4/2/2018 | MD | 0.1 | MD/JF Check-in re fielding of calls from settlement-eligible plaintiffs involved in bankruptcy |
| 4/2/2018 | CLER | 0.1 | Transfer documents recd from ECF system to docket file and create file copy (Docket#536 NOTICE of Hearing on Motion Re Final Approval of FLSA Settlement) |
| 4/2/2018 | MD | 0.1 | review final version of mailing for Kellogg settlement 0.1 |
| 4/2/2018 | ME | 0.1 | telephone call from opt-in to verify and update contact information |
| 4/2/2018 | JS | 0.4 | Email re: service awards |
| 4/3/2018 | ME | 0.2 | ME/JF Discuss the issues in the process of gathering evidence for service payment declarations |
| 4/3/2018 | JF | 1.3 | Re-draft named plaintiff's declaration for attorney review |
| 4/3/2018 | CLER | 0.1 | PCF client (update address) |
| 4/3/2018 | AD | 1 | Coordinate with bankruptcy clients attorneys 1.0 |
| 4/3/2018 | JF | 0.2 | ME/JF Discuss the issues in the process of gathering evidence for service payment declarations |
| 4/3/2018 | AD | 0.2 | Call with client .2 |
| 4/3/2018 | JS | 0.3 | Review and edit draft emails to named plaintiffs and deponents |
| 4/3/2018 | AD | 3.4 | Coordinate with bankruptcy clients attorneys 3.4 |
| 4/3/2018 | AD | 1.7 | Coordinate with bankruptcy clients attorneys 1.7 |
| 4/3/2018 | JF | 0.1 | MA/JF Discuss the process of drafting declarations in support of service payments (for final approval/fairness hearing) |
| 4/3/2018 | JF | 0.4 | Review/edit proposed email draft to communicate service awards to named plaintiffs and deponents |
| 4/3/2018 | JF | 0.9 | Draft/review/distribute to team the named plaintiff declaration to be used at final fairness hearing to receive service payments |
| 4/3/2018 | MA | 0.1 | MA/JF Discuss the process of drafting declarations in support of service payments (for final approval/fairness hearing) |
| 4/3/2018 | JS | 0.4 | Review phone script |
| 4/4/2018 | CM | 0.1 | MD/CM discuss what will be needed for final fairness filing |
| 4/4/2018 | AG | 0.2 | research Bankruptcy docket on Pacer (Faulk) |
| 4/4/2018 | MD | 0.1 | MD/CM discuss what will be needed for final fairness filing |
| 4/4/2018 | JF | 0.4 | Re-draft the named plaintiff declaration (for team review) |
| 4/4/2018 | ME | 0.5 | MD/JS/ME/JF Meet re the process of gathering service payments declarations to be submitted for final settlement approval hearing |
| 4/4/2018 | JS | 0.5 | MD/JS/ME/JF Meet re the process of gathering service payments declarations to be submitted for final settlement approval hearing |
| 4/4/2018 | MD | 0.5 | MD/JS/ME/JF Meet re the process of gathering service payments declarations to be submitted for final settlement approval hearing |
| 4/4/2018 | JF | 0.3 | Call with plaintiff re notice/settlement process |
| 4/4/2018 | CLER | 0.1 | PCF client (confirm mailing address) |
| 4/4/2018 | AN | 0.1 | Call from plaintiff about tax liability of settlement payment |

| Date | Staff | Amount of Time | Description |
|------|-------|----------------|-------------|
| 4/4/2018 | ME | 0.2 | ME/JF Check-in re follow-up of service award declarations meeting |
| 4/4/2018 | JF | 0.5 | MD/JS/ME/JF Meet re the process of gathering service payments declarations to be submitted for final settlement approval hearing |
| 4/4/2018 | AD | 0.4 | Research client bankruptcy documentation .4 |
| 4/4/2018 | JF | 0.2 | ME/JF Check-in re follow-up of service award declarations meeting |